Exhibit C210

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/in-the-nation-some-vital-business-at-the-u-n-summit.html | In The Nation; Some Vital Business at the U. N. 'Summit' | True | By Arthur Krock | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/latin-debt-declines-total-owed-to-u-s-importers-off-8400000-in-june.html | LATIN DEBT DECLINES; Total Owed to U. S. Importers Off $8,400,000 in June | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/judith-garland-bay-state-girl-engaged-to-wed-fiancee-of-david-john.html | Judith Garland Bay State Girl, Engaged to Wed; Fiancee of David John Olivet -- Both Are U. of Vermont Graduates | True | Special to The New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/citys-humid-hot-spell-will-continue-today.html | City's Humid Hot Spell Will Continue Today | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/4rle-f-johhston-exgm-official-71.html | ,4RLE F. JOHHSTON, EX.G.M. OFFICIAL, 71 | True | S1al to The New York Tlm. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/indians-are-pleased-by-khrushchev-note.html | INDIANS ARE PLEASED BY KHRUSHCHEV NOTE | True | Special to The New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/elkhoury-lebanon-exleader-favored-to-succeed-chamoun-elkhoury.html | El-Khoury, Lebanon Ex-Leader, Favored to Succeed Chamoun; El-Khoury, Lebanon Ex-Leader, Favored to Succeed Chamoun | True | By Sam Pope Brewerspecial To the New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/fire-laid-to-3-boys-hartford-magnesium-blasts-delay-new-haven.html | FIRE LAID TO 3 BOYS; Hartford Magnesium Blasts Delay New Haven Trains | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/meistersinger-is-given-at-fete-modern-version-of-opera-by-grandson.html | MEISTERSINGER' IS GIVEN AT FETE; Modern Version of Opera By Grandson of Wagner Staged at Bayreuth | True | By Howard Taubmanspecial To the New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/savitt-beats-budge-75-63.html | Savitt Beats Budge, 7-5, 6-3 | True | Special to The New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/orioles-set-back-white-sox-7-to-3-pappas-limits-chicagoans-to-five.html | ORIOLES SET BACK WHITE SOX, 7 TO 3; Pappas Limits Chicagoans to Five Hits and Belts Homer and Double | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/bigstore-sales-up-2-in-nation-volume-in-the-metropolitan-area-last.html | BIG-STORE SALES UP 2% IN NATION; Volume in the Metropolitan Area Last Week Rose 7% Above '57 Level | True | Special to The New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/composer-hurt-in-car-crash.html | Composer Hurt in Car Crash | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/miss-de-cozen-duo-gains-semifinals.html | MISS DE COZEN DUO GAINS SEMI-FINALS | True | Special to The New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/indians-home-runs-down-senators-61.html | INDIANS HOME RUNS DOWN SENATORS, 6-1 | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/canadian-bank-rate-off-to-122-record-low.html | Canadian Bank Rate Off To 1.22%, Record Low | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/state-chiefs-urge-rise-in-police-pay.html | STATE CHIEFS URGE RISE IN POLICE PAY | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/mattei-off-to-rabat.html | Mattei Off To Rabat | True | Special to The New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/u-s-orders-ship-to-quit-morocco-dockers-refuse-to-unload-arms-for.html | U. S. ORDERS SHIP TO QUIT MOROCCO; Dockers Refuse to Unload Arms for Base -- Lack of Arrival Notice a Factor | True | By Thomas F. Bradyspecial To the New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/soviet-ship-in-beirut-trim-pleasure-cruise-vessel-distracts-u-s.html | SOVIET SHIP IN BEIRUT; Trim Pleasure Cruise Vessel Distracts U. S. Sailors | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/miss-grove-engaged-to-james-shuman.html | Miss Grove Engaged To James Shuman | True | Special to The New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/5-press-for-vote-in-goldfine-case-flynt-bennett-moss-mack-and.html | 5 PRESS FOR VOTE IN GOLDFINE CASE; Flynt, Bennett, Moss, Mack and Williams Ask Action on Contempt Citation | True | | 1986-07-16 | RE0000298342 | B00000723014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/lebanese-gratitude-voiced-american-action-called-defense-of-victim.html | Lebanese Gratitude Voiced; American Action Called Defense of Victim of Aggression | True | (Chor-Bishop) JOSEPH EID | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/annon-shatters-par-by-two-strokes-to-set-pace-in-westchester-open.html | Annon Shatters Par by Two Strokes to Set Pace in Westchester Open Golf; RYEWOOD PRO'S 67 BEST AT ELMSFORD Annon Leads on Knollwood Links -- Willie Turnesa Is Next With 69 | True | By Lincoln A. Werdenspecial To the New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/susan-cother-thomas-l-f-sewall-jr-to-wed.html | Susan Cother Thomas, L. F. Sewall Jr. to Wed | True | Special to The New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/born-in-nebraska.html | Born in Nebraska | True | Special to The New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/moscow-diplomats-doubt-a-summit-conference-can-be-arranged-by.html | Moscow Diplomats Doubt a Summit Conference Can Be Arranged by Monday; U. N. PREPARATION CALLED COMPLEX Coolness of De Gaulle and Need for Clarification Are Other Factors | True | By William J. Jordenspecial To the New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/7-savingsloans-top-100000000-assets.html | 7 SAVINGS-LOANS TOP $100,000,000 ASSETS | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/music-notes.html | MUSIC NOTES | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/to-cheer-handicapped-children.html | To Cheer Handicapped Children | True | WALTER E. BEER Jr. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/malik-complains-lebanese-says-arms-and-men-still-cross-the-syrian.html | MALIK COMPLAINS; Lebanese Says Arms and Men Still Cross the Syrian Border Malik Complains Infiltration Across Syrian Border Goes On Despite U. N. Observers SEES PROPAGANDA WORSE THAN EVER Lebanese Foreign Minister Says He Does Not Know Plans of Hammarskjold | True | By Thomas J. Hamiltonspecial To the New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/reserve-buying-of-u-s-issue-big-openmarket-purchases-of-refunding.html | RESERVE BUYING OF U. S. ISSUE BIG; Open-Market Purchases of Refunding Certificates Were $1,090,000,000 SUM LARGEST IN YEARS Reserves of Member Banks Up in Week to Wednesday -- Business Loans Off | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/f-d-r-drive-repair-set-southbound-road-to-be-shut-at-night-for-3.html | F. D. R. DRIVE REPAIR SET; Southbound Road to Be Shut at Night for 3 Months | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/plastic-flesh-cuts-costs-of-dolls.html | Plastic 'Flesh' Cuts Costs of Dolls | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/harry-brand-wins-at-chicago.html | Harry Brand Wins at Chicago | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/president-plans-trip-to-go-to-farm-for-weekend-if-world-events.html | PRESIDENT PLANS TRIP; To Go to Farm for Week-End if World Events Permit | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/lloyd-to-see-turk.html | Lloyd to See Turk | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/big-selloff-cuts-grains-soybeans-heavy-losses-attributed-to-lack-of.html | BIG SELL-OFF CUTS GRAINS, SOYBEANS; Heavy Losses Attributed to Lack of Good Export and Commercial Business | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/balloon-flight-put-off-again.html | Balloon Flight Put Off Again | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/pact-at-budd-to-be-continued.html | Pact at Budd to Be Continued | True | Special to The New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/study-assails-reds-on-passport-frauds.html | STUDY ASSAILS REDS ON PASSPORT FRAUDS | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/francis-t-bernholz.html | FRANCIS T. BERNHOLZ | True | | 1986-07-16 | RE0000298342 | B00000723014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/lehman-backs-finletter.html | Lehman Backs Finletter | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/us-atom-tests-stir-warning.html | U.S. Atom Tests Stir Warning | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/work-is-halted-on-indians-land-us-appeals-bench-advises-state-to.html | WORK IS HALTED ON INDIANS LAND; U.S. Appeals Bench Advises State to Request Judicial Approval for Reservoir | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/sports-of-the-times-he-also-kills-sharks.html | Sports of The Times; He Also Kills Sharks | True | By John Drebinger | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/minerals-bill-gains-in-house.html | Minerals Bill Gains in House | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/downed-american-planes.html | Downed American Planes | True | ROBERT V. CLARKE | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/advertising-1000000-for-clean-dishes.html | Advertising $1,000,000 For Clean Dishes | True | By Alexander R. Hammer | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/atkinson-scores-after-53-local-losses-in-row-jockey-triumphs-with.html | Atkinson Scores After 53 Local Losses in Row; JOCKEY TRIUMPHS WITH HELLO KITSY Atkinson Cheered by Crowd at Jamaica as He Ends Long Losing Streak | True | By Joseph C. Nichols | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/texas-democrats-to-renew-battle-primary-election-tomorrow-and-party.html | TEXAS DEMOCRATS TO RENEW BATTLE; Primary Election Tomorrow and Party Conventions to Decide State Control | True | By Gladwin Hillspecial To the New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/issues-of-britain-lead-london-rise-expectation-of-a-reduction-in.html | ISSUES OF BRITAIN LEAD LONDON RISE; Expectation of a Reduction in the Bank Rate Raises Funds by 10 to 15s. | True | Special to The New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/offering-slated-by-los-angeles-city-set-to-raise-21-million.html | OFFERING SLATED BY LOS ANGELES; City Set to Raise 21 Million -- Michigan Agencies Sell 12 Million in Bonds MUNICIPAL ISSUES OFFERED, SLATED | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/electronic-traffic-control.html | Electronic Traffic Control | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/souvanna-phouma-back-expremier-named-to-form-new-laos-government.html | SOUVANNA PHOUMA BACK; Ex-Premier Named to Form New Laos Government | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/williams-is-fined-250-for-spitting-red-sox-sluggers-response-to.html | WILLIAMS IS FINED $250 FOR SPITTING; Red Sox Slugger's Response to Booing Athletics' Fans Brings Harridge Censure | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/tv-code-explains-rule-on-doctors-actors-playing-physicians-in.html | TV CODE EXPLAINS RULE ON DOCTORS; Actors Playing Physicians in Commercials Barred Jan. 1 Under Amendment | True | By Val Adams | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/strijdom-suffers-a-relapse.html | Strijdom Suffers a Relapse | True | Special to The New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/topics.html | Topics | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/detroit-club-scores-80-points-and-leads-in-canadian-henley.html | Detroit Club Scores 80 Points And Leads in Canadian Henley | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/2-new-plants-for-argentina.html | 2 New Plants for Argentina | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/johannesburg-schools-close.html | Johannesburg Schools Close | True | Special to The New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/mrs-strauss-jr-has-son.html | Mrs. Strauss Jr. Has Son | True | | 1986-07-16 | RE0000298342 | B00000723014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/treasury-to-ask-rise-of-8-billion-in-u-s-debt-limit-second.html | TREASURY TO ASK RISE OF 8 BILLION IN U. S. DEBT LIMIT; Second Temporary Increase This Year Would Raise Ceiling to 288 Billion ANDERSON PLANS PLEA Will Seek Permanent Base of 285 Billion -- Approval by Congress Expected TREASURY TO ASK RISE IN DEBT LIMIT | True | By John D. Morrisspecial To the New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/luis-v-zavala.html | LUíS' V. ZAVALA | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/700-resort-sites-face-state-suits-health-department-begins-a.html | 700 RESORT SITES FACE STATE SUITS; Health Department Begins a Campaign for Permits -- Sanitation Code Cited | True | By Warren Weaver Jr.special To the New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/peak-limit-is-recalled.html | Peak Limit is Recalled | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/ed-smith-victor-on-links-with-75-jersey-player-wins-senior-crown-in.html | ED SMITH VICTOR ON LINKS WITH 75; Jersey Player Wins Senior Crown in Metropolitan Association Tourney | True | Special to The New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/warner-brothers-sued-5000000-sought-by-maker-of-tops-records-on.html | WARNER BROTHERS SUED; $5,000,000 Sought by Maker of Tops Records on Coast | True | Special to The New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/protestants-decry-birth-control-rule.html | PROTESTANTS DECRY BIRTH CONTROL RULE | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/nuclear-test-halt-refused-by-court.html | NUCLEAR TEST HALT REFUSED BY COURT | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/syrian-red-attack-on-nasser-reported.html | SYRIAN RED ATTACK ON NASSER REPORTED | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/u-s-riders-take-trophy-in-london.html | U. S. RIDERS TAKE TROPHY IN LONDON | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/atom-conference-adds-seismic-test-eastwest-scientists-agree-on.html | ATOM CONFERENCE ADDS SEISMIC TEST; East-West Scientists Agree on Method to Detect Shots Fired Deep Underground | True | By John W. Finneyspecial To the New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/mrs-choate-wins-on-77.html | Mrs. Choate Wins on 77 | True | Special to The New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/mrs-henry-go-od-ric-h95i-mother-of-frances-hackett-isl-deadwidow-of.html | MRS. HENRY GO O.D RIC H,95i; Mother of FranCes Hackett Isl Dead--Widow of Lawyer | True | Special to The New York TImell. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/wood-field-and-stream-only-one-thing-spoils-this-fine-lie-about.html | Wood, Field and Stream; Only One Thing Spoils This Fine Lie About Bass Fishing It's True | True | By John W. Randolphspecial To the New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/brownstone-house-on-w-12th-st-sold.html | BROWNSTONE HOUSE ON W. 12TH ST. SOLD | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/house-unit-votes-vast-housing-aid-advances-bill-containing-many.html | HOUSE UNIT VOTES VAST HOUSING AID; Advances Bill Containing Many Features Opposed by the Administration | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/marian-andersons-new-role.html | Marian Anderson's New Role | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/house-unit-for-tax-relief-bill-limits-it-to-railroad-workers.html | House Unit for Tax Relief Bill; Limits It to Railroad Workers | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/soviets-industry-reports-growth-halfyear-statement-notes-4.html | SOVIET'S INDUSTRY REPORTS GROWTH; Half-Year Statement Notes 4% Overfulfillment of Planned Production | True | By Max Frankelspecial to the New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/venezuela-normal-after-brief-crisis.html | VENEZUELA NORMAL AFTER BRIEF CRISIS | True | Special to The New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/luciano-disclaims-link-to-apalachin.html | LUCIANO DISCLAIMS LINK TO APALACHIN | True | | 1986-07-16 | RE0000298342 | B00000723014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/petition-drive-planned-independent-socialists-seek-to-enter-5-in.html | PETITION DRIVE PLANNED; Independent Socialists Seek to Enter 5 in Fall Vote | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/l-i-campus-offered-state-would-give-title-to-suffolk-for-college.html | L. I. CAMPUS OFFERED; State Would Give Title to Suffolk for College | True | Special to The New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/housing-offered-for-summit-aides-carnegie-endowment-unit-across.html | HOUSING OFFERED FOR SUMMIT AIDES; Carnegie Endowment Unit Across From U. N., Says It Could Take Thousands | True | By Kathleen Teltschspecial To the New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/article-5-no-title-2-soviet-aides-grin-and-bear-frank-quiz-by-13-li.html | Article 5 -- No Title; 2 Soviet Aides Grin and Bear Frank Quiz by 13 L.I. Students | True | By Murray Schumach | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/transport-news-and-notes-steve-federoff-wins-maritime-union.html | Transport News and Notes; Steve Federoff Wins Maritime Union Election -- Canadian Air Deal | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/chrysler-trims-loss-in-quarter-deficit-is-cut-to-10-million-from-15.html | CHRYSLER TRIMS LOSS IN QUARTER; Deficit Is Cut to 10 Million, From 15 Million in First -- 25c Dividend Voted | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/f-c-c-authorizes-sale-approves-transfer-of-wcau-to-cbs-for-20.html | F. C. C. AUTHORIZES SALE; Approves Transfer of WCAU to C.B.S. for 20 Million | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/u-s-gives-senators-little-rock-papers.html | U. S. GIVES SENATORS LITTLE ROCK PAPERS | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/commodities-index-returns-to-58-high.html | COMMODITIES INDEX RETURNS TO '58 HIGH | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/chilean-lands-minister-quits.html | Chilean Lands Minister Quits | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/butler-predicts-shift-in-congress-democrats-will-gain-12-to-14.html | BUTLER PREDICTS SHIFT IN CONGRESS; Democrats Will Gain 12 to 14 Seats in Senate, 40 to 60 in House, Chairman Says | True | By Clayton Knowles | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/mount-holyoke-gets-801833.html | Mount Holyoke Gets $801,833 | True | Special to The New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/miss-joan-m-armstrong-fiancee-of-donald-sharp.html | Miss Joan M. Armstrong Fiancee of Donald Sharp | True | Special to The New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/hope-for-mouse-in-rocket-fades-one-more-day-of-searching-is-planned.html | HOPE FOR MOUSE IN ROCKET FADES; One More Day of Searching Is Planned -- New Satellite Launching Attempt Near | True | By Milton Brackerspecial To the New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/israel-expects-role-at-u-n-summit-talks.html | Israel Expects Role at U. N. Summit Talks | True | Special to The New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/child-to-mrs-ballenger.html | Child to Mrs. Ballenger | True | Special to The New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/cab-ruling-brings-dissent.html | C.A.B. Ruling Brings Dissent | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/princess-sees-army-camp.html | Princess Sees Army Camp | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/alanlvl-scaife-58-industrialist-chairman-of-zeel-concern-in.html | ALAN lVL SCAIFE, 58, INDUSTRIALIST; Chairman of zeel Concern in Pittsburgh Is Dead J Mellon Fam?ly Associate "] | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/zoshchenko-dies-russian-satirist-target-of-zhdanov-attack-in-1946.html | ZOSHCHENKO DIES; RUSSIAN SATIRIST; Target of Zhdanov Attack in 1946 Directed Sharp Barbs at Soviet System | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/film-suit-on-brave-one-mystery-about-author-again-aired-in-300000.html | FILM SUIT ON 'BRAVE ONE'; Mystery About Author Again Aired in $300,000 Claim | True | Special to The New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/school-shortage-grows-in-jersey-education-officials-say-only-131-of.html | SCHOOL SHORTAGE GROWS IN JERSEY; Education Officials Say Only 131 of 236 Districts Plan for Needed Buildings | True | By George Cable Wrightspecial To the New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/motorola-asks-an-f-c-c-investigation-into-mobile-radio.html | Motorola Asks an F. C. C. Investigation Into Mobile Radio Communication Field | True | Special to The New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/knowland-fearful-of-summit-munich.html | KNOWLAND FEARFUL OF SUMMIT 'MUNICH' | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/birmingham-ends-negro-job-curbs.html | BIRMINGHAM ENDS NEGRO JOB CURBS | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/railroads-appeal-truck-suit-verdict.html | RAILROADS APPEAL TRUCK SUIT VERDICT | True | Special to The New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/army-general-to-head-us-troops-in-lebanon.html | Army General to Head U.S. Troops in Lebanon | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/of-local-origin.html | Of Local Origin | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/ethics-question-upsets-hearing-capehart-criticizes-the-role-of.html | ETHICS QUESTION UPSETS HEARING; Capehart Criticizes the Role of James Roosevelt as a Witness on Deposits Bill | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/oil-flow-normal-london-hears.html | Oil Flow Normal, London Hears | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/crisis-paralyzes-lebanon-economy-u-s-embassy-report-says-businesses.html | CRISIS PARALYZES LEBANON ECONOMY; U. S. Embassy Report Says Businesses Are Closing and Imports Sag | True | By Richard E. Mooneyspecial To the New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/son-to-mrs-nicholas-platt.html | Son to Mrs. Nicholas Platt | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/rockland-lake-taken-palisades-park-acquires-play-area-for-700000.html | ROCKLAND LAKE TAKEN; Palisades Park Acquires Play Area for $700,000 | True | Special to The New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/heyman-schrier-81-led-paper-bag-firm.html | HEYMAN SCHRIER, 81, LED PAPER BAG FIRM | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/safecrackers-steal-checks.html | Safe-Crackers Steal Checks | True | Special to The New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/sharp-decline-in-jobless-ends-3-week-state-rise.html | Sharp Decline in Jobless Ends 3-Week State Rise | True | By A. H. Raskin | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/meyner-appoints-25-2-important-designations-to-superior-court-head.html | MEYNER APPOINTS 25; 2 Important Designations to Superior Court Head List | True | Special to The New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/steel-scrap-price-rises.html | Steel Scrap Price Rises | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/redlegs-nip-cubs-4-3.html | Redlegs Nip Cubs, 4 – 3 | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/giammalva-turns-back-seixas-by-86-64-in-quarterfinals-mackay.html | Giammalva Turns Back Seixas By 8-6, 6-4, in Quarter-Finals; MacKay, Holmberg, Olmedo and Miss Gibson Gain in Pennsylvania Tennis | True | By Allison Danzigspecial To the New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/smith-singers-hailed-athens-audience-is-warm-to-concert-by-college.html | SMITH SINGERS HAILED; Athens Audience Is Warm to Concert by College Girls | True | Special to The New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/jersey-college-builds.html | Jersey College Builds | True | Special to The New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/bingo-bill-passes-estimate-board-mayors-signature-viewed-as-assured.html | BINGO BILL PASSES ESTIMATE BOARD; Mayor's Signature Viewed as Assured – Then Voters of City Must Approve BINGO BILL PASSES ESTIMATE BOARD | True | By Charles G. Bennett | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/france-notifies-u-s-of-intent-to-call-off-46-civil-air-pact-actual.html | France Notifies U. S. of Intent To Call Off '46 Civil Air Pact; Actual Termination Will Take a Year -- and Accord Is Expected in Interim -- Dispute Involves Polar Flights | True | Special to The New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/3-timken-plants-shut-by-walkout.html | 3 TIMKEN PLANTS SHUT BY WALKOUT | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/b57-crashes-in-japan-u-s-jet-bomber-hits-houses-pilot-and-villager.html | B-57 CRASHES IN JAPAN; U. S. Jet Bomber Hits Houses -- Pilot and Villager Killed | True | | 1986-07-16 | RE0000298342 | B00000723014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/richard-n-farah.html | RICHARD N, FARAH | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/marketing-aide-picked-by-the-e-r-wagner-co.html | Marketing Aide Picked By the E. R. Wagner Co. | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/freight-loadings-217-behind-1957-end-of-vacation-in-the-coal-fields.html | FREIGHT LOADINGS 21.7% BEHIND 1957; End of Vacation in the Coal Fields Helps Raise Total 18.5% Above Prior Week | True | Special to The New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/us-to-insist-summit-talk-include-all-aspects-of-mideast-question.html | U.S. TO INSIST SUMMIT TALK INCLUDE ALL ASPECTS OF MIDEAST QUESTION; BARS SOVIET DOMINATION OF DEBATE; NEW NOTE MAPPED Dulles Acts to Avoid Limited Agenda at U.N. Meeting Dulles Acts to Prevent Limited Agenda at Summit Meeting U. S. IS BUILDING PARLEY DEFENSE Seeks to Insure Eisenhower Will Not Be Placed in an Indefensible Position | True | By James Restonspecial To the New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/muffett-recalled-by-cards.html | Muffett Recalled by Cards | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/margaret-ann-trotter-fiancee-of-lieutenant.html | Margaret Ann Trotter Fiancee of Lieutenant | True | Special to The New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/space-committee-set-senate-votes-15member-unit-with-permanent.html | SPACE COMMITTEE SET; Senate Votes 15-Member Unit With Permanent Status | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/bill-passed-to-aid-indians.html | Bill Passed to Aid Indians | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/brooklyn-union-gas-gross-and-net-rose-for-quarter-half-and-12month.html | Brooklyn Union Gas Gross and Net Rose For Quarter, Half and 12-Month Periods; UTILITIES REPORT EARNINGS FIGURES | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/new-hotel-lease-set-sheraton-to-run-300room-unit-planned-for-new.html | NEW HOTEL LEASE SET; Sheraton to Run 300-Room Unit Planned for New Haven | True | Special to The New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/downed-jet-syrians-say.html | Downed Jet, Syrians Say | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/werner-gql-dsc-h-m-idt.html | WERNER :'GQL DSC H M IDT | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/capt-bulkley-in-hospital.html | Capt. Bulkley in Hospital | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/tug-workers-end-walkout.html | Tug Workers End Walkout | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/cyprus-killings-are-intensified-london-terms-situation-grave.html | Cyprus Killings Are Intensified; London Terms Situation Grave | True | By Thomas P. Ronanspecial To the New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/abrams-going-to-orient.html | Abrams Going to Orient | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/summer-cruise-to-cape-cod-is-rewarding-for-any-old-salt-pretty.html | Summer Cruise to Cape Cod Is Rewarding for Any Old Salt; Pretty Harbors and Historical Towns Await Skipper Proper Selection of Charts Necessary for Safe Going | True | By Clarence E. Lovejoy | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/defense-buildup-pushed-in-senate-fund-rise-backed-committee-adds-12.html | DEFENSE BUILD-UP PUSHED IN SENATE; FUND RISE BACKED; Committee Adds 1.2 Billion to President's Request - Inaction Laid to Pentagon DEFENSE BUILD-UP PUSHED IN SENATE | True | By Russell Bakerspecial To the New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/jews-in-bid-to-soviet-world-group-offers-to-send-aides-to-study.html | JEWS IN BID TO SOVIET; World Group Offers to Send Aides to Study Problems | True | Special to The New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/mrs-frank-dellisola-i.html | MRS. FRANK DELL'ISOLA I! | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/village-roadway-denounced-by-akers.html | VILLAGE' ROADWAY DENOUNCED BY AKERS | True | | 1986-07-16 | RE0000298342 | B00000723014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/pafko-is-hit-by-thrown-ball.html | Pafko Is Hit by Thrown Ball | True | | 1986-07-16 | RE000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1986-07-16 | RE000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/fall-bridal-wear-geared-to-purse-14-styles-offered.html | Fall Bridal Wear Geared to Purse, 14 Styles Offered | True | | 1986-07-16 | RE000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/is-found-dead-lawyer-m-p-kupfer-fiscal-expert-had-been-iii-since.html | IS FOUND DEAD LAWYER; M. P. Kupfer, Fiscal Expert, Had Been III Since November | True | | 1986-07-16 | RE000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/rambler-maker-increases-profit-american-motors-earnings-7253785-in.html | RAMBLER MAKER INCREASES PROFIT; American Motors Earnings $7,253,785 in Quarter and $14,583,416 in 9 Months | True | Special to The New York Times. | 1986-07-16 | RE000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/florence-simonetta-fabiani-veneziani.html | Florence: Simonetta, Fabiani, Veneziani | True | By Marjorie J. Harleppspecial To the New York Times. | 1986-07-16 | RE000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/pact-withdrawal-indicated.html | Pact Withdrawal Indicated | True | | 1986-07-16 | RE000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/lin-pin.html | LIN PIN | True | | 1986-07-16 | RE000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/cap-union-to-join-sweatshop-drive.html | CAP UNION TO JOIN 'SWEATSHOP' DRIVE | True | | 1986-07-16 | RE000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/300-veterans-win-regents-grants-recipients-of-scholarships-will-be.html | 300 VETERANS WIN REGENTS GRANTS; Recipients of Scholarships Will Be Given Up to $350 a Year for Four Years | True | Special to The New York Times. | 1986-07-16 | RE000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/compulsion-in-lebanon.html | Compulsion in Lebanon | True | J. PAUL COTTON | 1986-07-16 | RE000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/37-rise-rejected-for-teleprinters-f-c-c-also-rebuffs-plea-to.html | 37% RISE REJECTED FOR TELEPRINTERS; F. C. C. Also Rebuffs Plea to Reconsider Rate Cut on Private Line Phones | True | | 1986-07-16 | RE000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/stocks-advance-as-volume-soars-average-adds-218-points-in-the.html | STOCKS ADVANCE AS VOLUME SOARS; Average Adds 2.18 Points in the Heaviest Trading Since Last Jan. 16 660 ISSUES UP, 294 OFF Many Gains Scored Despite Bad News -- American Motors Climbs 1 7/8 STOCKS ADVANCE AS VOLUME SOARS | True | By Burton Crane | 1986-07-16 | RE000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/light-winds-again-frustrate-skippers-as-335-yachts-race-off.html | Light Winds Again Frustrate Skippers as 335 Yachts Race Off Larchmont; MARSHALL PACES LUDERS-16 CLASS Electra Wins on Shortened Course -- Internationals, Atlantics Fail to Finish | True | By Michael Straussspecial To the New York Times. | 1986-07-16 | RE000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/driving-record-on-turnpike.html | Driving Record on Turnpike | True | JOSEPH J. LAWLER | 1986-07-16 | RE000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/boat-crash-kills-boy-2d-youth-injured-as-craft-hits-barge-in-jersey.html | BOAT CRASH KILLS BOY; 2d Youth Injured as Craft Hits Barge in Jersey | True | Special to The New York Times. | 1986-07-16 | RE000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/swedens-parties-reunited-on-policy.html | SWEDEN'S PARTIES REUNITED ON POLICY | True | Special to The New York Times. | 1986-07-16 | RE000298342 | B00000723014 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/boy-5-hurt-in-fight-hit-in-face-by-buckle-bronx-lad-may-lose-sight.html | BOY, 5, HURT IN FIGHT; Hit in Face by Buckle, Bronx Lad May Lose Sight of Eye | True | | 1986-07-16 | RE000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/ford-hurls-3d-shutout-in-row-as-yankees-rout-indians-60-howards.html | Ford Hurls 3d Shutout in Row As Yankees Rout Indians, 6-0; Howard's Two-Run Homer in 6th Inning at Cleveland Helps Beat Narleski | True | By Louis Effratspecial To the New York Times. | 1986-07-16 | RE000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/footsore-here-find-oasis-at-seagram-building-plaza.html | Footsore Here Find Oasis at Seagram Building Plaza | True | | 1986-07-16 | RE000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/hartack-reaches-new-heights-in-debut-as-hurdles-rider-flatracing.html | Hartack Reaches New Heights in Debut as Hurdles Rider; Flat-Racing King Is Aboard Winner at Monmouth Park | True | By William R. Conklinspecial To the New York Times. | 1986-07-16 | RE000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/military-building-cut-by-14-millions.html | MILITARY BUILDING CUT BY 14 MILLIONS | True | | 1986-07-16 | RE000298343 | B00000723015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/hanson-reaches-golf-final.html | Hanson Reaches Golf Final | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/mrs-pung-is-first-takes-3stroke-lead-with-69-for-148-in-indiana.html | MRS. PUNG IS FIRST; Takes 3-Stroke Lead With 69 for 148 in Indiana Golf | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/florence-waistlines-up-necklines-drop.html | Florence: Waistlines Up, Necklines Drop | True | Special to The New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/municipal-policy-queried.html | Municipal Policy Queried | True | WILLIAM DOCK, M. D., | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/states-marine-chosen-by-u-s-to-operate-first-nuclear-liner-wins.html | States Marine Chosen by U. S. To Operate First Nuclear Liner; Wins Designation as General Agent for the Savannah Over Six Other Lines -- Matson to Assist on Passengers | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/puerto-rico-praised-dr-eisenhower-in-san-juan-says-it-made-free.html | PUERTO RICO PRAISED; Dr. Eisenhower, in San Juan, Says It Made Free Choice | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/u-s-force-in-beirut-now-exceeds-10000t.html | U. S. FORCE IN BEIRUT NOW EXCEEDS 10,000t | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/chance-vought-raises-net-123-clears-435-a-share-in-1st-half.html | CHANCE VOUGHT RAISES NET 123%; Clears $4.35 a Share in 1st Half, Compared With $1.95 in '57 Period COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/asks-u-n-council-to-set-rules-members-to-act-preliminary-session-on.html | ASKS U. N. COUNCIL TO SET RULES; MEMBERS TO ACT Preliminary Session on Plans Expected Within 10 Days U. N. Council Is Expected to Meet Within Ten Days to Act on Summit Talks MEMBERS TO SET PARLEY PROGRAM Hammarskjold to See Them Privately to Try to Reach Agreement on Tasks | True | By Thomas J. Hamiltonspecial To the New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/lightning-strikes-twice.html | Lightning Strikes Twice | True | Special to The New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/4-companies-barred-4-canadian-concerns-named-in-court-injunction.html | 4 COMPANIES BARRED; 4 Canadian Concerns Named in Court Injunction | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/security-is-his-job-william-lewis-uanna.html | Security Is His Job; William Lewis Uanna | True | Special to The New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/5000mileanhour-air-tunnel-high-surface-finish-needed-to-prevent.html | 5,000-Mile-an-Hour Air Tunnel; High Surface Finish Needed to Prevent Destructive Heat | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/important-moral-question.html | Important Moral Question | True | DANIEL RUSSO. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/iran-invites-kurds-in-iraq-and-syria-to-unite-with-motherland-to.html | Iran Invites Kurds in Iraq and Syria to Unite with Motherland to Forestall Nasser; SAYS HE MAY TRY TO SET UP STATE Such an Arab Satellite Seen as Bridge to Soviet Union, Leaving Turks Isolated | True | By Homer Bigartspecial To the New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/senators-nip-tigers.html | Senators Nip Tigers | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/rollcall-vote-in-senate-on-the-farm-measure.html | Rollcall Vote in Senate On the Farm Measure | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/copper-price-raised-by-inco.html | Copper Price Raised by Inco | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/james-roosevelt-may-face-inquiry-capehart-demands-senate-unit-study.html | JAMES ROOSEVELT MAY FACE INQUIRY; Capehart Demands Senate Unit Study Testimony on Savings and Loan Bill | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/witnesses-meet-here-tomorrow-first-session-of-assembly-set-for.html | WITNESSES MEET HERE TOMORROW; First Session of Assembly Set for Yankee Stadium and Polo Grounds | True | | 1986-07-16 | RE0000298343 | B00000723015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/mrs-aghesoh-87-t-widow-of-bishopi-mother-of-exsecretary-of-state.html | MRS. AGHESOH, 87, t WIDOW OF BISHOPI; Mother Of Ex-Secretary of State Dies in Capital I Active in Connecticut | True | I I Sleelal to The ew York Ttml. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/railroad-association-elects.html | Railroad Association Elects | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/england-tallies-192-for-2-wickets.html | ENGLAND TALLIES 192 FOR 2 WICKETS | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/polish-sailor-who-asks-asylum-here-seized-by-u-s-and-returned-to.html | Polish Sailor Who Asks Asylum Here Seized by U. S. and Returned to Ship | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/bishop-dies-in-philippine-fire.html | Bishop Dies in Philippine Fire | True | By Religious News Service. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/coast-wedding-tonight-for-miss-gail-erickson.html | Coast Wedding Tonight For Miss Gail Erickson | True | Speal tL The New Tork Tlmei. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/trotting-group-to-meet-here.html | Trotting Group to Meet Here | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/music-lenox-double-bill-russian-and-french-works-on-weekend.html | Music: Lenox Double Bill; Russian and French Works on Week-end Programs at Berkshire Festival | True | By Ross Parmenterspecial To the New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/extrasensory-perception-moves-into-the-realm-of-parlor-games-a.html | Extrasensory Perception Moves Into the Realm of Parlor Games; A 'Probability Indicator' Is Patented to Sharpen One's Guessing Abilities -- Dining Room Table Goes Aloft Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/gas-association-names-chief.html | Gas Association Names Chief | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/officeseeker-quits-us-post.html | Office-Seeker Quits U.S. Post | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/harold-brighouse-playwright-75-dies-briton-was-author-of-hobsons.html | Harold Brighouse, Playwright, 75, Dies; Briton Was Author of 'Hobson's Choice' | True | Speci&l ta The New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/budds-net-down-dividend-slashed-25c-declared-against-35-profit-in.html | BUDD'S NET DOWN; DIVIDEND SLASHED; 25c Declared, Against 35 -- Profit in Half 10c a Share -- Quarter Shows Loss | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/u-s-voices-regrets-to-swiss-after-an-article-quotes-envoy-state.html | U. S. Voices Regrets to Swiss After an Article Quotes Envoy; State Department Acts After Publication of Dispatch About Red Espionage | True | Special to The New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/auto-output-gains-rises-slightly-this-week-but-still-lags-behind.html | AUTO OUTPUT GAINS; Rises Slightly This Week, but Still Lags Behind 1957's | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/lincoln-unit-assailed-mack-criticizes-commission-for-extravagance.html | LINCOLN UNIT ASSAILED; Mack Criticizes Commission for Extravagance | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/3-physicians-visit-queen.html | 3 Physicians Visit Queen | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/litter-tossers-face-50-parkway-fines.html | LITTER TOSSERS FACE $50 PARKWAY FINES | True | Special to The New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/truman-on-mideast-rules-out-using-the-crisis-for-domestic-politics.html | TRUMAN ON MIDEAST; Rules Out Using the Crisis for Domestic Politics | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/dr-emil-l-costanza.html | DR, EMIL L, COSTANZA | True | Special to The New York Time,. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/2-uptown-houses-go-to-operators-deal-involves-apartments-in-dyckman.html | 2 UPTOWN HOUSES GO TO OPERATORS; Deal Involves Apartments in Dyckman Area--East Side Parcels Bought | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/n-y-telephone-raises-earnings-2dquarter-profits-advance-to-235-a.html | N. Y. TELEPHONE RAISES EARNINGS; 2d-Quarter Profits Advance to $2.35 a Share From $2.16 -- Revenues Up UTILITIES REPORT EARNING FIGURES | True | | 1986-07-16 | RE0000298343 | B00000723015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/cuban-forces-face-castro-anniversary.html | CUBAN FORCES FACE CASTRO ANNIVERSARY | True | Special to The New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/oscar-zeisel.html | OSCAR ZEISEL | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/oklahoma-vote-close-recount-expected-in-runoff-primary-for-congress.html | OKLAHOMA VOTE CLOSE; Recount Expected in Runoff Primary for Congress | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/william-p-lipscomb.html | WILLIAM P. LIPSCOMB | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/soviet-to-get-british-films.html | Soviet to Get British Films | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/highest-payoff-of-the-new-york-season-is-feature-of-zany-day-at.html | Highest Pay-Off of the New York Season Is Feature of Zany Day at Jamaica; SUN IS RETURNED BY WILL BE SUNNY Runaway, Refunds, Double Disqualification Are Acts in Comedy at Jamaica | True | By Joseph C. Nichols | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/moves-irregular-for-commodities-covering-of-shorts-creates-coffee.html | MOVES IRREGULAR FOR COMMODITIES; Covering of Shorts Creates Coffee Flurry -- Foreign Buying Helps Cocoa | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/29-million-pledged-in-new-u-n-aid-fund.html | 29 MILLION PLEDGED IN NEW U. N. AID FUND | True | Special to The New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/working-toward-peace-proposals-to-solidify-strength-and-for.html | Working Toward Peace; Proposals to Solidify Strength and for Universal Disarmament Cited | True | ELMO ROPER, | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/seeping-oil-scums-bridgeport-craft-slick-loosed-over-harbor-by.html | SEEPING OIL SCUMS BRIDGEPORT CRAFT; Slick Loosed Over Harbor by Mishap at Steel Plant Coats Yacht Club Fleet | True | By Richard H. Parkespecial To the New York Times | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/transport-news-irish-seek-cargo-airline-is-disappointed-at-volume.html | TRANSPORT NEWS: IRISH SEEK CARGO; Airline Is Disappointed at Volume -- Grace to Fit 2 Container Ships | True | Special to The New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/paris-domes-of-hats-by-svend-are-high.html | Paris: Domes of Hats by Svend Are High | True | By Patricia Petersonspecial To the New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/stocks-advance-volume-4427280-average-rises-350-to-peak-since-sept.html | STOCKS ADVANCE; VOLUME 4,427,280; Average Rises 3.50 to Peak Since Sept. 17 -- Trading at Record for 1958 219 NEW HIGHS, 5 LOWS American Motors Is Market Leader Again, Climbing by 3/8 Point to 14 5/8 STOCKS ADVANCE; VOLUME 4,427,280 | True | By Burton Crane | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/city-agents-arrest-loan-shark-at-dock.html | CITY AGENTS ARREST LOAN SHARK AT DOCK | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/gary-player-in-front-cards-68-for-136-in-eastern-open-golf-at.html | GARY PLAYER IN FRONT; Cards 68 for 136 in Eastern Open Golf at Baltimore | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/new-yorker-named.html | New Yorker Named | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/bering-tunnel-studied-magnuson-seeks-soviet-ideas-on-alaskasiberia.html | BERING TUNNEL STUDIED; Magnuson Seeks Soviet Ideas on Alaska-Siberia Link | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/morris-kurtzon-83-founded-hospital.html | MORRIS KURTZON, 83, FOUNDED HOSPITAL | True | soeca.l to Te New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/tv-speech-time-sought-candidate-bids-fcc-force-station-to-allow.html | TV SPEECH TIME SOUGHT; Candidate Bids F.C.C. Force Station to Allow Broadcast | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/italian-in-rabat-for-oil-pact.html | Italian in Rabat for Oil Pact | True | Special to The New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/world-marks-cut-in-cardiff-swim-british-women-aussie-men-score-in.html | WORLD MARKS CUT IN CARDIFF SWIM; British Women, Aussie Men Score in 440 Medleys -- Jon, Ilse Konrads Win | True | | 1986-07-16 | RE0000298343 | B00000723015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/l-i-sharks-repelled-police-shots-rout-black-fins-that-scare-1000.html | L. I. 'SHARKS' REPELLED; Police Shots Rout Black Fins that Scare 1,000 Bathers | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/4-get-summonses-in-auction-rooms-times-sq-sellers-ordered-to-appear.html | 4 GET SUMMONSES IN AUCTION ROOMS; Times Sq. Sellers Ordered to Appear Thursday for Hearing on Licenses | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/7-in-family-drown-in-a-flash-flood.html | 7 IN FAMILY DROWN IN A FLASH FLOOD | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/faisals-fiancee-in-corsica.html | Faisal's Fiancee in Corsica | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/soviet-says-turks-plan-iraq-attack-sends-sharp-note-warning-against.html | SOVIET SAYS TURKS PLAN IRAQ ATTACK; Sends Sharp Note Warning Against Course -- Ankara Denies Any Such Aim | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/dodgers-5-in-9th-subdue-phils-73-uprising-by-los-angeles-shells-3.html | DODGERS' 5 IN 9TH SUBDUE PHILS, 7-3; Uprising by Los Angeles Shells 3 Pitchers After Philadelphia Ties at 2-2 | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/aries-is-first-in-larchmont-regatta-bartons-craft-victor-on-sound.html | Aries Is First in Larchmont Regatta; BARTON'S CRAFT VICTOR ON SOUND Aries Leads Fury and Surf in International Class -- Sea Nymph Scores | True | By Michael Straussspecial To the New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/jersey-utilities-slate-issues.html | Jersey Utilities Slate Issues | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/projects-aid-jobless-union-county-starts-program-of-road-and-sewer.html | PROJECTS AID JOBLESS; Union County Starts Program of Road and Sewer Jobs | True | Special to The New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/scale-makers-push-new-devices-to-counter-sales-dip-recession-weighs.html | Scale Makers Push New Devices to Counter Sales Dip; RECESSION WEIGHS ON SCALE MAKERS | True | By J. E. McMahon | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/oil-stocks-down-in-week.html | Oil Stocks Down in Week | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/argentina-eases-exports-of-meat-plans-new-exchange-rate-to-give.html | ARGENTINA EASES EXPORTS OF MEAT; Plans New Exchange Rate to Give Packers More Pesos to the Dollar | True | By Juan de Onisspecial To the New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/more-observers-offered-lebanon-un-head-asks-her-consent-to-expand.html | MORE OBSERVERS OFFERED LEBANON; U.N. Head Asks Her Consent to Expand Team to 200 and Use 1,000 Soldiers | True | By Kathleen Teltsanspecial To the New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/son-to-the-g-p-egberts-jr.html | Son to the G. P. Egberts Jr. | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/bid-to-bengurion-advocated.html | Bid to Ben-Gurion Advocated | True | Special to The New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/extown-official-held-accused-of-embezzling-from-trumbull-conn.html | EX-TOWN OFFICIAL HELD; Accused of Embezzling From Trumbull, Conn. | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/deadlock-ended-over-free-trade-chance-of-accord-in-fall-seen-as.html | DEADLOCK ENDED OVER FREE TRADE; Chance of Accord in Fall Seen as French Take a More Positive Stand | True | By Harold Callenderspecial To the New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/borscht-now-in-decanter.html | Borscht Now in Decanter | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/patty-upset-in-tennis-american-bows-to-davies-but-gains-doubles.html | PATTY UPSET IN TENNIS; American Bows to Davies, but Gains Doubles Semi-Finals | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/violence-flares-on-cyprus-again-young-turk-killed-another-shot.html | VIOLENCE FLARES ON CYPRUS AGAIN; Young Turk Killed, Another Shot -- British Continue Terrorist Round-Up | True | By Seth S. Kingspecial To the New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/books-and-authors.html | Books and Authors | True | | 1986-07-16 | RE0000298343 | B00000723015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/45-in-plane-safe-after-sea-mishap-airliner-crippled-450-miles-out.html | 45 IN PLANE SAFE AFTER SEA MISHAP; Airliner, Crippled 450 Miles Out, Lands at Argentia 45 IN PLANE SAFE AFTER SEA MISHAP | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/boy-14-ends-his-life-shoots-himself-after-being-scolded-for-late.html | BOY, 14, ENDS HIS LIFE; Shoots Himself After Being Scolded for Late Hours | True | Special to The New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/john-h-rountree.html | JOHN H. ROUNTREE | True | Spedat to The New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/chase-manhattan-bank-posts-a-rise-in-deposits.html | Chase Manhattan Bank Posts a Rise in Deposits | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/school-religion-draws-protest-groups-in-reform-judaism-assail.html | 'SCHOOL RELIGION' DRAWS PROTEST; Groups in Reform Judaism Assail 'Imposing' Creeds on Public Classes | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/75-algerians-reported-slain.html | 75 Algerians Reported Slain | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/hellman-wins-checker-title.html | Hellman Wins Checker Title | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/blood-clot-gives-boy-temperature-of-110.html | Blood Clot Gives Boy Temperature of 110 | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/harriman-opens-route-17-bypass-calls-6300000-catskill-link-great.html | HARRIMAN OPENS ROUTE 17 BYPASS; Calls $6,300,000 Catskill Link 'Great Step Forward in Expressway Program HE PRESSES PLEA TO U.S. Wants Road in Interstate System, Status Requiring Increased Federal Aid | True | By Warren Weaver Jr.special To the New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/texaco-net-237-a-share-in-1st-half-against-301-new-director-is.html | Texaco Net $2.37 a Share in 1st Half, Against $3.01; New Director Is Named | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/benefit-planned-for-rescue-unit-on-oct-7-here-style-show-luncheon.html | Benefit Planned For Rescue Unit On Oct. 7 Here; Style Show, Luncheon at Astor Will Assist International Group | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/dassie-houtz-fiancee-0-arthur-s-hoiuman.html | !Dassie Houtz Fiancee 0[ Arthur S. Hoiuman | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/coordination-of-rail-services-approved-on-binghamton-run.html | Coordination of Rail Services Approved on Binghamton Run | True | Special to The New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/brooklyn-tenement-burns-injuring-14.html | BROOKLYN TENEMENT BURNS, INJURING 14 | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/harry-warner-of-films-is-dead-cerebral-occlusion-is-fatal-to.html | HARRY WARNER OF FILMS IS DEAD; Cerebral Occlusion Is Fatal to Picture Studio Founder, III for Several Years | True | Special to The New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/2-die-in-two-jet-crashes.html | 2 Die in Two Jet Crashes | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/shaker-furniture-is-called-last-word-in-sophistication-authentic.html | Shaker Furniture Is Called Last Word in Sophistication; Authentic Settings To Be Exhibited at Old Chatham Fete | True | By Rita Reif | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/max-kotlarsky-61-a-concert-pianist.html | MAX KOTLARSKY, 61, A CONCERT PIANIST | True | Special to The New York Tilme. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/f-h-a-loss-scored-in-apartment-sale.html | F. H. A. LOSS SCORED IN APARTMENT SALE | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/cotton-tumbles-by-6-to-70-points-reports-of-higher-acreage-and.html | COTTON TUMBLES BY 6 TO 70 POINTS; Reports of Higher Acreage and Allotment Cut Bring on Selling | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/showdown-seen-in-jordan-in-fall-king-hussein-is-given-only-5050.html | SHOWDOWN SEEN IN JORDAN IN FALL; King Hussein Is Given Only 50-50 Chance to Survive Without All-Out Aid SHOWDOWN SEEN IN JORDAN IN FALL | True | By Paul Underwoodspecial To the New York Times | 1986-07-16 | RE0000298343 | B00000723015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/dulles-departs-for-bonn-on-way-to-pact-meeting-dulles-departs-for.html | Dulles Departs for Bonn On Way to Pact Meeting; DULLES DEPARTS FOR PACT SESSION | True | By E. W. Kenworthyspecial To the New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/lily-lodge-in-stage-role.html | Lily Lodge in Stage Role | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/faith-bowditch-engaged-to-wed-nuptials-aug-23-smith-alumna-fiancee.html | Faith Bowditch Engaged to Wed; Nuptials Aug. 23; Smith Alumna Fiancee of NormanVanderClute, a Law Graduate | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/robert-carlson-dies-pastor-of-methodist-church-in-brooklyn-was-68.html | ROBERT CARLSON DIES; Pastor of Methodist Church in Brooklyn Was 68 | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/canada-proposes-neutral-lebanon-extension-of-mideast-plan-under-u-n.html | CANADA PROPOSES NEUTRAL LEBANON; Extension of Mideast Plan Under U. N., Weighed-- Guarantees Stressed | True | By Raymond Daniellspecial To the New York Times | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/insurance-hearing-set-state-drafts-rules-to-curb-abuses-in-credit.html | INSURANCE HEARING SET; State Drafts Rules to Curb Abuses in Credit Sales | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/madeline-curcio-fiancee.html | Madeline Curcio Fiancee | True | Spell to 'e New York X'ell | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/u-s-letter-to-russians-forbids-limiting-talk-to-allied-action-firm.html | U. S. LETTER TO RUSSIANS FORBIDS LIMITING TALK TO ALLIED ACTION.; FIRM TONE TAKEN Khrushchev Told That He Cannot Dictate Course of Debate President Tells Khrushchev a Limited Agenda Is Barred U. S. GIVES STAND ON MIDEAST TALK Eisenhower Letter Asserts Security Council Itself Must Set the Rules | True | By Felix Belair Jr.special To the New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/stepovich-to-seek-alaska-senate-seat.html | STEPOVICH TO SEEK ALASKA SENATE SEAT | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/foreign-affairs-the-moment-for-dulles-to-talk-turkey.html | Foreign Affairs; The Moment for Dulles to Talk Turkey | True | By C. L. Sulzberger | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/clarkstown-school-vote-set.html | Clarkstown School Vote Set | True | Special to The New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/sergant-seeks-patent-for-nonskid-eyeglasses.html | Sergant Seeks Patent For Nonskid Eyeglasses | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/oscar-t-johnson.html | OSCAR T. JOHNSON | True | Special to ,'rte New York Time.. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/william-t-abell.html | WILLIAM T. ABELL | True | .pecl} [o The New Y0rlt Tlme. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/barbara-mcintire-gains.html | Barbara McIntire Gains | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/2-americans-freed-in-bail.html | 2 Americans Freed in Bail | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/congress-costs-voted-bill-carries-added-fringe-benefits-for.html | CONGRESS COSTS VOTED; Bill Carries Added Fringe Benefits for Senators | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/hobbs-captures-jumping-trophy-briton-triumphs-as-morris-of-u-s-team.html | HOBBS CAPTURES JUMPING TROPHY; Briton Triumphs as Morris of U. S. Team Places 4th in London Horse Show | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/detroit-rowers-score-in-canada-lift-lead-in-henley-event-over.html | DETROIT ROWERS SCORE IN CANADA; Lift Lead in Henley Event Over Buffalo by Taking 7 Events -- N.Y.A.C. Is 3d | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/mishap-slowing-tanker-salvage-contractor-has-just-7-days-left-to.html | MISHAP SLOWING TANKER SALVAGE; Contractor Has Just 7 Days Left to Move Sunken Empress Bay | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/coward-to-open-in-jersey.html | 'Coward' to Open in Jersey | True | | 1986-07-16 | RE0000298343 | B00000723015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/annon-takes-westchester-open-with-subpar-210-for-54-holes-ryewood.html | Annon Takes Westchester Open With Subpar 210 for 54 Holes; Ryewood Pro Gets 73 and 70 on Final Rounds to Top Harmon by 2 Shots | True | By Lincoln A. Werdenspecial To the New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/brunswickbalke-earnings-up-by-116-and-sales-42-for-the-second.html | Brunswick-Balke Earnings Up by 116% And Sales 42% for the Second Quarter | True | Special to The New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/bank-stocks-rise-on-london-board-barclays-entry-into-sales-finance.html | BANK STOCKS RISE ON LONDON BOARD; Barclays Entry Into Sales Finance Field a Factor--Industrials, Oils Up | True | Special to The New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/naval-stores.html | NAVAL STORES | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/peru-will-launch-oil-tanker-today.html | PERU WILL LAUNCH OIL TANKER TODAY | True | Special to The New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/rev-basil-kusiw.html | REV. BASIL KUSIW | True | Specta. t to The New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/mao-dissent-scouted-idea-that-he-feels-snubbed-by-soviet-is.html | MAO DISSENT SCOUTED; Idea That He Feels Snubbed by Soviet Is Discounted | True | Special to The New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/hungarian-trial-reported.html | Hungarian Trial Reported | True | Dispatch of THE TIMES, London. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/taiwan-has-air-defense-drill.html | Taiwan Has Air Defense Drill | True | Special to The New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/folley-floors-rademacher-four-times-in-scoring-knockout-in-fourth.html | Folley Floors Rademacher Four Times in Scoring Knockout in Fourth Round; FORMER OLYMPIAN NO MATCH FOR FOE Los Angeles Crowd Jeers Rademacher for Refusal to Lead Against Folley | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/caisson-for-throgs-neck-bridge-eased-up-east-river.html | Caisson for Throgs Neck Bridge Eased Up East River | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/phone-rates-filed-att-protests-new-tariffs-for-private-networks.html | PHONE RATES FILED; A.T.&T. Protests New Tariffs for Private Networks | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/kennedy-sees-test-of-free-policemen-in-summit-meeting.html | Kennedy Sees Test Of Free Policemen In Summit Meeting | True | By Harrison E. Salisbury | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/40-more-dismissed-in-jersey-city-drive-to-cut-school-cost.html | 40 More Dismissed In Jersey City Drive To Cut School Cost | True | By Joseph O. Haffspecial To the New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/cards-sell-taylor-to-orioles.html | Cards Sell Taylor to Orioles | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/state-tv-project-names-director-james-macandrew-to-run-educational.html | STATE TV PROJECT NAMES DIRECTOR; James Macandrew to Run Educational Shows Here --C.B.S. Caps Oil Strike | True | By Richard F. Shepard | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/u-s-opens-bidding-on-alaskan-lands.html | U. S. OPENS BIDDING ON ALASKAN LANDS | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/jersey-ball-nov-28-will-assist-hospital.html | Jersey Ball Nov. 28 Will Assist Hospital | True | Special to The New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/bridge-aide-resigns-feaster-quits-as-delaware-director-to-join-law.html | BRIDGE AIDE RESIGNS; Feaster Quits as Delaware Director to Join Law Firm | True | Special to The New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/william-c-longstreth.html | WILLIAM C. LONGSTRETH | True | Special to The New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/japans-recession-eyed-white-paper-says-moderate-setback-will.html | JAPAN'S RECESSION EYED; White Paper Says Moderate Setback Will Continue | True | Special to The New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/polio-falls-off-50-913-cases-reported-compared-to-1979-a-year-ago.html | POLIO FALLS OFF 50%; 913 Cases Reported Compared to 1,979 a Year Ago | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/dotyhofuman.html | Doty--Hofuman | True | Slclal to 'l'he New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/middle-east-crisis-puts-interpreter-in-spotlight.html | Middle East Crisis Puts Interpreter in Spotlight | True | by Nan Robertson | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/u-s-denies-plane-loss-none-downed-by-syrian-fire-navy-says-in.html | U. S. DENIES PLANE LOSS; None Downed by Syrian Fire, Navy Says in Beirut | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/paris-objections-on-parley-eased-meeting-of-nato-delegates-narrows.html | PARIS OBJECTIONS ON PARLEY EASED; Meeting of NATO Delegates Narrows the Gap on Plans for Summit Meeting | True | By Robert C. Dotyspecial To the New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/coalition-is-suggested.html | Coalition Is Suggested | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/boast-by-khrushchev-cairo-editor-quotes-words-to-nasser-about-the.html | BOAST BY KHRUSHCHEV; Cairo Editor Quotes Words to Nasser About the 6th Fleet | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/lighting-producers-to-merge.html | Lighting Producers to Merge | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/lone-role-unbelievable.html | Lone Role 'Unbelievable' | True | By Jay Walzspecial To the New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/tigers-bring-up-cicotte.html | Tigers Bring Up Cicotte | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/briton-assails-fete-lloyd-advises-students-not-to-attend-vienna.html | BRITON ASSAILS FETE; Lloyd Advises Students Not to Attend Vienna Festival | True | Special to The New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/ellen-k-sparry-becomes-bride-in-chapel-here-escorted-by-her-father.html | Ellen K. Sparry Becomes Bride in Chapel Here; Escorted by Her Father at Wedding' to Charles Francis Brush 3d | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/equitable-turns-99-song-and-cake-begin-100th-year-of-insurance.html | EQUITABLE TURNS 99; Song and Cake Begin 100th Year of Insurance Company | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/officer-suspended-in-firehouse-thefts.html | OFFICER SUSPENDED IN FIREHOUSE THEFTS | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/french-loan-backed-pinay-hails-response-to-nations-financial-need.html | FRENCH LOAN BACKED; Pinay Hails Response to Nation's Financial Need | True | Special to The New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/the-president-explains.html | The President Explains | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/nicholas-maarschalk.html | NICHOLAS MAARSCHALK | True | Soecial to The New York'TJea. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/louis-s-brady.html | LOUIS S. BRADY | True | .lcial to The New York Times | 1986-07-16 | | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/kate-harkin-in-ulysses-cast.html | Kate Harkin in 'Ulysses' Cast | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/340-laid-off-at-rolleiflex.html | 340 Laid Off at Rolleiflex | True | Special The New York Times | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/sidelights-argentine-pacts-worry-oil-men.html | Sidelights; Argentine Pacts Worry Oil Men | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/chennault-off-critical-list.html | Chennault Off Critical List | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/snyder-defeats-billows-by-2-up-rallies-to-score-upset-in-state.html | SNYDER DEFEATS BILLOWS BY 2 UP; Rallies to Score Upset in State Amateur -- Konsek and Ward Advance | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/soviet-press-comment.html | Soviet Press Comment | True | Special to The New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/counseling-defendants.html | Counseling Defendants | True | FRANKLYN WALTMAN. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/costello-wins-stay-of-jail-term-again-new-jail-respite-won-by.html | Costello Wins Stay Of Jail Term Again; NEW JAIL RESPITE WON BY COSTELLO | True | By David Anderson | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/w-hale-charch-dies-head-of-du-pntlaboratorm1-led-research-on.html | W. HALE CHARCH DIES; Head of du P--ntLaboratorN1 Led Research on Cellophane I | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/sandra-a-nelson-married-in-rahway.html | Sandra A. Nelson Married in Rahway, | True | Special to The New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/cantaloupe-is-rated-excellent-for-dieters.html | Cantaloupe Is Rated Excellent for Dieters | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/city-schools-to-stress-noneuropean-history.html | City Schools to Stress Non-European History | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/traube-will-teach-directing.html | Traube Will Teach Directing | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/margaret-gets-law-degree.html | Margaret Gets Law Degree | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/s-e-c-bars-brokerage-sales-of-canadian-javelin-securities-canadian.html | S. E. C. Bars Brokerage Sales Of Canadian Javelin Securities; CANADIAN JAVELIN UNDER S. E. C. BAN | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/sputnik-iii-rocket-visible-tomorrow.html | SPUTNIK III ROCKET VISIBLE TOMORROW | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/3-utilities-in-merger-peoples-gas-system-absorbs-two-florida.html | 3 UTILITIES IN MERGER; Peoples Gas System Absorbs Two Florida Affiliates | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/white-sox-down-red-sox-4-to-0-chicagos-3-double-plays-help-donovan.html | WHITE SOX DOWN RED SOX, 4 TO 0; Chicago's 3 Double Plays Help Donovan Gain 4th Consecutive Triumph | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/todd-shipyards-facing-a-strike-union-prepares-action-for-brooklyn-a.html | TODD SHIPYARDS FACING A STRIKE; Union Prepares Action for Brooklyn and Hoboken Plants in Pay Dispute | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/iris-p-leonard-is-betrothedi-to-lieut-louis-masotti-navyi.html | Iris P. Leonard Is Betrothed To Lieut. Louis Masotti, Navy1 | True | ,f·.ctal to The New' York Tln3es. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/grain-prices-sag-in-slow-trading-lack-of-commercial-sales-and.html | GRAIN PRICES SAG IN SLOW TRADING; Lack of Commercial Sales and Hedging Offset News of Big Rise in Exports | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/the-doctors-on-tv.html | The 'Doctors' on TV | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/commodities-at-58-top-index-rose-to-872-thursday-high-since-sept-20.html | COMMODITIES AT '58 TOP; Index Rose to 87.2 Thursday, High Since Sept, 20, 1957 | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/j-b-hensley-sr.html | J. B. HENSLEY SR. | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/s-e-c-sets-code-to-bar-pressure-on-its-members-tells-panel-not-to.html | S. E. C. SETS CODE TO BAR PRESSURE ON ITS MEMBERS; Tells Panel Not to Permit White House or Congress to Influence Decisions S.E.C. ADOPTS CODE TO BAR PRESSURE | True | Special to The New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/president-drops-a-job-nomination-flanagan-civil-service-unit-choice.html | PRESIDENT DROPS A JOB NOMINATION; Flanagan, Civil Service Unit Choice, Requested Move Because of Criticism | True | Special to The New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/offerings-and-yields-of-municipal-bonds-friday-july-25-1958.html | Offerings and Yields Of Municipal Bonds; Friday, July 25, 1958 | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/german-canal-is-idle-lock-closed-on-eastern-side-of-waterway.html | GERMAN CANAL IS IDLE; Lock Closed on Eastern Side of Waterway Linking Zones | True | Special to The New York Times. 1 | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/the-federal-debt-ceiling.html | The Federal Debt Ceiling | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/u-s-critics-active.html | U. S. Critics Active | True | By Sam Pope Brewerspecial To the New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/wichita-gets-braves-johnson.html | Wichita Gets Braves' Johnson | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/british-telescope-used-by-u-s-team.html | BRITISH TELESCOPE USED BY U. S. TEAM | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/victor-ornstein.html | VICTOR ORNSTEIN | True | | 1986-07-16 | RE0000298343 | B00000723015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/mahoney-second-in-governor-race-wins-new-strength-upstate-to-gain.html | MAHONEY SECOND IN GOVERNOR RACE; Wins New Strength Upstate to Gain on Rockefeller for G.O.P. Nomination | True | By Douglas Dales | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/proofs-of-300-old-type-faces-are-made-available-by-library.html | Proofs of 300 Old Type Faces Are Made Available by Library | True | By Sanka Knox | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/primary-prices-steady-in-week-falls-in-processed-foods-farm.html | PRIMARY PRICES STEADY IN WEEK; Falls in Processed Foods, Farm Products Offset by Rises in Other Items | True | Special to The New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/miss-harriet-lord.html | MISS HARRIET LORD | True | SpecJat to The New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/capital-market-faces-doldrums-3000000-issue-largest-next-week-as.html | CAPITAL MARKET FACES DOLDRUMS; $3,000,000 Issue Largest Next Week as Market Trims for Big August | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/u-s-subsidy-rise-to-needy-backed-house-unit-votes-increase-on.html | U. S. SUBSIDY RISE TO NEEDY BACKED; House Unit Votes Increase on States' Relief Roll -- Pension Bill Pushed | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/swiss-forbid-flyover-us-has-apologized-for-3-air-violations-bern.html | SWISS FORBID FLY-OVER; U.S. Has Apologized for 3 Air Violations, Bern States | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/eisenhowers-letter-to-khrushchev-about-summit-talk.html | Eisenhower's Letter to Khrushchev About Summit Talk | True | Special to The New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/orioles-on-top-83-7run-third-beats-athletics-for-portocarrero-skein.html | ORIOLES ON TOP, 8-3; 7-Run Third Beats Athletics for Portocarrero Skein of 6 | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/paraplegic-arrested-wheelchair-hitchhiker-held-in-holdup-attempt.html | PARAPLEGIC ARRESTED; Wheel-Chair Hitchhiker Held in Hold-Up Attempt | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/thieves-lose-newark-loot.html | Thieves Lose Newark Loot | True | Special to The New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/senate-approves-a-new-farm-plan-but-keeps-parity-62to11-vote-passes.html | SENATE APPROVES A NEW FARM PLAN BUT KEEPS PARITY; 62-to-11 Vote Passes Bill Giving Benson Power to Lower Price Supports HOUSE ACTION DUE SOON Measure Provides Alternate Method of Basing Props on Market Averages SENATE APPROVES A NEW FARM PLAN | True | By William M. Blairspecial To the New York Times | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/traffic-system-suggested.html | Traffic System Suggested | True | ANNETTE BERNSTEIN. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/atom-group-sets-detection-means-experts-agree-on-4-ways-parley-will.html | ATOM GROUP SETS DETECTION MEANS; Experts Agree on 4 Ways -- Parley Will Next Study How to Place Networks | True | By John W. Finneyspecial To the New York Times | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/insured-jobless-up-36500-in-week.html | INSURED JOBLESS UP 36,500 IN WEEK | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/food-news-not-a-good-idea-to-refreeze-edibles.html | Food News; Not a Good Idea to Refreeze Edibles | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/security-meeting-due-here-monday-2-state-department-experts-to.html | SECURITY MEETING DUE HERE MONDAY; 2 State Department Experts to Check Arrangements for Summit Delegates | True | Special to The New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/beall-plans-one-measure.html | Beall Plans One Measure | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/woman-in-car-robbed-armed-thug-in-englewood-takes-12300-in-deposits.html | WOMAN IN CAR ROBBED; Armed Thug in Englewood Takes $12,300 in Deposits | True | Special to The New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1986-07-16 | RE0000298343 | B00000723015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/time-tonight-place-stadium-cast-two-reconciled-artists-josef-krips.html | Time: Tonight; Place: Stadium; Cast: Two Reconciled Artists; Josef Krips and Hilde Gueden Kiss and Make Up After Row and Will Perform -- Mrs. Guggenheim Lends Hand | True | By Harold C. Schonberg | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/architects-see-khrushchev.html | Architects See Khrushchev | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/morrison-charges-soviet-uses-imperialism-to-widen-its-sway-briton.html | Morrison Charges Soviet Uses 'Imperialism' to Widen Its Sway; Briton, at Rio Parliamentary Session, Calls on Russians to Cooperate With West | True | By Tad Szulcspecial To The New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/refugee-act-signed-way-cleared-for-hungarians-to-gain-u-s.html | REFUGEE ACT SIGNED; Way Cleared for Hungarians to Gain U. S. Citizenship | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/john-c-kraham.html | JOHN C. KRAHAM | True | Sped&l to The New York 'rimes. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/del-miller-pilots-westbury-victor-returns-to-action-following.html | DEL MILLER PILOTS WESTBURY VICTOR; Returns to Action Following Suspension -- Widower Creed Takes Feature | True | By Howard M. Tucknerspecial To The New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/cars-rally-tomorrow-village-and-bay-ridge-clubs-will-conduct.html | CARS RALLY TOMORROW; Village and Bay Ridge Clubs Will Conduct Contests | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/return-of-enemy-assets-bill-opposed-in-view-of-our-waiver-of-german.html | Return of Enemy Assets; Bill Opposed in View of Our Waiver of German Reparations | True | HARRY J. CARMAN, | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/londons-reply-to-moscow-near-answer-on-u-n-talk-to-be-sent-on.html | LONDON'S REPLY TO MOSCOW NEAR; Answer on U. N . Talk to Be Sent on Week-End -- Special NATO Meeting Unlikely | True | By Drew Middletonspecial To the New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/sun-glasses-long-a-fashion-adjunct.html | Sun Glasses Long a Fashion Adjunct | True | By Edith Beeson | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/jakarta-silences-newspaper.html | Jakarta Silences Newspaper | True | Special to The New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/return-of-makarios-urged.html | Return of Makarios Urged | True | Special to The New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/c0mac-is-sued-funeral-held-in-ottawa-fori-times-correspondent.html | 'C0.MAC is sU.ED; ;Funeral Held in Ottawa forI Times Correspondent | True | SrJeclal te The New York TJme. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/what-next-for-lebanon.html | What Next For Lebanon? | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/u-s-offer-meets-heavy-rejection-29-of-holdings-will-be-turned-into.html | U. S. OFFER MEETS HEAVY REJECTION; 29% of Holdings Will Be Turned Into Cash as Reserve Efforts Fail NEW BORROWING IS SET $3.5 Billion of 1 1/2% Tax Anticipation Securities to Be Sold Tuesday | True | Special to The New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/blind-man-hurt-in-irt-he-opens-door-and-falls-from-moving-train.html | BLIND MAN HURT IN IRT; He Opens Door and Falls From Moving Train | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/woman-will-oppose-byrd.html | Woman Will Oppose Byrd | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/lucien-b-prince-77-fish-importer-here.html | LUCIEN B. PRINCE, 77, FISH IMPORTER HERE | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/music-events-here-tonight.html | Music Events Here Tonight | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/top-soviet-soccer-star-gets-12-years-for-rape.html | Top Soviet Soccer Star Gets 12 Years for Rape | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/basutos-would-govern-report-urges-more-selfrule-in-south-african.html | BASUTOS WOULD GOVERN; Report Urges More Self-Rule in South African Enclave | True | Dispatch of The Times. London. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/iraqi-rebel-regime-promises-social-reform-end-to-tyranny.html | Iraqi Rebel Regime Promises Social Reform, End to Tyranny | True | By Richard P. Huntspecial To the New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/arbitrator-gives-phone-job-ruling-says-employe-may-not-be-assigned.html | ARBITRATOR GIVES PHONE JOB RULING; Says Empolye May Not Be Assigned Work of Higher Rating -- Union Jubilant | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/w-w-lawrence-an-educator-82-retired-colubia-rofessor-of-english.html | W. W. LAWRENCE, AN EDUCATOR, 82; Retired Colu-bia 2rofessor of English Dead--Wrote on Shakespeare, Chaucer | True | * Special to "]"he New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/guests-to-occupy-several-pulpits-noted-american-and-foreign.html | GUESTS TO OCCUPY SEVERAL PULPITS; Noted American and Foreign Preachers Will Be Heard in the City Tomorrow | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/surrender-in-burma.html | Surrender in Burma | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/fuller-columbia-sign-4film-pact-writerdirector-to-produce-through.html | FULLER, COLUMBIA SIGN 4-FILM PACT; Writer-Director to Produce Through His Own Firm -- Musicians Guild Delay | True | By Thomas M. Pryorspecial To the New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/mackay-defeats-holmberg-in-3hour-5minute-match-to-reach-tennis.html | MacKay Defeats Holmberg in 3-Hour 5-Minute Match to Reach Tennis Final; OHIOAN CAPTURES HAVERFORD TEST MacKay Wins After Yielding Two 12-10 Sets -- Misses Gibson, Moore Advance | True | By Allison Danzigspecial To the New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/tva-hearings-slated-house-group-to-examine-bill-on-selffinancial.html | T.V.A. HEARINGS SLATED; House Group to Examine Bill on Self-Financial Next Week | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/topics.html | Topics | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/state-health-aide-named.html | State Health Aide Named | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/harvey-brill-will-wed-miss-janice-jagerman.html | Harvey Brill Will Wed Miss Janice Jagerman | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/school-heads-end-3week-conclave-superintendents-ask-more-emphasis.html | SCHOOL HEADS END 3-WEEK CONCLAVE; Superintendents Ask More Emphasis on Teaching, Less on Buildings | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/elaine-egert-to-wed.html | Elaine Egert to Wed | True | peclal to The New York Times- | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/wood-field-and-stream-new-jersey-to-hold-public-hearing-on-proposed.html | Wood, Field and Stream; New Jersey to Hold Public Hearing on Proposed Hunting Regulations | True | By John W. Randolph | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/300-midshipmen-to-fly-home.html | 300 Midshipmen to Fly Home | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/cut-in-tax-on-tickets-is-asked-in-bill-sent-to-the-senate-floor.html | Cut in Tax on Tickets Is Asked In Bill Sent to the Senate Floor | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/ronald-e-curtis.html | RONALD E. CURTIS | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/mrs-kirkland-duo-victor.html | Mrs. Kirkland Duo Victor | True | Special to The New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/goodwin-backed-for-congress.html | Goodwin Backed for Congress | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/big-rocket-engine-ordered.html | Big Rocket Engine Ordered | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/report-on-airline-rift-u-s-panel-relates-finding-in-dispute-at-twa.html | REPORT ON AIRLINE RIFT; U. S. Panel Relates Finding in Dispute at T.W.A. | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/braves-win-41-after-54-defeat-pizarro-fans-eight-cubs-in-finale-as.html | BRAVES WIN, 4-1 AFTER 5-4 DEFEAT; Pizarro Fans Eight Cubs in Finale as Milwaukee Lifts League Lead to Game | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/shop-talk-baby-is-never-too-young-for-a-toy.html | Shop Talk; Baby Is Never Too Young for a Toy | True | | 1986-07-16 | RE0000298343 | B00000723015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/milton-berger-freda-monkarz-are-betrothed-lawyer-here-to-tarry.html | Milton Berger, Freda Monkarz Are Betrothed; Lawyer Here to tarry Aide of U. N. Aug. 31 in London Ceremony | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/miss-orcutt-triumphs-her-80-wins-jersey-tourney-honors-by-one.html | MISS ORCUTT TRIUMPHS; Her 80 Wins Jersey Tourney Honors by One Stroke | True | Special to The New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/parisfal-sung-at-german-fete-wagner-opera-performed-in-bayreuth.html | 'PARISFAL' SUNG AT GERMAN FETE; Wagner Opera Performed in Bayreuth Under Baton of Hans Knappertsbusch | True | By Howard Taubmanspecial To the New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/texans-puzzled-by-2-primaries-some-seek-to-vote-in-rare-gop-race.html | TEXANS PUZZLED BY 2 PRIMARIES; Some Seek to Vote in Rare G.O.P. Race and Ballot as Democrats, Too | True | By Gladwin Hillspecial To the New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/fcc-delays-pay-tv-denies-permit-requests-for-at-least-another-year.html | F.C.C. DELAYS PAY TV; Denies Permit Requests for at Least Another Year | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/live-polio-virus-in-vaccine-tested-no-sickness-is-said-to-have.html | LIVE POLIO VIRUS IN VACCINE TESTED; No Sickness Is Said to Have Followed Use in Africa on 244,596 Natives TRIED IN EPIDEMIC AREA U. S. and Belgian Doctors Devised Preventive -- First Protected Chimpanzees | True | By John Hillabyspecial To the New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/g-o-p-finance-group-headed-by-industrialist.html | G. O. P. Finance Group Headed by Industrialist | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/sperry-and-city-plan-sewer-deal-union-turnpike-flood-to-be-drained.html | SPERRY AND CITY PLAN SEWER DEAL; Union Turnpike Flood to Be Drained Into Plant Sump Until Facility Is Built | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/raydon-pirates-stops-giants-100-30545-at-pittsburgh-see-fourhitter.html | RAYDON, PIRATES, STOPS GIANTS, 10-0; 30,545 at Pittsburgh See Four-Hitter -- 16 Safeties Blast 4 Coast Hurlers | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/wolfson-men-resign-segal-and-shea-quit-board-of-american-motors.html | WOLFSON MEN RESIGN; Segal and Shea Quit Board of American Motors | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/company-creeds-guides-to-action-more-concerns-use-them-to-spell-out.html | COMPANY CREEDS; GUIDES TO ACTION; More Concerns Use Them to Spell Out Objectives and Crystallize Ideas COMPANY CREEDS; GUIDES TO ACTION | True | By William M. Freeman | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/billy-graham-plans-movie.html | Billy Graham Plans Movie | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/paper-mill-delays-move-to-venezuela.html | PAPER MILL DELAYS MOVE TO VENEZUELA | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/shopping-center-in-queens-bought-investor-gets-parcel-with-13.html | SHOPPING CENTER IN QUEENS BOUGHT; Investor Gets Parcel With 13 Stores in St. Albans -- Factory Is Sold | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/french-get-yarn-license.html | French Get Yarn License | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/india-orders-6-locomotives.html | India Orders 6 Locomotives | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/du-pont-raises-rayon-prices.html | Du Pont Raises Rayon Prices | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/mae-clarke-loses-tv-suit.html | Mae Clarke Loses TV Suit | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/bourguiba-says-iraqis-wont-align-with-soviet.html | Bourguiba Says Iraqis Won't Align With Soviet | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/air-force-halts-hunt-for-mouse-thorable-nose-cone-lost-army.html | AIR FORCE HALTS HUNT FOR MOUSE; Thor-Able Nose Cone Lost -- Army Satellite Launching in Few Days Indicated | True | By Milton Brackerspecial To the New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/conductor-named-for-stadium-bow-matlovsky-to-appear-next-week-last.html | CONDUCTOR NAMED FOR STADIUM BOW; Matlovsky to Appear Next Week, Last of Season -- Programs Announced | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/ama-studies-phantom-twin-in-hunt-for-hallucination-cure.html | A.M.A. Studies Phantom Twin In Hunt for Hallucination Cure | True | By Austin C. Wehrweinspecial To the New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/senator-jordan-named-north-carolinian-is-selected-to-fill-out-scotts.html | SENATOR JORDAN NAMED; North Carolinian Is Selected to Fill Out Scott's Term | True | Special to The New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/traffic-lights-by-radio.html | Traffic Lights by Radio | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/nancy-huntsberger-to-vref.html | !Nancy Huntsberger to Vref | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/chicagoan-wins-table-tennis.html | Chicagoan Wins Table Tennis | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/screen-german-remake-the-captain-from-koepenick-opens.html | Screen: German Remake; 'The Captain From Koepenick' Opens | True | By Bosley Crowther | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/farm-subsidy-bill-signed.html | Farm Subsidy Bill Signed | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/score-of-213-wins-a-title-at-bridge-mrs-perly-and-harmon-top-record.html | SCORE OF 213 WINS A TITLE AT BRIDGE; Mrs. Perly and Harmon Top Record Open Pairs Field in Brooklyn Tourney | True | By George Rapee | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/pakistan-peak-scaled-gasherbrum-i-is-conquered-by-2-of-8man-us-team.html | PAKISTAN PEAK SCALED; Gasherbrum I Is Conquered by 2 of 8-Man U.S. Team | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/mrs-davol-duo-retains-title-in-motherdaughter-golf-on-86-three.html | Mrs. Davol Duo Retains Title In Mother-Daughter Golf on 86; Three Teams Tie for Second, 2 Strokes Back of Victors, in Metropolitan Event | True | Special to The New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/ghana-seeks-investors-nkrumah-addressing-house-asks-funds-to-end.html | GHANA SEEKS INVESTORS; Nkrumah, Addressing House, Asks Funds to End Poverty | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/gifford-giants-back-ends-his-retirement.html | Gifford, Giants' Back, Ends His Retirement | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/new-haven-goes-deeper-into-red-deficit-of-523716-in-june-compares.html | NEW HAVEN GOES DEEPER INTO RED; Deficit of $523,716 in June Compares With One of $45,650 a Year Ago | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/hamilton-watch-company-plans-to-set-up-plant-in-switzerland.html | Hamilton Watch Company Plans To Set Up Plant in Switzerland | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/johnson-scores-lag-on-defense-tells-mcelroy-plans-are-no-substitute.html | JOHNSON SCORES LAG ON DEFENSE; Tells McElroy Plans Are No Substitute for Missiles -- Concedes Progress | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/lucian-e-smith-weds-mrs-fanny-d-h-tilt.html | Lucian E. Smith Weds Mrs. Fanny D. H. Tilt | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/appeal-is-expected-for-uranium-funds.html | APPEAL IS EXPECTED FOR URANIUM FUNDS | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/french-basic-law-is-gaining-shape-draft-constitution-broadens-the.html | FRENCH BASIC LAW IS GAINING SHAPE; Draft Constitution Broadens the Executive's Powers, Reduces Assembly's | True | By Henry Ginigerspecial To the New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/leon-goldenberg.html | LEON GOLDENBERG | True | Special to The New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/trip-on-pilots-birthday-mrs-postlewaite-learns-after-the-event-of.html | TRIP ON PILOT'S BIRTHDAY; Mrs. Postlewaite Learns, After the Event, of Husband's Safety | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/veto-threatened-on-housing-bill-cole-raises-objections-to-5.html | VETO THREATENED ON HOUSING BILL; Cole Raises Objections to 5 Provisions of Measure -- Attack Held Unfounded | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/home-sewing-called-billion-dollar-market.html | Home Sewing Called Billion Dollar Market | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/stevenson-in-siberia.html | Stevenson in Siberia | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/redlegs-and-cards-split.html | Redlegs and Cards Split | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/taiwan-weighs-policy-decision-on-summit-meeting-awaits-further.html | TAIWAN WEIGHS POLICY; Decision on Summit Meeting Awaits Further Study | True | Special to The New York Times. | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-26 | 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/of-local-origin.html | Of Local Origin | True | | 1986-07-16 | RE0000298343 | B00000723015 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/ltndsay-l-butte-is-married-here-to-david-west-56-radcliffe-alumna.html | Ltndsay L. Butte is Married Here To David West; '56 Radcliffe Alumna Is Wed to Cornell' Student in Downtown Church | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/lieutenant-marries-miss-mary-peyton.html | Lieutenant Marries Miss Mary Peyton | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/susan-c-harris-i-bay-state-bride-of-albert-kelseyi-escorted-by.html | Susan C. Harris I Bay State Bride' Of Albert Kelseyi; Escorted by Brother atI St. Andrew's Episcopal { Church, Framingham I | True | Special to The New ork Times. ' / | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/library-resources-listed-in-leaflets.html | LIBRARY RESOURCES LISTED IN LEAFLETS | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/u-s-will-not-see-satellite-for-days-no-sightings-by-unaided-eye.html | U. S. Will Not See Satellite for Days; No Sightings by Unaided Eye Expected | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/irans-shah-hopeful-he-sees-mideast-peace-linked-to-higher-living.html | IRAN'S SHAH HOPEFUL; He Sees Mideast Peace Linked to Higher Living Standard | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/coliseum-pop-series-off.html | Coliseum 'Pop' Series Off | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/built-on-sand.html | BUILT ON SAND? | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/going-up.html | GOING UP' | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/concern-over-defense-weaknesses-in-landings-in-lebanon-and-senate.html | Concern Over Defense; Weaknesses in Landings in Lebanon And Senate Unit's Alarm Are Cited | True | By Hanson W. Baldwin | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/w-r-lombardi-weds-phyllis-a-sauarik.html | W. R. Lombardi Weds Phyllis A. Sauarik | True | Special to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/alcoa-unit-names-head.html | Alcoa Unit Names Head | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/to-inform-congress.html | TO INFORM CONGRESS | True | EDWARD BROMBERG. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/miss-hodgman-victor-miss-oconnell-takes-share-of-junior-doubles.html | MISS HODGMAN VICTOR; Miss O'Connell Takes Share of Junior Doubles Title | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/montreal-foundry-to-narrow-output.html | MONTREAL FOUNDRY TO NARROW OUTPUT | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/track-ace-is-emissary-mrs-brown-wins-friends-for-uncle-sam-in.html | TRACK ACE IS EMISSARY; Mrs. Brown Wins Friends for Uncle Sam in Moscow | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/boy-with-rifle-killed.html | Boy With Rifle Killed | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/fete-in-yonkers-will-be-benefit-for-the-retarded-gala-at-raceway.html | Fete in Yonkers Will Be Benefit For the Retarded; Gala at Raceway Oct. 9 to Aid Children's Group -- Committee Named | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/elseroad-captures-l-i-junior-net-title.html | ELSEROAD CAPTURES L I. JUNIOR NET TITLE | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/chinese-reds-shell-island.html | Chinese Reds Shell Island | True | Special to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/william-bainbridge.html | WILLIAM BAINBRIDGE | True | Special to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/wedding-held-herei-for-miss-bennigsen.html | Wedding Held Herei For Miss Bennigsen[ | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/murphy-is-hopeful.html | Murphy Is Hopeful | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/washington-eisenhower-khrushchev-letters-translated.html | Washington; Eisenhower - Khrushchev Letters Translated | True | By James Reston | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/jersey-company-builds-pool-for-its-employes.html | Jersey Company Builds Pool for Its Employes | True | Special to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/william-h-schumann.html | WILLIAM H. SCHUMANN | True | Specta[ to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/for-adams-its-business-as-usual-but-talk-persists-that-he-must-go.html | FOR ADAMS IT'S BUSINESS AS USUAL; But Talk Persists That He must go | True | By Felix Belair | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/polish-trip-planned-notre-dame-and-indiana-unit-to-negotiate.html | POLISH TRIP PLANNED; Notre Dame and Indiana Unit to Negotiate Exchanges | True | Special to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/imartha-parker-married.html | IMartha Parker Married; | True | Special t6The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/kings-point-to-hear-admiral.html | Kings Point to Hear Admiral | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/jill-dantels-wed-in-connecticut-to-a-lieutenant-bride-of-david-e.html | Jill Dantels Wed , In Connecticut To .a Lieutenant; Bride of David E. Batesl of the Army in N0roton Presbyterian, Darien /- | True | Spt,l. to Thfr New lrork Tlm4w, | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/u-n-awaits-reply-from-soviet-on-councils-control-of-talks-un-awaits.html | U. N. Awaits Reply From Soviet On Council's Control of Talks; U.N. AWAITS REPLY OF SOVIET ON TALK | True | By Thomas J. Hamilton | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/u-s-oil-concern-in-iranian-deal-standard-of-indiana-signs-50.html | U. S. OIL CONCERN IN IRANIAN DEAL; Standard of Indiana Signs 50% Partnership for Persian Gulf Rights | True | By Homer Bigart | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/car-flames-kill-3-georgia-children-die-as-gas-tank-strikes-a-rock.html | CAR FLAMES KILL 3; Georgia Children Die as 'Gas' Tank Strikes a Rock | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/polo-challenge-set-squadron-a-plays-meadow-brook-at-jericho-today.html | POLO CHALLENGE SET; Squadron A Plays Meadow Brook at Jericho Today | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/asiatic-seed-at-home-in-florida-a-hobbyist-collects-ornamental.html | ASIATIC SEED AT HOME IN FLORIDA; A Hobbyist Collects Ornamental Types On Recent Trip | True | By Mary Noble | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/the-real-mcoys.html | THE REAL M'COYS | True | By Oscar Godbout | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/patricia-bacon-bride-of-ken____neth-m____-reiss.html | Patricia Bacon Bride Of Ken____neth M____. Reiss | True | Sl-lal to The New York Tlmef. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/text-of-joint-statement-by-eisenhower-and-nkrumah.html | Text of Joint Statement by Eisenhower and Nkrumah | True | Special to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/germans-concerned-at-split-in-church.html | GERMANS CONCERNED AT SPLIT IN CHURCH | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/nancy-gordon-brtdel-.of-joh__n_.F.-Co____ver-di.html | Nancy Gordon Brtdel .Of Joh__n_.F. Co____ver di.l | True | Spec. tal to The New York lm. ] | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/paris-assembly-held-near-death-dissolution-either-expressly-or.html | PARIS ASSEMBLY HELD NEAR DEATH; Dissolution Either Expressly or Implicitly Before It Can Reconvene Is Seen | True | By Henry Giniger | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/zackerhouuman.html | ZackerHouuman | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/benefits-are-few-for-the-jobless-profitsharing-plans-have-not-been.html | BENEFITS ARE FEW FOR THE JOBLESS; Profit-Sharing Plans Have Not Been Great Source of Unemployment Payments | True | By J. E. McMahon | 1986-07-16 | RE0000298344 | B00000723016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/3-auctions-are-open-despite-a-city-ban.html | 3 AUCTIONS ARE OPEN DESPITE A CITY BAN | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/afghanistan-recognizes-iraq.html | Afghanistan Recognizes Iraq | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/field-of-travel-caronia-cancels-middle-east-cruise-this-fall-will.html | FIELD OF TRAVEL; Caronia Cancels Middle East Cruise This Fall, Will Sail to West Indies | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/libraries-role.html | LIBRARIES' ROLE | True | FANNY T. TABER. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/new-canaan-advertiser-is-50.html | New Canaan Advertiser Is 50 | True | Special to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/the-sphinx.html | The Sphinx | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/now-the-summit.html | Now the Summit | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/boys-school-to-grow-the-gunnery-in-connecticut-buys-adjoining.html | BOYS SCHOOL TO GROW; The Gunnery in Connecticut Buys Adjoining Estates | True | Special to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/eastern-coast-guard-gets-new-deputy-chief.html | Eastern Coast Guard Gets New Deputy Chief | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/whats-with-comedy-being-an-anxious-inquiry-into-the-decline-of-good.html | WHAT'S WITH COMEDY?; Being an Anxious Inquiry Into the Decline of Good Humor in Films | True | By Bosley Crowther | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/ort-in-poland-rehabilitation-organization-expanding-its-activities.html | ORT in Poland; Rehabilitation Organization Expanding Its Activities | True | G. C. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/the-defender-along-came-a-dog-by-meindert-dejong-illustrated-by.html | The Defender; ALONG CAME A DOG. By Meindert DeJong. Illustrated by Maurice Sendak 172 pp. New York: Harper & Bros. $2.75. For Ages 10 to 14. | True | MARY LOUISE HECTOR. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/mary-bayo-married-to-j-a-garofoli-jr.html | Mary Bayo Married [ To J. A. Garofoli Jr. | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/doctors-strike-cancels-bout.html | Doctors' Strike Cancels Bout | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/lucy-c-ca-bo-t-will-be-wed-to-lieut-wood-smethurst.html | Lucy C. Ca bo t Will Be Wed To Lieut. Wood Smethurst | True | S to The N York e. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/ralph-van-meter-ediggator-i-dead-head-of-u-of-massachusetts-in-4854.html | RALPH VAN METER, EDUGATOR, IS DEAD; Head of U. of Massachusetts in '48-'54 Led $10 Million Expansion Plan There | True | Special to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/u-s-warns-soviet-propaganda.html | U. S. WARNS SOVIET ABOUT PROPAGANDA | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/canadian-leader-keeps-party-post-coldwell-revokes-decision-to-yield.html | CANADIAN LEADER KEEPS PARTY POST; Coldwell Revokes Decision to Yield Socialist Helm -- Labor Joins Group | True | Special to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/stock-offerings-set-4year-low-but-strength-of-the-market-indicates.html | STOCK OFFERINGS SET 4-YEAR LOW; But Strength of the Market Indicates a Rise in New Issues This Fall | True | By John S. Tompkins | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/safies-boat-wins-sound-log-race-stuart-second-hoyt-third-choppy.html | SAFIE'S BOAT WINS SOUND LOG RACE; Stuart Second, Hoyt Third -- Choppy Seas Cause 5 of 26 Craft to Withdraw | True | Special to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/churches-under-the-open-skies-more-parkland-services-in-natural.html | CHURCHES UNDER THE OPEN SKIES; More Parkland Services In Natural Settings Offered This Year | True | By Marvin Schwartz | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/selfsufficiency-ruled-out-for-us-seaton-terms-world-trade-and.html | SELF-SUFFICIENCY RULED OUT FOR U.S.; Seaton Terms World Trade and Stockpiling Vital to Nation's Economy | True | 1958 North American Newspaper Alliance, Inc. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/visitor-from-ghana.html | Visitor From Ghana | True | | 1986-07-16 | RE0000298344 | B00000723016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/bormann-son-a-priest-stays-from-limelight-during-ordination-in.html | BORMANN SON A PRIEST; Stays From Limelight During Ordination in Austria | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/ship-men-differ-on-standards-to-determine-size-of-a-vessel-rebuilt.html | Ship Men Differ on Standards To Determine Size of a Vessel; Rebuilt Liner Due Here Gained in Gross Tonnage, but Weighs Less -- Volume Measurement Is One Answer | True | By Jacques Nevard | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/b-e-a-head-pushes-flights-to-moscow.html | B. E. A. HEAD PUSHES FLIGHTS TO MOSCOW | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/phylhs-la-fargo-will-be-married-to-c-h-johnson-late-painters.html | PhylHs La Fargo Will Be Married To C. H. Johnson; Late Painter's Daughtee Betrothed to U. of New Mexico Graduate | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/soviet-radiation-study-moscow-radio-says-device-was-launched-in.html | SOVIET RADIATION STUDY; Moscow Radio Says Device Was Launched in Atlantic | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/-child-to-mrs-lqosenblatt-i.html | [ Child to Mrs. Iqosenblatt I | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/holes-in-tax-law-being-tightened-bill-would-end-practice-of.html | HOLES IN TAX LAW BEING TIGHTENED; Bill Would End Practice of Converting Capital Gain Into Dividend Income | True | By Burton Crane | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/middle-east-casualties.html | MIDDLE EAST CASUALTIES | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/how-revolution-occurred-in-iraq-chronological-story-of-four.html | HOW REVOLUTION OCCURRED IN IRAQ; Chronological Story of Four Turbulent Days That Saw Monarchy's Overthrow | True | By Foster Hailey | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/miss-janet-t-laing-is-married-here-becomes-the-bride-ou-lieut.html | Miss Janet T. Laing Is Married Here; .Becomes the Bride} ou Lieut. Robert [ Hetterly, U. S.N. I | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/white-sox-trounce-red-sox-ending-delocks-string-of-victories-at.html | White Sox Trounce Red Sox, Ending Delock's String of Victories at Thirteen; HURLER BOWS, 11-6, IN FIRST 1958 LOSS | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/to-recognize-iraqs-government.html | To Recognize Iraq's Government | True | GARLAND EVANS HOPKINS | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/ball-potthast-in-tennis-final.html | Ball, Potthast in Tennis Final | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/title-polo-opens-next-sunday.html | Title Polo Opens Next Sunday | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/de-gaulle-urges-summit-meeting-outside-the-u-n-europe-favored.html | DE GAULLE URGES SUMMIT MEETING OUTSIDE THE U. N.; EUROPE FAVORED | True | By Robert C. Doty | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/jewish-unit-to-go-to-3-latin-lands-american-committee-study-mission.html | JEWISH UNIT TO GO TO 3 LATIN LANDS; American Committee Study Mission Will Visit Brazil, Argentina and Chile | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/milton-a-lriedlander-to-wed-_amy-s____-weedler.html | Milton A. lriedlander To Wed _Amy s____ weedler | True | [ Special to The New York Times. I | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/miriam-iiarlow-married.html | Miriam I-Iarlow Married | True | Special to The New York Times | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/yanks-trip-indians-83-skowron-hits-in-4.html | YANKS TRIP INDIANS, 8-3;; SKOWRON HITS IN 4 | True | By Louis Effrat | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/us-cancels-plan-to-demonstrate-clean-atom-bomb-14-nations-had-been.html | U.S. CANCELS PLAN TO DEMONSTRATE 'CLEAN' ATOM BOMB; 14 Nations Had Been Invited to Pacific for Blast With Low Fall-Out Yield | True | By Wayne Phillips | 1986-07-16 | RE0000298344 | B00000723016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/rita-wolfman-affianced.html | Rita Wolfman Affianced | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/expoliceman-is-held-man-dropped-in-harry-gross-case-arrested-as.html | EX-POLICEMAN IS HELD; Man Dropped in Harry Gross Case Arrested as Burglar | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/talks-take-new-tack.html | Talks Take New Tack | True | By John W. Finney | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/france-the-bridge.html | FRANCE: 'THE BRIDGE' | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/changing-times-among-the-head-hunters-borneo-people-by-malcolm.html | Changing Times Among the Head Hunters; BORNEO PEOPLE. By Malcolm MacDonald. Illustrated. 424 pp. New York: Alfred A. Knopf. $6.50. | True | By William O. Douglas | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/marguerite-rucquoi-a-prospective-bride.html | Marguerite ' Rucq.uoi A Prospective Bride | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/burnscoulter.html | BurnsCoulter | True | pecial to 'rh New York Tlmem. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/biggest-aircraft-computer.html | Biggest' Aircraft Computer | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/engineering-enrollment-at-record.html | Engineering Enrollment At Record | True | C.-. C. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/boys-110-temperature-falls.html | Boy's 110 Temperature Falls | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/albert-swift-morse.html | ALBERT SWIFT MORSE | True | Special to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/offices-to-give-blood-union-and-fraternal-group-also-to-aid-red.html | OFFICES TO GIVE BLOOD; Union and Fraternal Group Also to Aid Red Cross | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/now-we-know.html | NOW WE KNOW' | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/archery-test-opens-aug-4.html | Archery Test Opens Aug. 4 | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/watch-your-step-captures-sapling-beats-intentionally-by-four-and-a.html | WATCH YOUR STEP CAPTURES SAPLING; Beats Intentionally by Four and a Half Lengths -- Third Taken by Restless Wind | True | By Michael Strauss | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/reconsideration-hartford-revives-popular-favorites-of-the.html | RECONSIDERATION; Hartford Revives Popular Favorites Of the Nineteenth Century | True | By Stuart Preston | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/rule-takes-junior-golf-title.html | Rule Takes Junior Golf Title | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/failure-to-take-advantage-of-natural-curiosity-cited.html | Failure to Take Advantage Of Natural Curiosity Cited | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/us-faces-kind-of-summit-talks-it-didnt-want-circumstances-provide.html | U.S. FACES KIND OF SUMMIT TALKS IT DIDN'T WANT; Circumstances Provide Soviet Propaganda Sounding Board | True | By Dana Adams Schmidt | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/100000-to-see-u-srussian-track-meet-today-100000-will-see-track-in.html | 100,000 to See U. S.-Russian Track Meet Today; 100,000 WILL SEE TRACK IN MOSCOW | True | By Max Frankel | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/eternal-bim-is-first.html | Eternal Bim Is First | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/reedmessick.html | ReedMessick | True | Sl'cll to The New York Tlme. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/new-york-91400310.html | NEW YORK | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/146575-race-goes-to-a-dragon-killer-a-dragon-killer-first-in.html | $146,575 Race Goes To A Dragon Killer; A DRAGON KILLER FIRST IN CLASSIC | True | By United Press International. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/browns-drop-2-linemen.html | Browns Drop 2 Linemen | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/farrellsangimino.html | FarrellSangimino | True | | 1986-07-16 | RE0000298344 | B00000723016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/city-schools-aide-to-go-on-a-mission-to-france.html | City Schools Aide to Go On a Mission to France | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/grain-gains-on-lakes-rise-in-shipments-partly-offsets-orecoal-slump.html | GRAIN GAINS ON LAKES; Rise in Shipments Partly Offsets Ore-coal slump | True | Special to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/coast-port-busy-stocktons-incoming-cargoes-in-june-highest-in-year.html | COAST PORT BUSY; Stockton's Incoming Cargoes in June Highest in Year | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/storm-advice-is-given-civil-defense-lists-measures-as-hurricane.html | STORM ADVICE IS GIVEN; Civil Defense Lists Measures as Hurricane Season Nears | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/color-is-growing-new-devices-displayed-at-photography-show.html | COLOR IS GROWING; New Devices Displayed At Photography Show | True | By Jack Deschin | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/washington-aim-assailed-in-cairo-nasser-regime-reacts-with-anger-to.html | WASHINGTON AIM ASSAILED IN CAIRO; Nasser Regime Reacts With Anger to Proposal That U. N. Play Main Role | True | By Osgood Caruthers | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/people-must-know.html | PEOPLE MUST KNOW | True | ERIC JOHNSTON | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/reed-auto-is-first-defeats-white-at-belmur-in-100mile-stock-car.html | REED AUTO IS FIRST; Defeats White at Belmar in 100-Mile Stock Car Race | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/jurists-to-scan-african-trial.html | Jurists to Scan African Trial | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/back-300-years-massachusetts-town-honors-heritage-on-biennial-open.html | BACK 300 YEARS; Massachusetts Town Honors Heritage On Biennial Open House Day | True | By John Fenton | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/baseball-kills-boy-7-l-i-lad-is-hit-in-game-of-catch-with-two.html | BASEBALL KILLS BOY, 7; L. I. Lad Is Hit in Game of Catch With Two Friends | True | Special to The New York Times | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/miners-hospital-plan.html | Miners' Hospital Plan | True | LYTT I. GARDNER, M. D., | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/advertising-whos-afraid-of-big-bad-wolf-small-agency-held-able-to.html | Advertising Who's Afraid of Big Bad Wolf?; Small Agency Held Able to Survive and Thrive | True | By Alexander R. Hammer | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/lightingengineers-elect.html | Lighting-Engineers Elect | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/tension-in-egypt.html | TENSION IN EGYPT | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/the-world.html | THE WORLD | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/barnhart-takes-target-title.html | Barnhart Takes Target Title | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/detroit-boat-club-takes-royal-canadian-henley-title-buffalo-rowers.html | Detroit Boat Club Takes Royal Canadian Henley Title; BUFFALO ROWERS 3D IN 76TH EVENT | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/endine-first-by-nose-dotted-line-is-2d.html | ENDINE FIRST BY NOSE:; DOTTED LINE IS 2D | True | By William R. Conklin | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/zweig.html | ZWEIG | True | FRIDERIKE MARIA ZWEIG. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/gop-registration-is-led-by-stamford.html | G.O.P. REGISTRATION IS LED BY STAMFORD | True | Special to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/georgias-red-clay-on-her-shoes-willie-mae-by-elizabeth-kytle-244-pp.html | Georgia's Red Clay on Her Shoes; WILLIE MAE. By Elizabeth Kytle. 244 pp. New York: Alfred A. Knopf. $3.50. | True | By Charlotte Capers | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/new-civil-defense-unit-names-regional-chief.html | New Civil Defense Unit Names Regional Chief | True | Special to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/hirlef-smith-wed-to-ohn-ouinn-jr.html | ShirleF Smith Wed To 'John Ouinn Jr' | True | Special to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/seymourbang.html | SeymourBang | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/baghdad-premier-projects-reform-elections-must-await-land.html | BAGHDAD PREMIER PROJECTS REFORM; Elections Must Await Land Redistribution and End of Corruption, He Says | True | By Richard P. Hunt | 1986-07-16 | RE0000298344 | B00000723016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/eaton-plans-new-store.html | Eaton Plans New Store | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/sputnik-iii-near-1000th-round.html | Sputnik III Near 1,000th Round | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/french-set-plans-for-algeria-vote-must-use-army-to-escort-moslems.html | FRENCH SET PLANS FOR ALGERIA VOTE; Must Use Army to Escort Moslems to Polls and Still Assure Fair Balloting | True | By Henry Tanner | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/slippery-problem-world-butter-surplus-producing-nations-meet.html | Slippery Problem: World Butter Surplus; Producing Nations Meet Barriers to Exports | True | By Brendan M. Jones | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/bowden-third-in-mile-lundh-of-norway-takes-run-in-swedish-meet-in.html | BOWDEN THIRD IN MILE; Lundh of Norway Takes Run in Swedish Meet in 4:05 | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/oklahoma-recount-ordered.html | Oklahoma Recount Ordered | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/names-the-same-common-nomenclature-sometimes-confuses-plant.html | NAME'S THE SAME; Common Nomenclature Sometimes Confuses Plant Identification | True | By Judith-Ellen Brown | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/city-parking-group-gets-plans-for-garage-under-bryant-park.html | City Parking Group Gets Plans For Garage Under Bryant Park | True | By Bernard Stengren | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/thor-breaks-up-after-launching-missile-explodes-70-seconds-after.html | THOR BREAKS UP AFTER LAUNCHING; Missile Explodes 70 Seconds After Firing -- 2 Sections Plunge Into Ocean | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/born-of-a-barn.html | Born of a Barn | True | By Cynthia Kellogg | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/news-of-the-world-of-stamps-design-of-united-states-4cent-forestry.html | NEWS OF THE WORLD OF STAMPS; Design of United States 4-Cent Forestry Issue Is Announced | True | By Kent B. Stiles | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/two-liners-bring-2144-to-hudson-pier-today.html | Two Liners Bring 2,144 To Hudson Pier Today | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/allstars-beat-winnipeg-10.html | All-Stars Beat Winnipeg, 1-0 | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/israelis-disappointed.html | ISRAELIS DISAPPOINTED | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/royalties-to-soviet-writers.html | Royalties to Soviet Writers | True | HORACE S. MANGES, | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/business-notes.html | BUSINESS NOTES | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/hungary-bans-theatre-group.html | Hungary Bans Theatre Group | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/quite-clear-in-baldwin.html | Quite Clear' in Baldwin | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/ellen-hanlon-wed-to-william-ogilvie.html | Ellen Hanlon Wed To William Ogilvie | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/secrets-of-ocean-studied-in-texas-inland-college-is-base-for-igy.html | SECRETS OF OCEAN STUDIED IN TEXAS; Inland College Is Base for I.G.Y. Project Having World Significance | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/evelynj-hess-wed-to-larren-randall.html | Evelyn J. Hess Wed To larren Randall | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/the-national-foundation.html | The National Foundation | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/lady-docker-case-appealed.html | Lady Docker Case Appealed | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/barbara-i-robbins-becomes-affianced.html | Barbara I. Robbins Becomes' Affianced | True | Special to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/the-conquest-of-polio.html | THE CONQUEST OF POLIO | True | | 1986-07-16 | RE0000298344 | B00000723016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/witnesses-open-sessions-today-oatmeal-and-egg-breakfast-at-2.html | WITNESSES OPEN SESSIONS TODAY; Oatmeal and Egg Breakfast at 2 Stadiums to Fortify Convention's Thousands | True | By Stanley Rowland Jr. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/broadened-horizons-a-report-on-the-national-foundation-and-its.html | Broadened Horizons; A Report on the National Foundation And Its Growing Role Against Disease | True | By Howard A. Rusk, M. D. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/two-truck-mishaps-block-bridges-here.html | TWO TRUCK MISHAPS BLOCK BRIDGES HERE | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/miss-rumreich-becomesbride-at-st-patricks-lady-chapel-scene-of-her.html | Miss Rumreich BecomesBride At St. Patrick's; Lady Chapel Scene of Her Marriage to Allen Mottur, Williams '57 | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/plastics-and-opera-fiberglas-corrulux-may-come-to-aid-of-the.html | PLASTICS AND OPERA; Fiberglas, Corrulux May Come to Aid Of the Harassed Scenic Designer | True | By Harold C. Schonberg | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/science-notes-organism-existing-in-human-skin-is-source-of.html | SCIENCE NOTES; Organism Existing in Human Skin Is Source of Antibiotic | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/lost-son-reported-alive-in-poland.html | LOST SON REPORTED ALIVE IN POLAND | True | Special to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/fell-swoop-on-a-fine-cliche-kettle-man-bites-cliches-those-once.html | Fell Swoop on a Fine Cliche Kettle; Man bites cliches -- those once vivid and meaningful figures of speech which have been devaluated through too common currency. | True | By Bergen Evans | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/cliburn-concert-seats-only-unreserved-remain-for-lewisohn-program.html | CLIBURN CONCERT SEATS; Only Unreserved Remain for Lewisohn Program Aug. 4 | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/leather-goods-on-display.html | Leather Goods on Display | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/fencedin-banks-eye-next-moves-road-to-suburb-blocked-they-may-seek.html | FENCED-IN BANKS EYE NEXT MOVES; Road to Suburb Blocked, They May Seek More Commercial Business | True | By Albert L. Kraus | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/skipper-10-triumphs-bowman-victor-in-northeast-outboard-final-in.html | SKIPPER, 10, TRIUMPHS; Bowman Victor in Northeast Outboard Final in Jersey | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/along-camera-row-new-amateur-handbook-photooil-coloring-manual-now.html | ALONG CAMERA ROW; New Amateur Handbook, Photo-Oil Coloring Manual Now Available | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/timothy-cutting-weds-sally-smith.html | Timothy Cutting Weds Sally Smith | True | Special to TIle New York TImel. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/camera-notes-greenwich-village-topic-of-picture-contest.html | CAMERA NOTES; Greenwich Village Topic Of Picture Contest | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/summit-seat.html | SUMMIT SEAT' | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/news-of-tv-and-radio-networks-race-to-sell-more-time-items.html | NEWS OF TV AND RADIO; Networks Race to Sell More Time -- Items | True | By Val Adams | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/i-astrid-kradjian-bride-of-haig-r-dadourian.html | i As.trid Kradjian Bride [ Of Haig R. Dadourian | True | Special to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/maureen-flanigan-a-bride.html | Maureen Flanigan A Bride! | True | Special to The New York Times. I | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/tokyo-is-critical.html | TOKYO IS CRITICAL | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/bassford-beats-weir-upsets-defender-in-senior-tennis-hecht-defaults.html | BASSFORD BEATS WEIR; Upsets Defender in Senior Tennis -- Hecht Defaults | True | | 1986-07-16 | RE0000298344 | B00000723016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/hyder-e-rollins-of-harvard-dies-at-69-emeritus-professor-was-keats.html | Hyder E. Rollins of Harvard Dies at 69; Emeritus Professor Was Keats Scholar | True | Special to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/huntpickering-special-to-the-ne-or-g-times.html | HuntPickering Special to the Ne' or'g Times. | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/goya-and-his-maja-face-camera-artists-film-biography-started-after.html | GOYA AND HIS 'MAJA' FACE CAMERA; Artist's Film Biography Started After Many Delays -- Addenda | True | By Robert F. Hawkins | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/global-peace-through-global-government-a-blueprint-world-peace.html | Global Peace Through Global Government: A Blueprint; WORLD PEACE THROUGH WORLD LAW. By Grenville Clark and Louis B. Sohn. 525 pp. Cambridge, Mass.: Harvard University Press. $7.50. | True | By Thomas J. Hamilton | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/cohoes-wins-bold-ruler-7th-31-102-at-jamaica.html | COHOES WINS, BOLD RULER 7TH;; 31, 102 AT JAMAICA | True | By Joseph C. Nichols | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/shipbuilder-pays-300000-penalty-u-s-and-president-lines-accept.html | SHIPBUILDER PAYS $300,000 PENALTY; U. S. and President Lines Accept Damages for Low Bidder's Withdrawal | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/spender-synge-oconnor-and-steve-allen.html | SPENDER, SYNGE, O'CONNOR AND STEVE ALLEN | True | By Thomas Lask | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/beta-club-elects-president.html | Beta Club Elects President | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/kincheloe-killed-in-jet-crash-ace-picked-to-fly-into-space-air.html | Kincheloe Killed in Jet Crash; Ace Picked to Fly Into Space; Air Force Captain Was Holder of the American Altitude Record, 126,000 Feet | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/dance-regional-civic-ballets-become-annual-events-in-various.html | DANCE REGIONAL; Civic Ballets Become Annual Events In Various Sections of Nation | True | By Anatole Chujoy | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/sailing-list-extended-changes-are-due-for-liners-united-states-and.html | SAILING LIST EXTENDED; Changes Are Due for Liners United States and America | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/nkrumah-in-city-for-a-3day-visit-ghanaian-will-see-officials-and.html | NKRUMAH IN CITY FOR A 3-DAY VISIT; Ghanaian Will See Officials and Business Groups and Ride Through Harlem | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/japan-typhoon-toll-41-record-rains-sweep-honshu-eight-persons.html | JAPAN TYPHOON TOLL 41; Record Rains Sweep Honshu -- Eight Persons Missing | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/yanks-sponsor-tryout-camp.html | Yanks Sponsor Tryout Camp | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/northern-neighbor-the-canadian-story-by-may-mcneer-illustrated-by.html | Northern Neighbor; THE CANADIAN STORY. By May McNeer. Illustrated by Lynd Ward. 96 pp. New York: Ariel Books. $4.25. For Ages 11 to 14. | True | ELIZABETH HODGES. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/britain-backs-u-s-on-mideast-parley-in-reply-to-soviet-british-back.html | Britain Backs U. S. On Mideast Parley In Reply to Soviet; BRITISH BACK U. S. ON MIDEAST TALKS | True | Special to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/14th-atom-blast-test-listed.html | 14th Atom Blast Test Listed | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/a-tribe-in-transition-the-blackfeet-raiders-of-the-northwestern.html | A Tribe in Transition; THE BLACKFEET: Raiders of the Northwestern Plains. By John C. Ewers. 348 pp. Norman: The University of Oklahoma Press. $5.75. | True | By Ruth M. Underhill | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/5-lost-on-helicopter-air-force-craft-missing-over-greenland-ice-cap.html | 5 LOST ON HELICOPTER; Air Force Craft Missing Over Greenland Ice Cap | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/how-do-you-like-to-go-up-in-a-swing-up-in-the-air-so-blue.html | ' HOW DO YOU LIKE TO GO UP IN A SWING, UP IN THE AIR SO BLUE?' | True | M. W. STAPLES. | 1986-07-16 | RE0000298344 | B00000723016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/italomoroccan-deal-signed.html | Italo-Moroccan Deal Signed | True | Special to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/miss-mcintire-takes-western-golf-laurels.html | Miss McIntire Takes Western Golf Laurels | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/swedes-pursue-infrequent-sun-man-in-street-concentrates-on-summer.html | SWEDES PURSUE INFREQUENT SUN; Man in Street Concentrates on Summer and Is Barely Ruffled by Mideast Storm | True | By Werner Wiskari | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/big-stores-wary-on-fall-ordering-hesitant-buying-now-may-result-in.html | BIG STORES WARY ON FALL ORDERING; Hesitant Buying Now May Result in Shortages Later | True | By William M. Freeman | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/hunting-for-old-roads-in-vermont.html | HUNTING FOR OLD ROADS IN VERMONT | True | By Joseph L. Wheeler | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/the-doctrine-that-guides-russias-war-machine-soviet-strategy-in-the.html | The Doctrine That Guides Russia's War Machine; SOVIET STRATEGY IN THE NUCLEAR AGE. By Raymond L. Garthoff. 283 pp. New York: Frederick A. Praeger. $4.50. | True | By Lynn Montross | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/italy-sees-gains.html | ITALY SEES GAINS | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/yacht-race-week-ends-in-confusion-results-of-final-events-in-8.html | YACHT RACE WEEK ENDS IN CONFUSION; Results of Final Events in 8 Classes Wiped Out After Protests at Larchmont | True | By Gordon S. White Jr. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/mary-griscom-becomes-bride-of-john-fiedler-pembroke57-aumna-is-wed.html | Mary Griscom Becomes Bride Of John Fiedler; Pembroke'57 Aumna Is Wed to PublishirlgAide in Vqynnewood, Pa. | True | SPecial to The NeW York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/indians-sign-texas-infielder.html | Indians Sign Texas Infielder | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/spinoff-is-voted-stockholders-to-get-assets-of-gulf-shipbuilding.html | SPINOFF IS VOTED; Stockholders to Get Assets of Gulf Shipbuilding | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/g-ernest-trueivian.html | G. ERNEST TRUEIVIAN | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/indians-praise-russia.html | INDIANS PRAISE RUSSIA | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/bumper-crop-aids-farm-tools-prospects-for-huge-harvest-lift.html | Bumper Crop Aids Farm Tools:; Prospects for Huge Harvest Lift Equipment Makers' Sales and Earnings | True | By Richard Rutter | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/key-elements-of-nasserism-see-page-5-nasserism-a-modern-riddle-of.html | KEY ELEMENTS OF NASSERISM [See Page 5]; Nasserism — A Modern Riddle of the Sphinx | True | By James Morris | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/eisenhower-and-kubitschek-messages.html | Eisenhower and Kubitschek Messages | True | Special to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/mnary-craft-first-in-resolute-class.html | M'NARY CRAFT FIRST IN RESOLUTE CLASS | True | Special to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/lucille-a-rogers-bride-of-benjamin-woodingl.html | Lucille A. Rogers Bride Of Benjamin Woodingl | True | I!pecial to The New York 'lms. [ | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/an-antiinflation-nostrum.html | An Anti-Inflation Nostrum | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/wood-field-and-stream-a-truthful-fisherman-with-no-respect-for.html | Wood, Field and Stream; A Truthful Fisherman With No Respect For Decencies of Four-Flushing | True | By John W. Randolph | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/state-fair-season-many-are-held-throughout-nation-between-now-and.html | STATE FAIR SEASON; Many Are Held Throughout Nation Between Now and Mid-November | True | By Robert Meyer Jr. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/crisis-prods-congress-to-act-on-major-bills-administration-program.html | CRISIS PRODS CONGRESS TO ACT ON MAJOR BILLS; Administration Program Outlook Brightens as Legislators React to Middle East Situation | True | By Arthur Krock | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/elaine-pearl-manischewitz-engaged-to-yehiel-o-surki.html | Elaine Pearl Manischewitz Engaged to Yehiel O. Sarki | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/sports-of-the-times-one-storm-after-another.html | Sports of The Times; One Storm After Another | True | By John Drebinger | 1986-07-16 | RE0000298344 | B00000723016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/broadened-u-s-aid-program-for-ghana-is-set-out-as-premier-leaves.html | Broadened U. S. Aid Program for Ghana Is Set Out as Premier Leaves Washington | True | Special to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/kuhnsgriffith.html | Kuhns--Griffith | True | Special to Ths New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/allan-w-dehls-weds-mrs-m-r-mcintosh.html | Allan W. Dehls Weds Mrs. M. R. McIntosh | True | Special to Ths New York Tmew. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/it-pays-n-y-u-finds-to-pick-career-early.html | It Pays, N. Y. U. Finds, To Pick Career Early | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/antinational.html | ANTI-NATIONAL | True | FLORENCE L. GITTERMAN. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/inquiry-to-start-in-lake-diversion-senate-unit-will-consider-years.html | INQUIRY TO START IN LAKE DIVERSION; Senate Unit Will Consider Year's Trial or Chicago's Plea for More Water | True | By Richard J. H. Johnston | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/miss-gibson-takes-title-olmedo-halts-giammalva-miss-gibson-takes.html | Miss Gibson Takes Title; Olmedo Halts Giammalva; MISS GIBSON TAKES HAVERFORD FINAL | True | By Allison Danzig | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/faubus-favorite-in-thirdterm-bid-arkansas-governor-is-seen-winning.html | FAUBUS FAVORITE IN THIRD-TERM BID; Arkansas Governor Is Seen Winning a Clear Majority In Tuesday's Primary | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/betty-lane-ohnson-i.html | Betty lane Johnson I | True | Illeeal to The New ork Tlms. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/ruth-berman-is-betrothed.html | Ruth Berman Is Betrothed | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/a-song-of-lifes-power-to-renew-stjohn-perses-sea-poem-says-mr-auden.html | A SONG OF LIFE'S POWER TO RENEW; St.-John Perse's Sea Poem, Says Mr. Auden, Confirms His Claims for the Nobel Prize | True | By W. H. Auden | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/office-of-education-urges-language-study-beginning-in-the-third.html | Office of Education Urges Language Study Beginning in the Third Grade | True | By Loren B. Pope | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/imrs-edward-jennings.html | IMRS. EDWARD JENNINGS | True | Special to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/toddlers-break-rank-on-third-avenue-in-parade-by-citys-spanish.html | Toddlers Break Rank on Third Avenue In Parade by City's Spanish Churches | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/boswell-wins-on-links-takes-tenth-blind-golf-title-with-200-for-36.html | BOSWELL WINS ON LINKS; Takes Tenth Blind Golf Title With 200 for 36 Holes | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/dorothy-knubel-wed-in-church-to-david-dodd-holytrinitylutheran-in.html | Dorothy Knubel Wed in Church To David Dodd; Holy Trinity Lutheran in New Rochelle Is Setting --Bride Wears Silk | True | Elveelal to The New York 'r/rues. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/delivering-a-car-and-seeing-the-far-west.html | DELIVERING A CAR AND SEEING THE FAR WEST | True | By Robert H. Metz | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/revived-shipyard-pride-of-poland-gdansk-ranks-10th-in-world-most.html | REVIVED SHIPYARD PRIDE OF POLAND; Gdansk Ranks 10th in World -- Most Vessels Exported -- Home Fleet Needs Ships | True | Special to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/90-pairs-qualify-in-bridge-finals-record-field-contending-for-opens.html | 90 PAIRS QUALIFY IN BRIDGE FINALS; Record Field Contending for Opens Championship at Event in Brooklyn | True | By George Rapee | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/the-merchants-view-suggesting-that-tourist-khrushchev-drop-in-on.html | The Merchant's View; Suggesting That Tourist Khrushchev Drop In on Some of Our Emporiums | True | By Herbert Koshetz | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/actions-in-crisis-said-to-aid-g-o-p-major-foreign-policy-defeat-in.html | ACTIONS IN CRISIS SAID TO AID G. O. P.; Major Foreign Policy Defeat in Mideast but Domestic Political Profit Noted | True | By James Reston | 1986-07-16 | RE0000298344 | B00000723016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/virgil-j-zeke-barnesi.html | VIRGIL J. (ZEKE) BARNESI | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/our-forces-in-the-mediterranean-here-are-closeups-of-the-marines-in.html | Our Forces in the Mediterranean; Here are close-ups of the marines in Lebanon and of the other branches of the armed services in the Mediterranean arena. | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/haillet-gains-tennis-final.html | Haillet Gains Tennis Final | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/-norma-lafontalne-wed-.html | [ Norma LaFontalne Wed ] , | True | Special to Tha .New York Time | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/kenya-torrance-gerald-d-onohue-wed-in-missouri-154-debutante-and.html | Kenya Torrance, Gerald D onohue Wed in Missouri; 154 Debutante and Army Veteran Are Married in Kansas City Church | True | Special to The New York TImem, ' | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/-houumanboley-.html | [ HouumanBoley [ | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/golfer-loses-fight-to-raise-handicap-drops-his-suit-but-club.html | Golfer Loses Fight to Raise Handicap; Drops His Suit, but Club Dispute Lingers | True | Special to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/handicapped-find-business-booming-associated-craftsmen-marks-fifth.html | HANDICAPPED FIND BUSINESS BOOMING; Associated Craftsmen Marks Fifth Year in Bergen by Adding a Night Shift | True | By John W. Slocum | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/do-we-recognize-him.html | DO WE RECOGNIZE HIM? | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/mary-prugh-is-married.html | Mary Prugh Is Married | True | Special to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/a-supershaker-to-help-the-navy-shipmotion-simulator-will-be-used-in.html | A SUPER-SHAKER TO HELP THE NAVY; Ship-Motion Simulator Will Be Used in Preparation for Polaris Launchings | True | Special to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/u-s-accused-of-air-incidents.html | U. S. Accused of Air Incidents | True | Special to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/judgment-day-on-television-the-verdict-is-yours-gives-real-lawyers.html | JUDGMENT DAY ON TELEVISION; ' The Verdict Is Yours' Gives Real Lawyers Dramatic Roles | True | By Richard F. Shepard | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/nigeria-cabinet-shifts-two-ministers-opponents-of-premier-azikiwe.html | NIGERIA 'CABINET SHIFTS; Two Ministers, Opponents of Premier Azikiwe, Replaced | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/city-proffers-help-in-todd-pay-dispute.html | CITY PROFFERS HELP IN TODD PAY DISPUTE | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/underlying-cause.html | UNDERLYING CAUSE? | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/warsaw-arising-from-wars-ashes-statistics-reveal-recovery-from.html | WARSAW ARISING FROM WAR'S ASHES; Statistics Reveal Recovery From Conflict but Rubble Is a Constant Reminder | True | By A. M. Rosenthal | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/sour-kraut-band-gumps-guckenheimer-group-rends-air-in-creating-its.html | SOUR KRAUT BAND; Gump's Guckenheimer Group Rends Air In Creating Its Musical Mayhem | True | By John S. Wilson | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/touches-of-modernity-for-baroque-salzburg.html | TOUCHES OF MODERNITY FOR BAROQUE SALZBURG | True | By Daniel M. Madden | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/capt-piero-dinzeo-triumphs-to-take-riding-honors-in-london-horse.html | Capt. Piero dInzeo Triumphs to Take Riding Honors in London Horse Show; ITALIAN ACE WINS SECOND JUMP-OFF | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/authors-query.html | Author's Query | True | BILL READ, | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/the-company-she-kept-in-paris-the-dud-avocado-by-elaine-dundy-255-p.html | The Company She Kept in Paris; THE DUD AVOCADO. By Elaine Dundy. 255 pp. New York: E. P. Dutton & Co. $3.50. | True | By Martin Levin | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/provisional-charter-issued.html | Provisional Charter Issued | True | | 1986-07-16 | RE0000298344 | B00000723016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/new-fare-in-16mm-skill-and-imagination-mark-current-crop.html | NEW FARE IN 16MM.; Skill and Imagination Mark Current Crop | True | By Howard Thompson | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/maritime-agency-names-aide.html | Maritime Agency Names Aide | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/u-s-to-show-films-at-geneva.html | U. S. to Show Films at Geneva | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/new-polio-threat-to-country-seen-foundation-head-cites-rise-of.html | NEW POLIO THREAT TO COUNTRY SEEN; Foundation Head Cites Rise of Cases This Year in Some Sections | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/british-tests-shun-animals.html | British Tests Shun Animals | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/italy-in-the-blue.html | ITALY: 'IN THE BLUE' | True | ARNALDO CORTESI | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/whats-right-with-our-schools.html | What's Right With Our Schools | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/day-of-anniversaries-yesterday-was-date-of-korean-war-end-cuban.html | DAY OF ANNIVERSARIES; Yesterday Was Date of Korean War End, Cuban Revolt | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/folsom-in-appeal-for-education-aid-departing-secretary-warns-it-is.html | FOLSOM IN APPEAL FOR EDUCATION AID; Departing Secretary Warns 'It Is Late' for Approval of House Science Bill | True | Special to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/easy-you-can-see-the-bottom.html | EASY! YOU CAN SEE THE BOTTOM!' | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/hundreds-jailed-in-cuba-roundup-police-report-castro-aides-captured.html | HUNDREDS JAILED IN CUBA ROUND-UP; Police Report Castro Aides Captured -- Both Sides Tell of Fighting in East | True | Special to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/samuel-weissman.html | SAMUEL WEISSMAN | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/car-air-coolers-are-breezing-in-despite-auto-slump-sales-of.html | CAR AIR COOLERS ARE BREEZING IN; Despite Auto Slump, Sales of Conditioners Are Hot | True | By Alfred R. Zipser | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/tigers-turn-back-senators-by-91-kaline-and-kuenn-get-three-hits.html | TIGERS TURN BACK SENATORS BY 9-1; Kaline and Kuenn Get Three Hits Each to Help Snap Losing Skein at Five | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/villanova-dedication-set.html | Villanova Dedication Set | True | Special to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/motorcycle-racer-killed.html | Motorcycle Racer Killed | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/jean-biedermann-weds-a-liso_n-hill.html | Jean Biedermann Weds A liso_n Hill | True | SPecial to The New York TImml. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/the-world-of-music-the-silent-woman-by-richard-strauss-will-be.html | THE WORLD OF MUSIC; ' The Silent Woman' by Richard Strauss Will Be Produced by N. Y. C. Opera | True | By Ross Parmenter | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/job-for-mass-media.html | JOB FOR MASS MEDIA' | True | GERALD N. HARRIS. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/joyce-lewis-is-bride-0u-richard-gould-jr.html | Joyce Lewis Is Bride 0u Richard Gould Jr. | True | SDecial to The New York Tlm. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/doctors-shift-stokes-ailing-basketball-player-goes-to-cincinnati.html | DOCTORS SHIFT STOKES; Ailing Basketball Player Goes to Cincinnati Hospital | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/klaudia-steldle-becomes-bride-in-new-haven-she-is-wed-to-henry-b.html | Klaudia Steldle Becomes Bride In New Haven; She Is Wed to Henry B. Shepard Jr., Law Graduate ou Harvard | True | Special to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/strijdom-enters-hospital.html | Strijdom Enters Hospital | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/carol-diane-corbett-becomes-affianced.html | Carol Diane Corbett Becomes Affianced | True | peci, l to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/lead-shared-at-225.html | Lead Shared at 225 | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/explorer-a-rush-job-for-tests-planners.html | EXPLORER A RUSH JOB FOR TEST'S PLANNERS | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/eugene-millikin-exsenator-dies-colorado-republican-from.html | EUGENE MILLIKIN, EX-SENATOR, DIES; Colorado Republican From Conservative Wing Served From 1941 to 1956 | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/electricity-use-hits-peak-here-rise-of-airconditioning-cited.html | Electricity Use Hits Peak Here; Rise of Air-Conditioning Cited | True | By Russell Porter | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/canadas-festival-vancouver-fete-features-performers-from-ceylon.html | CANADA'S FESTIVAL; Vancouver Fete Features Performers From Ceylon, France, United States | True | By Rita Reif | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/the-week-in-finance-most-active-and-strongest-market-in-many-a.html | The Week in Finance; Most Active and Strongest Market In Many a Month Posts New Highs | True | By John G. Forrest | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/expresidents-lot-is-not-easy.html | EX-PRESIDENT'S LOT IS NOT EASY | True | By Allen Drury | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/iraq-exodus-continues-more-americans-reach-rome-by-air-from-baghdad.html | IRAQ EXODUS CONTINUES; More Americans Reach Rome by Air From Baghdad | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/jazz-briefs.html | JAZZ BRIEFS | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/japan-rockabilly.html | JAPAN: 'ROCKABILLY' | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/jungle-war-sans-peril-the-mission-by-dean-brelis-180-pp-new-york.html | Jungle War Sans Peril; THE MISSION. By Dean Brelis. 180 pp. New York: Random House. $3.50. | True | JAMES NELSON. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/philbrlck-eberlein.html | Philbrlck--Eberlein | True | SpeCial to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/2-men-and-baby-die-in-suffolk-crashes.html | 2 MEN AND BABY DIE IN SUFFOLK CRASHES | True | Special to The New York Times | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/out-of-the-mail-bag.html | OUT OF THE MAIL BAG | True | D. F. LEONARD. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/records-bach-landowskas-style-has-power-and-personality.html | RECORDS: BACH; Landowska's Style Has Power and Personality | True | By Edward Downes | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/25-drown-in-siberia.html | 25 Drown in Siberia | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | HARRY GOLDEN. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/brigade-in-amman-britains-fastest-paratroopers-at-the-airport-form.html | BRIGADE IN AMMAN BRITAIN'S FASTEST; Paratroopers at the Airport Form 'Flying Spearhead' for Brushfire Wars | True | By Benjamin Welles | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/the-deserted-city-of-paris-frenchmans-thoughts-turn-to-long.html | THE DESERTED CITY OF PARIS; Frenchman's Thoughts Turn to Long Holidays In Summertime | True | By Paul Henissart | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/rebel-unity-is-urged-urrutia-tells-rally-here-of-need-in-cuban.html | REBEL UNITY IS URGED; Urrutia Tells Rally Here of Need in Cuban Fight | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/russians-at-rio-yield-on-mideast-delegates-at-parliamentary.html | RUSSIANS AT RIO YIELD ON MIDEAST; Delegates at Parliamentary Conference Fail Again on Censure of U. S. | True | By Tad Szulc | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/britain-widens-aid-to-sultan-of-oman.html | BRITAIN WIDENS AID TO SULTAN OF OMAN | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | ARMAND E. ADAM. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/richmond.html | Richmond | True | Special to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/geneva-atomtest-talks-pose-problem-of-lingual-fallout.html | Geneva Atom-Test Talks Pose Problem of Lingual Fall-Out | True | Special to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/last-of-san-francisco-ferries-makes-final-bay-trip-tuesday.html | Last of San Francisco Ferries Makes Final Bay Trip Tuesday | True | Special to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/now-what-is-our-mideast-policy.html | NOW, WHAT IS OUR MIDEAST POLICY? | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/the-nation.html | THE NATION | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/orioles-top-athletics-4-3.html | Orioles Top Athletics, 4 -- 3 | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/u-s-praised-on-lebanon.html | U. S. Praised on Lebanon | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/ishimoto-wins-japanese-golf.html | Ishimoto Wins Japanese Golf | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/the-middle-east-crisis-as-viewed-by-foreign-cartoonists.html | THE MIDDLE EAST CRISIS AS VIEWED BY FOREIGN CARTOONISTS | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/nehru-reaffirms-view-has-nothing-to-add-on-summit-plans-he-tells.html | NEHRU REAFFIRMS VIEW; Has Nothing to Add on Summit Plans, He Tells Khrushchev | True | Special to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/gary-player-rallies-and-gains-stroke-lead-in-eastern-open-at.html | Gary Player Rallies and Gains Stroke Lead in Eastern Open at Baltimore; PACE-SETTER GETS 72 FOR 208 TOTAL | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/i-arlene-scharf-betrothed-.html | I Arlene Scharf Betrothed ] | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/for-summer-comfort-simple-heatproofing-techniques-will-keep-inside.html | FOR SUMMER COMFORT; Simple Heat-proofing Techniques Will Keep Inside of House Cooler | True | By Bernard Gladstone | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/horseshoe-star-bows-allen-1957-champion-loses-to-isais-in-u-s.html | HORSESHOE STAR BOWS; Allen, 1957 Champion, Loses to Isais in U. S. Tourney | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/jet-delivery-to-greece-ends.html | Jet Delivery to Greece Ends | True | Special to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/signals-at-riverhead.html | Signals at Riverhead | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/rhodesians-on-hunger-march.html | Rhodesians on 'Hunger March' | True | Special to the New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/stuffy-audiences.html | STUFFY AUDIENCES | True | LESLIE BARRETT. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/george-seibel.html | GEORGE SEIBEL | True | Special to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/quiggle-story-denied-widow-of-admiral-reported-disputing-statement.html | QUIGGLE STORY DENIED; Widow of Admiral Reported Disputing Statement | True | | | | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/modest-goals-for-ted-williams-just-wants-to-avoid-injury-and-hit.html | MODEST GOALS FOR TED; Williams Just Wants to Avoid Injury and Hit .300 | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/hien-ry-meyer.html | HIEN RY MEYER | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/text-of-announcement.html | TEXT OF ANNOUNCEMENT | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/scanlon-to-fight-lopes.html | Scanlon to Fight Lopes | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/i-maralyn-pueifer-aufianceadl-.html | I Maralyn Pueifer Aufianceadl ] | True | special to The New York TThaes. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/mkinley-is-net-victor-sets-backshaffer-in-5-sets-in-western-junior.html | M'KINLEY IS NET VICTOR; Sets Back-Shaffer in 5 Sets in Western Junior Final | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/the-weeks-events.html | THE WEEK'S EVENTS | True | | 1986-07-16 | RE0000298344 | B00000723016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/mary-a-walker-is-the-fiancee-of-a-lawyer-editors-daughter-to-13e.html | Mary A. Walker Is the Fiancee Of a Lawyer; Editor's Daughter to 13e Bride of Henry C. McGrath ou Scranton | True | Special to x New York 'lme '' | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/payasyoudrink-fines-are-decreed-in-moscow.html | Pay-as-You-Drink Fines Are Decreed in Moscow | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/fanfani-to-give-plan-on-mideast-italian-premier-due-here-to-ask.html | FANFANI TO GIVE PLAN ON MIDEAST; Italian Premier, Due Here, to Ask NATO Responsibility for Relations With Arab's | True | By Paul Hofmann | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/nasser-can-we-live-with-him-west-faces-difficult-choice-in-mideast.html | NASSER: CAN WE LIVE WITH HIM?; West Faces Difficult Choice in Mideast | True | By Osgood Caruthers | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/irene-brofos-is-bride-of-serge-g-gabriel.html | Irene Brofos Is Bride Of Serge G. Gabriel | True | Special to The New York Times | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/wheeleramatruda.html | WheelerAmatruda | True | Bpecial to The New York Tlmss. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/sally-mcananey-lieutenants-bride.html | Sally McAnaney Lieutenant's Bride | True | peell to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/pipeline-oil-tax-to-die-on-friday-4-12-transportation-levy-ends-as.html | PIPELINE OIL TAX TO DIE ON FRIDAY; 4 1/2% Transportation Levy Ends, As Do Imposts on Coal and Freight | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/england-gets-206-for-3-rain-cuts-play-in-cricket-match-with-new.html | ENGLAND GETS 206 FOR 3; Rain Cuts Play in Cricket Match With New Zealand | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/ford-fund-to-aid-creative-artists-635000-grant-helps-20-in-music.html | FORD FUND TO AID CREATIVE ARTISTS; $635,000 Grant Helps 20 in Music, 20 in Theatre and 10 in Visual Arts | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | W. STERN. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/the-tv-bookshelf.html | THE TV BOOKSHELF | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/de-lucas-133-is-best-alliss-posts-138-at-halfway-mark-of-german.html | DE LUCA'S 133 IS BEST; Alliss Posts 138 at Halfway Mark of German Open | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/russia-near-moscow.html | RUSSIA: 'NEAR MOSCOW | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/paris-detached.html | PARIS DETACHED | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/dulles-arrives-in-london.html | Dulles Arrives in London | True | Special to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/gunman-slain-here-as-his-pistol-jams.html | GUNMAN SLAIN HERE AS HIS PISTOL JAMS | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/raymond-a-greene.html | RAYMOND A. GREENE | True | pecial Io 't'; .;t',', '.');z'k 'u.rnes. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/boron-diversions-to-red-bloc-cited.html | BORON DIVERSIONS TO RED BLOC CITED | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/bank-parley-speakers-picked.html | Bank Parley Speakers Picked | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/rock-and-roll-in-miami-beach-campaign-to-attract-teenagers-keeps.html | ROCK AND ROLL IN MIAMI BEACH; Campaign to Attract Teen-Agers Keeps City Jumping | True | By Lary Solloway | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/phone-device-aids-heart-specialists.html | PHONE DEVICE AIDS HEART SPECIALISTS | True | Special to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/southern-yachtsmen-score.html | Southern Yachtsmen Score | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/greenwich-opens-y-m-c-a-pavilion-shelter-for-island-campers-in-bad.html | GREENWICH OPENS Y. M. C. A. PAVILION; Shelter for Island Campers in Bad Weather Faces Long Island Sound | True | By Richard H. Parke | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/i-mrs-haas-jr-has-child.html | I Mrs. Haas Jr. Has Child | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/g-o-p-in-oregon-backs-power-bill-hopes-to-undercut-the-issue-blamed.html | G. O. P. IN OREGON BACKS POWER BILL; Hopes to Undercut the Issue Blamed for the Defeats of Cordon and McKay | True | By Lawrence E. Davies | 1986-07-16 | RE0000298344 | B00000723016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/mary-lou-cronin-vvred.html | Mary Lou Cronin Vvred | True | Special to The New 'ork Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/william-t-conley-special-to-the-new-york-times.html | WILLIAM T. CONLEY; Special to The New York Times. | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/shipbuilding-sets-peacetime-mark-world-wide-rush-continues-despite.html | SHIPBUILDING SETS PEACETIME MARK; World-Wide Rush Continues Despite Drop in Orders, Lloyd's Report Says | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/funds-flow-to-africa-johannesburg-regime-cites-influx-of-foreign.html | FUNDS FLOW TO AFRICA; Johannesburg Regime Cites Influx of Foreign Exchange | True | Special to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/asbestos-siding-paint.html | ASBESTOS SIDING PAINT | True | B. G. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/ferry-pilot-hops-pacific.html | Ferry Pilot Hops Pacific | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/eisenhower-puts-stress-on-the-un-as-talks-sponsor-president-uses.html | EISENHOWER PUTS STRESS ON THE U.N. AS TALK'S SPONSOR; President Uses Exchanges With Ghana and Brazil to Point Up Mideast Aim | True | By E. W. Kenworthy | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/for-orderly-procedure.html | For "Orderly Procedure" | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/argentina-seeks-funds-approves-plans-for-foreign-capital.html | ARGENTINA SEEKS FUNDS; Approves Plans for Foreign Capital Investments | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/british-car-exports-at-record-250000.html | BRITISH CAR EXPORTS AT RECORD 250,000 | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/princeton-argues-moving-of-portico-group-fights-placing-greek.html | PRINCETON ARGUES MOVING OF PORTICO; Group Fights Placing Greek Columns in Park Marking Revolutionary Battle | True | Special to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/gail-dix-is-engaged-to-merwin-mace-jr.html | Gail Dix Is Engaged To Merwin Mace Jr. | True | Special to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/clothes-makers-showing-caution-production-after-vacations-is-held.html | CLOTHES MAKERS SHOWING CAUTION; Production After Vacations Is Held Down While They Await Reordering | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/dickersonlavenel-ielal-to-the-nw-york-timeal.html | Dickerson--lavenel Ielal to The Nw York TimeaL. | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/women-prisoners-fight-disturbance-in-city-jail-is-attributed-to.html | WOMEN PRISONERS FIGHT; Disturbance in City Jail Is Attributed to Overcrowding | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/one-mans-experience-in-living.html | ONE MAN'S EXPERIENCE IN LIVING | True | By William Inge | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/inboards-better-6-world-records-camp-newark-driver-sets-2-marks.html | INBOARDS BETTER 6 WORLD RECORDS; Camp, Newark Driver, Sets 2 Marks With Slo Poke in Eastern Regatta | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/need-for-understanding.html | NEED FOR UNDERSTANDING' | True | ARTHUR P. CRABTREE. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/article-16-no-title-the-jumper-grows-up.html | Article 16 -- No Title; The Jumper Grows Up | True | By Patricia Peterson | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/japanese-decry-atomic-zone-trip-owners-of-ship-rebuked-after-it.html | JAPANESE DECRY ATOMIC ZONE TRIP; Owners of Ship Rebuked After It Skirts Test Area Without Geiger Counter | True | By Tillman Durdin | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/dora-deady-to-be-wed-i.html | Dora Deady to Be Wed I | True | Special to Tile New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/u-s-jordan-move-is-held-unlikely-help-short-of-the-sending-of.html | U. S. JORDAN MOVE IS HELD UNLIKELY; Help Short of the Sending of Troops to Amman Will Be Continued | True | Special to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/rev-michael-christiei.html | REV. MICHAEL CHRISTIEI | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/haitians-ask-observer-at-trial.html | Haitians Ask Observer at Trial | True | Special to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/giants-victors-share-lead-antonelli-scores-over-pirates-10.html | GIANTS VICTORS, SHARE LEAD; ANTONELLI SCORES OVER PIRATES, 1-0 | True | By United Press International. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/production-quotas-inspire-some-lyricists-but-in-the-main-love-is.html | Production quotas inspire some lyricists but, in the main, love is still triumphant.; CHINA: 'LEAP FORWARD' | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/karen-blair-bisgard-betrothed-to-soldier.html | Karen Blair Bisgard Betrothed to Soldier | True | I'l-[al to The New York Timid. [ | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/cut-in-foreign-aid-fought-by-dirksen.html | CUT IN FOREIGN AID FOUGHT BY DIRKSEN | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/firing-of-a-rocket-to-ring-the-moon-expected-aug17.html | Firing of a Rocket To Ring the Moon Expected Aug. 17 | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/jewish-unit-picks-aide.html | Jewish Unit Picks Aide | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/blimp-to-fly-over-arctic.html | Blimp to Fly Over Arctic | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/romit-wins-auto-race-takes-hatfield-midget-event-evans-car-upsets.html | ROMIT WINS AUTO RACE; Takes Hatfield Midget Event -- Evans' Car Upsets | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/follow-the-rules-a-gardener-describes-easy-methods-for-growing.html | FOLLOW THE RULES; A Gardener Describes Easy Methods For Growing Primulas From Seed | True | By Marian Bishop Alcott | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/record-surplus-is-due-in-wheat-1959-total-is-forecast-at-1240000000.html | RECORD SURPLUS IS DUE IN WHEAT; 1959 Total Is Forecast at 1,240,000,000 Bushels -- Huge 1958 Crop Cited | True | By J. H. Carmical | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/greece-protests-arrests.html | Greece Protests Arrests | True | Special to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/severe-quake-recorded.html | Severe Quake Recorded | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/original-scores-of-wagner-music-feared-lost-at-hitlers-bunker.html | Original Scores of Wagner Music Feared Lost at Hitler's Bunker; WAGNER'S FAMILY FEARS FOR SCORES | True | By Howard Taubman | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/jandi-stefano.html | Jan—Di Stefano | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/devices-measure-energy-in-space-four-detector-instruments-count.html | DEVICES MEASURE ENERGY IN SPACE; Four Detector Instruments Count Particles and Study Ray Bombardments | True | By Richard A. Mooney | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/new-sales-concern-elects.html | New Sales Concern Elects | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/california-fires-aid-grazing-land-controlled-blazes-are-set-off-to.html | CALIFORNIA FIRES AID GRAZING LAND; Controlled Blazes Are Set Off to Destroy Inedible Brush and to Help Grow Grass | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/president-is-saddened.html | President Is 'Saddened' | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/fighting-erupts-in-beirut-center-clash-with-rebels-heaviest-yet-in.html | FIGHTING ERUPTS IN BEIRUT CENTER; Clash With Rebels Heaviest Yet in the City--Murphy Sees Settlement Soon | True | By Sam Pope Brewer | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/article-15-no-title.html | Article 15 — No Title | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/4-u-s-divisions-ready-brucker-says-they-could-go-anywhere-at-once.html | 4 U. S. DIVISIONS READY; Brucker Says They Could Go Anywhere at Once | True | | 1986-07-16 | RE0000298344 | B00000723016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/mrs-jere-l-wentz.html | MRS. JERE L. WENTZ | True | Special to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/jane-newbold-married-to-paul-winton-hyatt.html | Jane Newbold Married To Paul Winton Hyatt | True | Special to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/edwin-c-stoneman.html | EDWIN C. STONEMAN | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/orioles-send-green-to-farm.html | Orioles Send Green to Farm | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/100-tankers-halted-engineers-refuse-to-sail-pact-violation-charged.html | 100 TANKERS HALTED; Engineers Refuse to Sail -- Pact Violation Charged | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/the-case-for-a-standing-un-army-the-president-of-the-general.html | The Case for a Standing U.N. Army; The President of the General Assembly argues that the crisis in the Middle East proves the need for the U. N. to have a force permanently available for emergency duty. | True | By Sir Leslie Munro | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/salvation-army-unit-ridgewood-building-will-be-dedicated-next.html | SALVATION ARMY UNIT; Ridgewood Building Will Be Dedicated Next Sunday | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/balloon-sends-tv-from-15-miles-up-two-in-navy-gondola-say-the-ride.html | BALLOON SENDS TV FROM 15 MILES UP; Two in Navy Gondola Say the Ride Is Smooth -- Plan to Land Early Today | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/siren-scenes-for-summer-painters.html | Siren Scenes for Summer Painters | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | PETER A. JOHNSON. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/sixteen-lives-famous-negro-heroes-of-america-by-langston-hughes.html | Sixteen Lives; FAMOUS NEGRO HEROES OF AMERICA. By Langston Hughes. Illustrated by Gerald McCann. 202 pp. New York: Dodd, Mead & Co. $3. For Ages 11 to 15. | True | EDMUND FULLER. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/new-guide-for-plant-buyers.html | NEW GUIDE FOR PLANT BUYERS | True | By H. Gleason Mattoon | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/rough-riders-meet-aug-13-in-las-vegas.html | ROUGH RIDERS MEET AUG. 1-3 IN LAS VEGAS | True | Special to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/swoons-son-wins-rich-detroit-test-6to5-choice-beats-mister-jive-in.html | SWOON'S SON WINS RICH DETROIT TEST; 6-to-5 Choice Beats Mister Jive in $50,000 Added Michigan Sweepstakes | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/demand-is-rising-for-ersatz-board-large-industry-has-grown-in.html | DEMAND IS RISING FOR ERSATZ BOARD; Large Industry Has Grown in Manufacturing Panels From Wood Wastes | True | By John J. Abele | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/aaron-to-zweig-the-junior-jewish-encyclopedia-edited-by-naomi.html | Aaron to Zweig. THE JUNIOR JEWISH ENCYCLOPEDIA. Edited by Naomi Ben-Asher and Hayim Leaf. Illustrated. 350 pp. New York: Shengold Publishers. $7.95. For Ages 12 to 16. | True | HAROLD RIDALOW. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/chicago.html | Chicago | True | Special to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/elegant-eggplant.html | Elegant Eggplant | True | By Craig Claiborne | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/comparison-of-the-seven-satellites-orbited-by-u-s-and-soviet.html | Comparison of the Seven Satellites Orbited by U. S. and Soviet | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/received-near-cleveland.html | Received Near Cleveland | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/a-tragedy-for-sale-strangers-on-earth-by-henri-troyat-translated-by.html | A Tragedy For Sale; STRANGERS ON EARTH. By Henri Troyat. Translated by Anthony Hinton from the French "Etrangers Sur la Terre." 328 pp. New York: Thomas Y. Crowell Company. $3.95 | True | By Frederic Morton | 1986-07-16 | RE0000298344 | B00000723016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/farley-defends-liberal-record-assails-those-who-would-brand-him.html | FARLEY DEFENDS LIBERAL RECORD; Assails Those Who Would Brand Him Conservative -- Recalls New Deal Ties | True | Special to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/canada-to-expand-activity-abroad-ottawa-debates-indicate-aim-to.html | CANADA TO EXPAND ACTIVITY ABROAD; Ottawa Debates Indicate Aim to Play Larger Role in Mideast Controversies | True | By Raymond Daniell | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/caracas-junta-told-of-presidency-deal.html | CARACAS JUNTA TOLD OF PRESIDENCY DEAL | True | Special to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/links-qualifying-starts-tuesday-pairings-for-metropolitan-amateur.html | LINKS QUALIFYING STARTS TUESDAY; Pairings for Metropolitan Amateur Listed -- Play Is Slated on 3 Courses | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/susquehanna-plan-to-go-before-i-c-c.html | SUSQUEHANNA PLAN TO GO BEFORE I. C. C. | True | Special to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/spiritual-odyssey-autobiography-of-st-therese-of-lisieux-translated.html | Spiritual Odyssey; AUTOBIOGRAPHY OF ST. THERESE OF LISIEUX. Translated by Ronald Knox from the French, "L'Histoire d'une Ame." Illustrated. 320 pp. New York: P. J. Kenedy & Sons. $4.50. | True | By Katherine Burton | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/treasure-chest.html | Treasure Chest | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/not-so-wicked.html | NOT SO WICKED' | True | BRUNO KROKER. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/fire-suffocates-baby-mother-is-burned-in-blaze-at-bedford-hills.html | FIRE SUFFOCATES BABY; Mother Is Burned In Blaze at Bedford Hills Home | True | Special to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/a-view-without-a-room-old-friends-fifty-years-later.html | A View Without a Room: Old Friends Fifty Years Later | True | By E. M. Forster | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/progress-on-photosynthesis-study.html | Progress on Photosynthesis Study | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/art-sales-slated-here-auctions-this-week-to-offer-furniture-and.html | ART SALES SLATED HERE; Auctions This Week to Offer Furniture and Porcelain | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/miss-cajole-braznell-is-engaged-to-marry1.html | Miss Cajole Braznell [ Is Engaged to Marry1 | True | Special to The New York TmeL.[ | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/cooper-fraser-reach-final-in-swiss-tennis.html | Cooper, Fraser Reach Final in Swiss Tennis | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/symbol-of-the-past-big-caesar-by-charlton-ogburn-jr-illustrated-by.html | Symbol of the Past; BIG CAESAR. By Charlton Ogburn Jr. Illustrated by Joseph P. Krush. 118 pp. Boston: Houghton Mifflin Company. $2.75. For Ages 14 to 17. | True | MARY LEE KRUPKA. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/foytack-calls-on-duren-at-hospital-in-detroit.html | Foytack Calls on Duren At Hospital in Detroit | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/boston.html | Boston | True | Special to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/winters-tale-american-and-canadian-productions-at-two-stratfords.html | WINTER'S TALE'; American and Canadian Productions At Two Stratfords Are Compared | True | By Brooks Atkinson | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/soviet-steps-up-radio-campaign-in-mideast-to-five-hours-a-day.html | Soviet Steps Up Radio Campaign In Mideast to Five Hours a Day; Increase From Four in Arabic Program Coincides With Intensive Cairo Drive -- West's Transmissions Still Lead | True | Special to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/fair-in-toronto-the-national-exhibition-held-there-will-expand.html | FAIR IN TORONTO; The National Exhibition Held There Will Expand International Section | True | By James Montagnes | 1986-07-16 | RE0000298344 | B00000723016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/archives/bakercameron.html | BakerCameron | True | SpeeLl to The N. York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/archives/u-s-gives-soviet-atom-test-note-says-talks-at-geneva-can-speed-end.html | U. S. GIVES SOVIET ATOM TEST NOTE; Says Talks at Geneva Can Speed End to Explosions if the Big Powers Act | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/archives/frondizi-party-rule-of-congress-scored.html | FRONDIZI PARTY RULE OF CONGRESS SCORED | True | Special to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/archives/nirdar-1450-scores-runs-mile-in-136-35-record-on-grass-in-canada.html | NIRDAR, $14.50, SCORES; Runs Mile in 1:36 3/5, Record on Grass in Canada | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/archives/ipaula-purse-tobe-bride-.html | IPaula Purse tO'Be Bride; [ | True | Special to The New York Tlme | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/archives/steel-upturn-surprises-trade-unexpected-rise-in-orders-cheers.html | Steel Upturn Surprises Trade; Unexpected Rise in Orders Cheers Economists -- Gain Is Termed Significant | True | By Jack R. Ryan | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/archives/carnegie-reprieve.html | CARNEGIE REPRIEVE | True | MARION CITRIN. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/archives/redlegs-top-cards-2-1.html | Redlegs Top Cards, 2 -- 1 | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/archives/marcia-macdonald-married.html | Marcia MacDonald Married | True | Special [o The New York Tlmc. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/archives/in-dean-swifts-city-shane-comes-to-dublin-by-patricia-lynch.html | In Dean Swift's City; SHANE COMES TO DUBLIN. By Patricia Lynch. Illustrated by Peggy Fortnum. 185 pp. New York: Criterion Books. $3.50. For Ages 9 to 12. | True | MARY WELSH. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/archives/bank-supervisors-to-meet.html | Bank Supervisors to Meet | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/archives/j-a-burwell-jr-and-miss-ogden-are-betrothed-chrysler-aide-yale-52.html | J. A. Burwell Jr. And Miss Ogden Are Betrothed; Chrysler Aide, Yale '52, to Marry Alumna of Sweet Briar College | True | Special 'to The New York Tlmm. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/archives/color-tv-held-failing-to-catch-publics-eye.html | Color TV Held Failing To Catch Public's Eye | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/archives/low-temperature-recorded.html | Low Temperature Recorded | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/archives/personality-navy-baseball-and-business-grahampaige-chief-reserve.html | Personality: Navy, Baseball and Business; Graham-Paige Chief, Reserve Admiral, Is Expert on All | True | By Gene Smith | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/archives/american-involvement-in-the-mideast.html | AMERICAN INVOLVEMENT IN THE MIDEAST | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/archives/hollywood-scene-jerry-wald-presents-his-treasurers-report.html | HOLLYWOOD SCENE; Jerry Wald Presents His Treasurer's Report -- Blaustein's 'Horsemen' | True | By Thomas M Pryor | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/archives/mrs-holzknecht-lewed.html | Mrs. Holzknecht lewed | True | Special to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/archives/u-s-booters-to-visit-iceland.html | U. S. Booters to Visit Iceland | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/archives/joan-galasso-married-to-walter-schaaf-jr.html | Joan Galasso Married To Walter Schaaf Jr. | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/archives/200-groups-in-field-for-geologic-study.html | 200 GROUPS IN FIELD FOR GEOLOGIC STUDY | True | Special to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/archives/miss-hopps-advances-gains-final-in-coast-tennis-miss-browning.html | MISS HOPPS ADVANCES; Gains Final in Coast Tennis -- Miss Browning Triumphs | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/archives/sir-ruler-wins-on-coast.html | Sir Ruler Wins on Coast | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/archives/major-sports-news.html | Major Sports News | True | | 1986-07-16 | RE0000298344 | B00000723016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/helen-vrooman-married.html | Helen Vrooman Married | True | Speci to The New York Tlmu. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/mideast-how-important-to-west-europe-and-arabs-both-need-oil.html | MIDEAST: HOW IMPORTANT TO WEST?; Europe and Arabs Both Need Oil | True | By E. W. Kenworthy | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/westchester-park-deficits-pose-a-rise-in-county-real-estate-taxes.html | Westchester Park Deficits Pose a Rise In County Real Estate Taxes for 1959 | True | By Merrill Folsom | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | MELFORD F. TIETZE. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/yarborough-wins-texas-senate-bid-liberal-is-primary-victor-gov.html | YARBOROUGH WINS TEXAS SENATE BID; Liberal Is Primary Victor -- Gov. Daniel Renominated | True | By Gladwin Hill | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/sailors-story-sought-us-to-query-pole-who-tried-to-take-refuge-here.html | SAILOR'S STORY SOUGHT; U.S to Query Pole Who Tried to Take Refuge Here | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/maverick-victor-in-final-for-hydroplane-cup-winner-achieves.html | Maverick Victor in Final for Hydroplane Cup; WINNER ACHIEVES 89.241-M.P.H. PACE | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/rake-and-trojans-stravinsky-and-berlioz-staged-in-england.html | RAKE' AND 'TROJANS; Stravinsky and Berlioz Staged in England | True | By Howard Taubman | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/cestones-75-shares-lead-in-jersey-golf.html | CESTONES 75 SHARES LEAD IN JERSEY GOLF | True | Special to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/when-influence-is-good-and-bad-a-senator-outlines-how-pressure-on.html | When Influence Is Good -- and Bad; A Senator outlines how pressure on public servants can be kept within proper bounds. | True | By Richard L. Neuberger | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/gop-womens-chief-named.html | G.O.P. Women's Chief Named | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/john-harris-weds.html | john Harris Weds | True | Special to The New York TImes. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/i-lucktonb-ernstein-i.html | I LucktonB ernstein I | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/mary-fitzhugh-affianced.html | Mary Fitzhugh Affianced[ | True | Special to e NewYork Tim. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/miss-lampe-triumphs-captures-jersey-tennis-title-for-4th-straight.html | MISS LAMPE TRIUMPHS; Captures Jersey Tennis Title for 4th Straight Year | True | Special to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/u-s-bond-market-regaining-course-reserves-support-of-new-treasury.html | U. S. BOND MARKET REGAINING COURSE; Reserve's Support of New Treasury Refinancing Is Stabilizing Factor | True | By Paul Heffernan | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/krips-and-hilde-gueden-perform-here-after-a-tense-rehearsal.html | Krips and Hilde Gueden Perform Here After a Tense Rehearsal | True | By Harold C. Schonberg | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/macarthur-accepts-olympic-finance-post.html | MacArthur Accepts Olympic Finance Post | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/boy-3-found-after-a-day.html | Boy, 3, Found After a Day | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/role-of-u-n-assessed-it-is-held-able-to-cope-with-crisis-only-if.html | Role of U. N., Assessed; It Is Held Able to Cope With Crisis Only if Charged With Strength | True | ERNEST A. GROSS. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/new-york.html | New York | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/36-reach-portugal-after-air-mishap.html | 36 REACH PORTUGAL AFTER AIR MISHAP | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/woman-found-slain-husband-of-queens-resident-seized-in-philadelphia.html | WOMAN FOUND SLAIN; Husband of Queens Resident Seized in Philadelphia | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/indonesia-fighting-dwindles-sharply.html | INDONESIA FIGHTING DWINDLES SHARPLY | True | Special to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/veterans-salute-dead-3d-armored-division-service-held-in-father.html | VETERANS SALUTE DEAD; 3d Armored Division Service Held in Father Duffy Sq. | True | | 1986-07-16 | RE0000298344 | B00000723016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/patterson-in-workout-champion-spars-four-rounds-in-drill-for-harris.html | PATTERSON IN WORKOUT; Champion Spars Four Rounds in Drill for Harris | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/topics.html | Topics | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/james-nash-marries-virginia-marie-stuart.html | James Nash Marries Virginia Marie Stuart | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/he-sought-new-ways-for-the-old-south-the-honeypod-tree-the-life.html | He Sought New Ways for the Old South; THE HONEY-POD TREE: The Life Story of Thomas Calhoun Walker Edited by Florence L Lattimore 320 pp. New York: The John Day Company. $4.50. | True | By Saunders Redding | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/50-years-a-jesuit-priest-85-to-mark-milestone-wednesday-by-saying.html | 50 YEARS A JESUIT; Priest, 85, to Mark Milestone Wednesday by Saying Mass | True | Special to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/nasser-foe-arrested-prince-mohammed-namouk-is-reported-held-in.html | NASSER FOE ARRESTED; Prince Mohammed Namouk Is Reported Held in Baghdad | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/new-japanese-ship-is-due-wednesday.html | NEW JAPANESE SHIP IS DUE WEDNESDAY | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/news-and-gossip-of-the-rialto-the-ford-foundation-aids-the-theatre.html | NEWS AND GOSSIP OF THE RIALTO; The Ford Foundation Aids the Theatre -- 'Blues Opera' | True | By Lewis Funke | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/delegate-claims-assailed-by-hall-says-he-finds-resentment-of.html | DELEGATE CLAIMS ASSAILED BY HALL; Says He Finds Resentment of Figures Given Out by Rockefeller Backers | True | By Douglas Dales | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/postage-rise-goes-into-effect-friday-letters-will-cost-4-cents-air.html | Postage Rise Goes Into Effect Friday; Letters Will Cost 4 Cents, Air Mail 7 | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/all-quiet-in-moscow.html | ALL QUIET IN MOSCOW | True | MAX FRANKEL | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/surviving-the-summer-doldrums.html | Surviving the Summer Doldrums | True | By Dorothy Barclay | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/just-watch-things-hum.html | JUST WATCH THINGS HUM' | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/young-gang-victim-is-homesick-abroad.html | YOUNG GANG VICTIM IS HOMESICK ABROAD | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/propaganda-battle-as-seen-in-london-and-in-other-capitals.html | PROPAGANDA BATTLE AS SEEN IN LONDON -- AND IN OTHER CAPITALS; Substantial Russian Gains Seen by Summit Move | True | By Drew Middleton | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/all-passion-spent-at-lady-mollys-by-anthony-powell-239-pp-new-york.html | All Passion Spent; AT LADY MOLLY'S. By Anthony Powell. 239 pp. New York: Little, Brown & Co. $3.75. | True | By James Stern | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/vietnam-u-n-aide-fasting-for-peace.html | VIETNAM U. N. AIDE FASTING FOR PEACE | True | Special to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/soviet-urges-bonn-to-curb-u-s-troops.html | SOVIET URGES BONN TO CURB U. S. TROOPS | True | Special to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/allamerican-biennial.html | ALL-AMERICAN BIENNIAL | True | By Dore Ashton | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/yozos-appointment-in-samarra-no-longer-human-by-osamu-dazai.html | Yozo's Appointment in Samarra; NO LONGER HUMAN. By Osamu Dazai. Translated from the Japanese by Donald Keene. 177 pp. New York: New Directions. $3.50. | True | DONALD BARE. | 1986-07-16 | RE0000298344 | B00000723016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/u-n-cast-as-arbiter-for-summit-meeting-eisenhower-assertion-of.html | U. N. CAST AS ARBITER FOR SUMMIT MEETING; Eisenhower Assertion of Council's Authority on Participants Aids The Western Position | True | By Thomas J. Hamilton | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/falls-between-tracks-woman-is-unhurt-as-brooklyn-bmt-passes-over.html | FALLS BETWEEN TRACKS; Woman Is Unhurt as Brooklyn BMT Passes Over Her | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/castator-takes-title-beats-hanson-2-up-in-final-of-canadian-amateur.html | CASTATOR TAKES TITLE; Beats Hanson, 2 Up, in Final of Canadian Amateur Golf | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/japan-seen-aided-by-birth-control-gain-in-solving-population.html | JAPAN SEEN AIDED BY BIRTH CONTROL; Gain in Solving Population Problems Cited in Book by Analyst at Princeton | True | Special to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/portlands-pride-the-international-rose-test-garden-maintains.html | PORTLAND'S PRIDE; The International Rose Test Garden Maintains Highest Standards | True | By Joan Lee Faust | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/science-in-review-polio-foundation-announces-plans-to-fight-wide.html | SCIENCE IN REVIEW; Polio Foundation Announces Plans to Fight Wide Range of Disabling Diseases | True | By William L. Laurence | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/harry-warner-rites-will-be-held-today.html | HARRY WARNER RITES WILL BE HELD TODAY | True | Special to The New York Times | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/love-at-east-nines-the-summer-lovers-by-hollis-alpert-307-pp-new.html | Love at East Nines; THE SUMMER LOVERS. By Hollis Alpert. 307 pp. New York: Alfred A. Knopf. $3.95. | True | JAMES KELLY. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/chinese-protest-on-mideast.html | Chinese Protest on Mideast | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/soviet-sees-good-times-khrushchev-exploits-moscow-advantage-in.html | SOVIET SEES 'GOOD TIMES'; Khrushchev Exploits Moscow Advantage In Breakthrough on the Middle East | True | By William Jorden | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/plumbers-union-pushes-training-cooperates-with-industry-in.html | PLUMBERS UNION PUSHES TRAINING; Cooperates With Industry in Education Plan Geared to Trade's Atom-Age Role | True | By A. H. Raskin | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/harriet-hawes-becomes-bride-of-u-s-law-aide-married-in-rhode-island.html | Harriet Hawes Becomes Bride of U. S. Law Aide; Married in Rhode Island[ to Arthur V. Savage, a Federal Attorney | True | Slecial to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/rocca-to-wrestle-thursday.html | Rocca to Wrestle Thursday | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/8-nations-explored-14000-miles-of-antarctica-in-i-g-y-studies-fuchs.html | 8 Nations Explored 14,000 Miles of Antarctica in I. G. Y. Studies; FUCHS' EXPEDITION WAS MAJOR EVENT | True | By Walter Sullivan | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/parkadrome-7-vistawindows-and-harness-racing-too-remodeled-yonkers.html | Parkadrome, 7 Vista-Windows and Harness Racing, Too; Remodeled Yonkers Raceway to Open Friday Night | True | By Gay Talese | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. C. Furnas | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/reduction-in-rail-service-two-west-coast-lines-dropping-passenger.html | REDUCTION IN RAIL SERVICE; Two West Coast Lines Dropping Passenger Service on Runs | True | By Ward Allan Howe | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/edward-c-watts-dies-retired-in-1956-as-aide-at-st-lukes-hospital.html | EDWARD C. WATTS DIES; Retired in 1956 as Aide at St. Luke's Hospital | True | Special to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/policy-advocated-on-birth-control-medical-staffs-oppose-it-in-city.html | POLICY ADVOCATED ON BIRTH CONTROL; Medical Staffs Oppose It in City Hospitals -- Suggest Private Agency Care | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/bonns-indignation.html | BONN'S INDIGNATION | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/deleuwH[II.html | DeLeuwH[II | True | SIClaI to The New ork Time*- | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/margaret-magovern-married-in-summit.html | Margaret Magovern Married in Summit | True | special to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/ceylon-groups-clash-troops-sent-to-bring-peace-between-moslems.html | CEYLON GROUPS CLASH; Troops Sent to Bring Peace Between Moslems, Tamils | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/economic-signs-point-to-a-continuing-rise-mideast-crisis-is.html | ECONOMIC SIGNS POINT TO A CONTINUING RISE; Mideast Crisis Is Believed Unlikely To Greatly Affect Pace of Recovery | True | By Edwin L. Dale | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/u-s-army-orbits-satellite-to-get-cosmic-ray-data-explorer-iv-fired.html | U. S. ARMY ORBITS SATELLITE TO GET COSMIC RAY DATA; EXPLORER IV FIRED | True | By Milton Bracker | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/prospering-bonn-shiny-efficient-west-germans-savor-boom-times.html | PROSPERING BONN SHINY, EFFICIENT; West Germans Savor Boom Times' Rewards -- Workers Getting Modern Homes | True | By Harold Callender | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/tmiss-cosby-wed-in-south.html | tMiss Cosby Wed in South | True | Special lo The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/john-carter-jr-mary-ryan-wed-at-st-patricks-graduate-of-dartmouth.html | John Carter Jr., Mary Ryan .Wed At St, Patrick's; Graduate of Dartmouth and Manhattanville Alumna Married | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/passport-boom-continues.html | PASSPORT BOOM CONTINUES | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/text-of-de-gaulles-note.html | Text of de Gaulle's Note | True | C. DE GAULLE | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/roslyn-e-smulian-will-marry-in-fall.html | Roslyn E. Smulian Will Marry in Fall | True | Special to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/explorer-iv-will-pass-over-soviet-and-u-s.html | Explorer IV Will Pass Over Soviet and U. S. | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/to-offset-effects-of-trade-legislation-to-aid-industries-hurt-by.html | To Offset Effects of Trade; Legislation to Aid Industries Hurt By Imports Is Backed | True | HYMAN H. BOOKBINDER | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/eisenhower-golfs-round-at-gettysburg-is-first-since-mideast-crisis.html | EISENHOWER GOLFS; Round at Gettysburg Is First Since Mideast Crisis Began | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/n-r-m-a-sales-unit-to-meet.html | N. R. M. A. Sales Unit to Meet | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/hodges-gets-four-hits-and-drives-in-five-runs-as-dodgers-whip.html | Hodges Gets Four Hits and Drives in Five Runs as Dodgers Whip Phillies; KOUFAX TRIUMPHS ON 7-HITTER 10-4 | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/the-quiet-lake-region-of-the-adirondacks.html | THE QUIET LAKE REGION OF THE ADIRONDACKS | True | By Leo Hamalian | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/what-makes-paris-fashions-capital-above-all-it-is-the-french.html | What Makes Paris Fashion's Capital; Above all, it is the French tradition that frivolity, taken seriously, can be an art. | True | By P. E. Schneider | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/kelliherlittle.html | Kelliher--Little | True | Special to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/queen-elizabeth-gives-charles-the-title-of-prince-of-wales-36000.html | Queen Elizabeth Gives Charles The Title of Prince of Wales; 36,000 Welshmen at Cardiff Games Cheer Royal Talk From Buckingham Palace | True | By Drew Middleton | 1986-07-16 | RE0000298344 | B00000723016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/giants-eleven-ready-to-roll-again-drills-to-get-under-way-tomorrow.html | Giants' Eleven Ready to Roll Again; Drills to Get Under Way Tomorrow at Camp in Oregon | True | By Roscoe McGowen | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/brazil-welcomes-new-krupp-plant-foundry-slated-to-produce-18000.html | BRAZIL WELCOMES NEW KRUPP PLANT; Foundry Slated to Produce 18,000 Tons of Automotive Forgings in a Year | True | Special to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/report-criticizes-ideas-on-religion-5-writers-examine-popular.html | REPORT CRITICIZES IDEAS ON RELIGION; 5 Writers Examine Popular Church Theories in Fund for Republic Pamphlet | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/trailers-power-winches-increase-pleasure-boating-fun-inventions.html | Trailers, Power Winches Increase Pleasure Boating Fun; Inventions Solving Berth Problems of Today's Skippers | True | By Clarence E. Lovejoy | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/bridge-masters-tournament-a-c-b-l-summer-nationals-to-be-held-at.html | BRIDGE: MASTERS' TOURNAMENT; A. C. B. L. 'Summer Nationals' to Be Held At Miami Beach | True | By Albert H. Morehead | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/prep-leaguers-split-tritown-new-brunswick-nines-play-again-today.html | PREP LEAGUERS SPLIT; Tri-Town, New Brunswick Nines Play Again Today | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/view-from-a-local-vantage-point.html | VIEW FROM A LOCAL VANTAGE POINT | True | By A. H. Weiler | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/arkansas-vote-turns-on-integration-issue-faubus-seen-almost-sure-to.html | ARKANSAS VOTE TURNS ON INTEGRATION ISSUE; Faubus Seen Almost Sure to Win Third Term on Little Rock Record | True | By Claude Sitton | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/city-island-event-to-faringos-secret.html | CITY ISLAND EVENT TO FARINGO'S SECRET | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/marts-lundy-name-2.html | Marts & Lundy Name 2 | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/the-question.html | THE QUESTION | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/obrien-hanover-outpaces-esquire-direct-in-governors-cup-at-westbury.html | O'Brien Hanover Outpaces Esquire Direct in Governor's Cup at Westbury; GRANT COLT TAKES MILE TEST BY NECK | True | By Deane McGowen | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/harriet-rosenfeld-to-wed.html | | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/recount.html | RECOUNT | True | PAUL DRISCOLL | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/two-u-s-soldiers-seized-in-beirut-paratroops-are-released-within-an.html | TWO U. S. SOLDIERS SEIZED IN BEIRUT; Paratroops Are Released Within an Hour -- Captors Bid Them Go Home | True | By W. H. Lawrence | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/a-big-step-for-fm-c-b-s-radio-tries-out-separate-programing-on-its.html | A BIG STEP FOR FM; C. B. S. Radio Tries Out Separate Programing On Its Chicago Outlets | True | By Jack Gould | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/houses-66-sets-links-pace.html | House's 66 Sets Links Pace | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/helen-m-mclntyre-is-married-here-wed-to-a-rtemas-hi-crimmins-jr-a.html | Helen M. McIntyre Is Married Here; Wed to A rtemas H.I Crimmins Jr., a [ Yale Graduate [ | True | | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/dixie-crusader-the-negro-question-a-selection-of-writings-on-civil.html | Dixie Crusader; THE NEGRO QUESTION: A Selection of Writings on Civil Rights in the South. By George W. Cable. Edited by Arlin Turner. 286 pp. New York: Doubleday Anchor. Paper, 95 cents. Cloth, $3.95. | True | By C. Vann Woodward | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/dulles-assures-adenauer-on-intentions-in-mideast-communique-after.html | Dulles Assures Adenauer On Intentions in Mideast; Communique After Conference in Bonn Notes 'Complete Clarification' -- Secretary Flies On to London | True | By M. S. Handler | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/survey-of-20000-federal-executives-arranged-by-cornell-and-chicago.html | Survey of 20,000 Federal Executives Arranged by Cornell and Chicago U. | True | Special to The New York Times. | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-27 | 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/cyprus-governor-says-peril-ebbs-foot-declares-stern-action.html | CYPRUS GOVERNOR SAYS PERIL EBBS; Foot Declares Stern Action Prevented Civil War but Basic Problems Remain | True | By Seth S. King | 1986-07-16 | RE0000298344 | B00000723016 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/andrew-e-bryans.html | ANDREW E. BRYANS | True | Soecial to The New York Times. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/gilbert-eliott-die-sll-sir-former-american-citizen-wasi-i-leader-of.html | GILBERT ELIOTT DIE; Sll sir / Former American Citizen Wasi i Leader of Scottish Clan I | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/midwest-linked-to-ocean-trade-kansas-and-missouri-share-in-nations.html | MIDWEST LINKED TO OCEAN TRADE; Kansas and Missouri Share in Nation's Exports Cited by Steamship Group | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/u-s-ouster-of-pole-assailed-by-group.html | U. S. OUSTER OF POLE ASSAILED BY GROUP | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/white-sox-option-keegan.html | White Sox Option Keegan | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/random-notes-in-washington-johnson-sows-president-reaps-senator.html | Random Notes in Washington: Johnson Sows, president Reaps; Senator Guides the Trade Bill to Victory but Eisenhower Gains the Credit for It | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/the-citys-parks.html | The City's Parks | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/fanny-may-sets-issues-200000000-of-debentures-to-be-offered.html | FANNY MAY SETS ISSUES; $200,000,000 of Debentures to Be Offered Thursday | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/gravesxhema.html | Graves--Xhema | True | Special to 'Z'he Tew '* ork Times. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/church-held-lagging-dr-mccracken-sees-need-for-a-spiritual.html | CHURCH HELD LAGGING; Dr. McCracken Sees Need for 'a Spiritual Revolution' | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/auto-race-card-postponed.html | Auto Race Card Postponed | True | Special to The New York Times. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/long-life-is-seen-for-explorer-iv-newest-satellite-is-orbiting-on.html | LONG LIFE IS SEEN FOR EXPLORER IV; Newest Satellite Is Orbiting on 110.2-Minute Schedule -- Signals Are Clear | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/father-is-killed-in-swimming-pool.html | FATHER IS KILLED IN SWIMMING POOL | True | Special to The New York Times. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/move-abroad-due-by-smithcorona-u-s-concern-makes-cash-offer-for.html | MOVE ABROAD DUE BY SMITH-CORONA; U. S. Concern Makes Cash Offer for Stock of British Typewriter | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/cotton-maintains-a-steady-plunge-trend-is-reversed-price-of-futures.html | COTTON MAINTAINS A STEADY PLUNGE; Trend Is Reversed -- Price of Futures Decline $1.25 to $6.20 a Bale | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/steckler-and-geller-triumph.html | Steckler and Geller Triumph | True | Special to The New York Times. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/dr-eisenhower-hailed-greeted-by-2000-at-airport-in-san-salvador.html | DR. EISENHOWER HAILED; Greeted by 2,000 at Airport in San Salvador | True | Special to The New York Times. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/construction-set-on-brillium-plant.html | CONSTRUCTION SET ON BRILLIUM PLANT | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/secrecy-not-imposed-defense-department-denies-tightening-over.html | SECRECY NOT IMPOSED; Defense Department Denies Tightening Over Crisis | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/texas-moderates-hold-party-reins-gop-faces-hard-60-fight-as.html | TEXAS MODERATES HOLD PARTY REINS; G.O.P. Faces Hard '60 Fight as Johnson and Rayburn Win Precincts Control | True | By Gladwin Hillspecial To The New York Times. | 1986-07-16 | RE0000298345 | B00000723017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/queens-to-start-expressway-link-work-will-begin-this-week-from.html | QUEENS TO START EXPRESSWAY LINK; Work Will Begin This Week From Northern Boulevard Up to 38th Avenue | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/beirut-sees-cash-near-yet-so-far-liberty-denied-u-s-troops-with.html | BEIRUT SEES CASH NEAR, YET SO FAR; Liberty Denied U. S. Troops With Result That Some Cola Vendors Are Profiting | True | By W. H. Lawrencespecial To the New York Times. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/giants-bow-in-14th-pirates-score-21-on-sacrifice-fly-drive-by-great.html | Giants Bow in 14th;; PIRATES SCORE, 2-1, ON SACRIFICE FLY Drive by Groat in 14th Stops Giants -- Second Game Is Suspended in 8th at 3-3 | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/new-transmission-tester.html | New Transmission Tester | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/algiers-region-gets-public-safety-unit.html | ALGIERS REGION GETS PUBLIC SAFETY UNIT | True | Special to The New York Times. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/marion-davies-elected.html | Marion Davies Elected | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/nasser-position-upheld-he-is-defended-as-being-active-in-social-and.html | Nasser Position Upheld; He Is Defended as Being Active in Social and Economic Reform | True | RICHARD D. ROBINSON | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/hall-asks-stand-by-rockefeller-says-g-o-p-rival-is-silent-on-issues.html | HALL ASKS STAND BY ROCKEFELLER; Says G. O. P. Rival Is Silent on Issues in State Race HALL ASKS STAND BY ROCKEFELLER | True | By Douglas Dales | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/boys-seized-in-holdup-14yearold-uses-brother-8-as-dupe-police.html | BOYS SEIZED IN HOLD-UP; 14-Year-Old Uses Brother, 8, as Dupe, Police Report | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/bill-white-rejoins-giants.html | Bill White Rejoins Giants | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/ferrer-to-be-seen-as-edwin-booth-actor-also-will-direct-and.html | FERRER TO BE SEEN AS EDWIN BOOTH; Actor Also Will Direct and Co-Produce Geiger Drama -- Hingle Is Set for 'J. B.' | True | By Sam Zolotow | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/3-to-study-in-europe-princeton-students-2-from-city-get-fulbright.html | 3 TO STUDY IN EUROPE; Princeton Students, 2 From City, Get Fulbright Grants | True | Special to The New York Times. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/jordanians-seize-band-at-syria-line.html | JORDANIANS SEIZE BAND AT SYRIA LINE | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/nicaragua-faced-with-labor-crisis-conflict-on-social-security-plan.html | NICARAGUA FACED WITH LABOR CRISIS; Conflict on Social Security Plan May Provoke Nation's First Strike Since 1934 | True | By Paul P. Kennedyspecial To the New York Times. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/adelsberg-net-victor-defeats-bassford-in-final-of-eastern-senior.html | ADELSBERG NET VICTOR; Defeats Bassford in Final of Eastern Senior Tourney | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/tubman-bids-us-drop-symbol.html | Tubman Bids U.S. Drop Symbol | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/jeanne-cagney-has-daughter.html | Jeanne Cagney Has Daughter | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/brownell-data-sifted-zelenko-hints-at-a-conflict-in-onassis.html | BROWNELL DATA SIFTED; Zelenko Hints at a 'Conflict' in Onassis Testimony | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/5-in-helicopter-killed-bodies-of-service-men-found-at-greenland.html | 5 IN HELICOPTER KILLED; Bodies of Service Men Found at Greenland Crash Scene | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/physician-will-marry-naomi-r.html | PhysiCian Will Marry Naomi R | True | Ell.enSogen' | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/mrs-hugo-ballin.html | MRS. HUGO BALLIN | True | Special to The lew York Times. | 1986-07-16 | RE0000298345 | B00000723017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/ajax-defeats-blitzen-interlude-also-gains-victory-in-riverside.html | AJAX DEFEATS BLITZEN; Interlude Also Gains Victory in Riverside Regatta | True | Special to The New York Times. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/susan-le-sueui-ardretoppan-engaged-towed-british-girl-fiancee-of.html | Susan Le SUeui: Ari dR.E.Toppan E"ngaged toWed , ,, .; British 'Girl Fiancee' of Bowdoin Alumnus-Nuptials in Autumn | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/finletter-urges-assembly-action-senate-candidate-says-un-body-shoul.html | FINLETTER URGES ASSEMBLY ACTION; Senate Candidate Says U.N. Body Should Ratify Any Decisions at Summit | True | By Clayton Knowles | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/iturbi-gives-recital-at-brussels-fair.html | ITURBI GIVES RECITAL AT BRUSSELS FAIR | True | Special to The New York Times. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/childrens-show-due-aug-14.html | Children's Show Due Aug. 14 | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/mackay-subdues-olmedo-for-title-threehour-final-requires-5-sets.html | MacKay Subdues Olmedo for Title; THREE-HOUR FINAL REQUIRES 5 SETS MacKay Saves Seven Match Points Against Olmedo to Win at Haverford | True | By Allison Danzigspecial To the New York Times. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/princess-rests-at-banff.html | Princess Rests at Banff | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/tigers-trade-hegan-to-phils.html | Tigers Trade Hegan to Phils | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/city-fire-damage-decreased-in-57-cavanagh-hails-prevention-program.html | CITY FIRE DAMAGE DECREASED IN '57; Cavanagh Hails Prevention Program but Notes Rise in Number of Blazes REPORT GOES TO MAYOR Total Loss Put at 22 Million -- Careless Smoking Held Major Cause of Death | True | By Paul Crowell | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/powell-assails-rival-calls-brown-a-leftover-picked-by-democratic.html | POWELL ASSAILS RIVAL; Calls Brown a 'Left-Over' Picked by Democratic Chiefs | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/26-yachts-face-brisk-easterly-in-ryetofishers-island-race.html | 26 Yachts Face Brisk Easterly In Rye-to-Fishers Island Race | True | Special to The New York Times. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/theatre-is-sold-in-westchester-brooklyn-group-purchases-scarsdale.html | THEATRE IS SOLD IN WESTCHESTER; Brooklyn Group Purchases Scarsdale Concern -- Deal Made in Mount Vernon | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/israelis-seek-support.html | Israelis Seek Support | True | Special to The New York Times. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/mrs-mckean-jr-has-son.html | Mrs. McKean Jr. Has Son | True | Special to The New York Time_. . | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/bonn-backs-israel-for-a-summit-role-bonn-for-israel-for-summit-role.html | Bonn Backs Israel For a Summit Role; BONN FOR ISRAEL FOR SUMMIT ROLE | True | By M. S. Handlerspecial to the New York Times. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/cuba-reports-20-slain-army-discloses-encounter-with-rebel-forces.html | CUBA REPORTS 20 SLAIN; Army Discloses Encounter With Rebel Forces | True | Special to the New York Times. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/rays-effects-unknown-soviet-in-dark-on-how-laika-withstood.html | RAYS EFFECTS UNKNOWN; Soviet in Dark on How Laika Withstood Radiation | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/630-3d-ave-office-let-to-criterion-advertising-concern-in-new.html | 630 3D AVE. OFFICE LET TO CRITERION; Advertising Concern in New Building -- Dior Takes Manufacturing Space | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/power-supply-cut-on-l-i-by-storm-15000-homes-hit-for-brief-periods.html | POWER SUPPLY CUT ON L. I. BY STORM; 15,000 Homes Hit for Brief Periods - - Heavy Rainfall Soaks Southern Jersey | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/long-bows-of-oregon-top-sherwoods-best.html | Long Bows of Oregon Top Sherwood's Best | True | | 1986-07-16 | RE0000298345 | B00000723017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/some-reds-note-atom-test-need-scientists-at-geneva-see-basis-for.html | SOME REDS NOTE ATOM TEST NEED; Scientists at Geneva See Basis for Experiments SOME REDS ADMIT ATOM TEST NEED | True | By John W. Finneyspecial To the New York Times. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/edward-h-vines-3d-i-a-teacher-30-years.html | !EDWARD H. VINES 3D, i A TEACHER 30 YEARS | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/cyprus-newspapers-urge-end-of-strife.html | CYPRUS NEWSPAPERS URGE END OF STRIFE | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/wallace-series-extended-on-tv-fund-for-republic-renews-program-six.html | WALLACE SERIES EXTENDED ON TV; Fund for Republic Renews Program Six Weeks With Strict Control by A.B.C. | True | By Val Adams | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/rallies-held-on-july-fourth.html | Rallies Held on July Fourth | True | HAROLD F. STONE | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/mexican-takes-capri-swim.html | Mexican Takes Capri Swim | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/iraq-halts-work-on-royal-palace-diverts-funds-to-villagers-homes.html | IRAQ HALTS WORK ON ROYAL PALACE; Diverts Funds to Villagers' Homes -- Bank of England Ends Freeze of Assets | True | By Richard P. Huntspecial To the New York Times. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/greenspanl-brown.html | | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/westbury-firemen-win-top-29-l-i-volunteer-units-in-east-rockaway.html | WESTBURY FIREMEN WIN; Top 29 L. I. Volunteer Units in East Rockaway Drill | True | Special to The New York Times. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/temptation-put-beyond-the-self-st-patricks-preacher-says-divine.html | TEMPTATION PUT BEYOND THE SELF; St. Patrick's Preacher Says Divine Grace is Needed for Resistance to Sin | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/damp-fete-held-by-puerto-ricans-commonwealth-anniversary-party.html | DAMP FETE HELD BY PUERTO RICANS; Commonwealth Anniversary Party Draws Pickets Who Are Ousted by Police CROWD HEARS HARRIMAN Rain and Politics Mar but Fail to Stop Celebration in Central Park | True | By Lawrence O'Kane | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/john-j-mahoney.html | JOHN J. MAHONEY | True | Special to 'the New York Times | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/williamsburg-names-3-colonial-organization-picks-trustees-woman.html | WILLIAMSBURG NAMES 3; Colonial Organization Picks Trustees -- Woman Chosen | True | Special to The New York Times. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/nehru-still-sees-mideast-threat-fears-crisis-despite-eased.html | NEHRU STILL SEES MIDEAST THREAT; Fears Crisis Despite Eased Situation -- Opposes U. N. Force for Lebanon | True | Special to The New York Times. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/world-assembly-opens-at-two-stadiums-here-witnesses-crowd-180000-in.html | World Assembly Opens At Two Stadiums Here; WITNESSES CROWD 180,000 IN ARENAS | True | By George Dugan | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/tunisian-affirms-his-faith-in-u-s-but-bourguiba-also-calls-planned.html | TUNISIAN AFFIRMS HIS FAITH IN U. S.; But Bourguiba Also Calls Planned Ties With Peiping and Soviet Plain Realism | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/soviet-press-says-west-delays-summit.html | SOVIET PRESS SAYS WEST DELAYS SUMMIT | True | Special to The New York Times. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/books-authors.html | Books -- Authors | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/programs-of-psychiatric-care.html | Programs of Psychiatric Care | True | ARTHUR H. HARLOW Jr. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/indians-down-yanks-twice-mlish-and-grant-post-72-victories-colavito.html | Indians Down Yanks Twice;; M'LISH AND GRANT POST 7-2 VICTORIES Colavito Clouts Grand Slam Homer in Finale as Indians Pin 2 Losses on Yanks | True | By Louis Effratspecial To the New York Times. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/u-s-allocations-for-roads.html | U. S. Allocations for Roads | True | | 1986-07-16 | RE0000298345 | B00000723017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/stanley-mitchell.html | STANLEY MITCHELL | True | Special to The New York. Times. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/wilbur-l-ross.html | WILBUR L. ROSS | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/elizabeth-shuiord-i-1-prospective-bridel.html | 'Elizabeth Shuiord' I 'Prospective-Bridel | True | Special to Tile NeW N.mrk Tims. { | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Compiled by Congressional Quarterly | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/davega-on-american-board.html | Davega on American Board | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/advertising-west-coast-is-in-the-spotlight.html | Advertising: West Coast Is in the Spotlight | True | By Alexander R. Hammer | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/meadow-brook-ties-aikens-polo-team-on-late-rally-55.html | Meadow Brook Ties Aiken's Polo Team On Late Rally, 5-5 | True | Special to The New York Times. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/blimp-off-to-arctic-navy-craft-in-test-flight-to-check-air-research.html | BLIMP OFF TO ARCTIC; Navy Craft in Test Flight to Check Air Research Plans | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/egypt-making-steel-nasser-opens-plant-that-west-germans-built.html | EGYPT MAKING STEEL; Nasser Opens Plant That West Germans Built | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/sports-of-the-times-how-low-can-you-get.html | Sports of The Times; How Low Can You Get? | True | By John Drebinger | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/woman-aide-slain-in-bellevue-ward.html | WOMAN AIDE SLAIN IN BELLEVUE WARD | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/gop-race-lively-for-coudert-seat-opponents-run-hard-in-17th.html | G.O.P. RACE LIVELY FOR COUDERT SEAT; Opponents Run Hard in 17th District as Democratic Shadow Grows Long | True | By Robert Alden | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/sumatra-rebels-repulsed.html | Sumatra Rebels Repulsed | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/bridge-title-won-by-drucker-team-1958-brooklyn-match-ends-crawford.html | BRIDGE TITLE WON BY DRUCKER TEAM; 1958 Brooklyn Match Ends -- Crawford Group Second in Field of Thirty-eight | True | By George Rapee | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/air-pollution-unit-reports-progress.html | AIR POLLUTION UNIT REPORTS PROGRESS | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/congress-weighs-plan-to-adjourn-on-recall-basis-may-halt-session.html | CONGRESS WEIGHS PLAN TO ADJOURN ON RECALL BASIS; May Halt Session and Grant Leaders Right to Resume if World Crisis Grows BALLOT DRIVES TO OPEN Lawmakers Look to Aug. 9 or Aug. 16 for a Close -- Key Bills Near Vote CONGRESS WEIGHS PLAN FOR RECALL | True | Special to The New York Times. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/lure-takes-honors-on-manhasset-bay.html | LURE TAKES HONORS ON MANHASSET BAY | True | Special to The New York Times. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/shark-bites-boy-in-florida.html | Shark Bites Boy In Florida | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/bond-group-elects-princeton-professor-named-protective-council-head.html | BOND GROUP ELECTS; Princeton Professor Named Protective Council Head | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/dutch-stocks-firm-but-quiet-reserve-reaches-new-high.html | Dutch Stocks Firm But Quiet; Reserve Reaches New High | True | By Paul Catzspecial To the New York Times. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/-dickpickel.html | . Dick--Pickel | True | SPeCial to The New York' TIme, | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/yale-fills-new-history-post.html | Yale Fills New History Post | True | Special to The New York Times. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/new-japanese-ship-coming.html | New Japanese Ship Coming | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/harr-ywarn-er-buried-many-movie-figue-attend-service-in-hollywood.html | HARR. y,WARN ER.' BURIED; Many' Movie Figue .A.tten.'d Service in Hollywo6d | True | | 1986-07-16 | RE0000298345 | B00000723017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/ups-and-downs-on-fields-in-st-louis-and-detroit-cards-lose-101.html | Ups and Downs on Fields in St. Louis and Detroit; CARDS LOSE, 10-1, AFTER 4-3 VICTORY Jackson Pitches Six-Hitter Against Redlegs in First Contest at St. Louis | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/democrats-on-l-i-to-plan-platform.html | DEMOCRATS ON L. I. TO PLAN PLATFORM | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/home-work-summertime-and-the-living-is-eased.html | Home Work; Summertime and the Living Is Eased | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/special-to-the-new-york-times2.html | Special to The New York Times.(2) | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/beirut-is-quiet-as-firing-abates-marine-mysteriously-shot-dead-near.html | BEIRUT IS QUIET AS FIRING ABATES; Marine Mysteriously Shot Dead Near Airport Rebels Proceed With Plans Despite Presence of Marines in Lebanon HEAVY FIGHTING IN BEIRUT ABATES | True | By Sam Pope Brewerspecial To the New York Times. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/when-tennis-is-bigger-than-texas-from-corpus-christi-to-everywhere.html | When Tennis Is Bigger Than Texas; From Corpus Christi to Everywhere Is Wilder's Best For Service to Game He Gets Recognition He Never Sought | True | ALLISON DANZIG. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/utility-plans-to-produce-power-from-steam-geysers-utility-proposes.html | Utility Plans to Produce Power From Steam Geysers; UTILITY PROPOSES TO USE GEYSERS | True | Special to The New York Times. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/fall-fashions-for-college-freshmen-are-in-class-by-themselves.html | Fall Fashions for College Freshmen Are in Class by Themselves; Bermudas, Shetland Sweaters Basis for A Campus Outfit | True | By Nan Robertson | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/of-local-origin.html | Of Local Origin | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/a-engaged-to-student.html | '' d:<::. "' : .:..\.:.' , ,En'ga'gxf to. Student | True | SpeciAl'to The New York Times. !. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/design-associates-elects.html | Design Associates Elects | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/mideast-cruise-is-off-cunard-line-substitutes-west-indies-trip-by.html | MIDEAST CRUISE IS OFF; Cunard Line Substitutes West Indies Trip by Caronia | True | Special to The New York Times. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/federal-budget-reform.html | Federal Budget Reform | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/harlem-hails-ghanaian-leader-as-returning-hero-10000-acclaim-leader.html | Harlem Hails Ghanaian Leader as Returning Hero; 10,000 Acclaim Leader of Ghana On Triumphal Return to Harlem | True | By Peter Kihss | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/b-o-promotes-official.html | B. & O. Promotes Official | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/ball-beats-tully-in-net-final.html | Ball Beats Tully in Net Final | True | Special to The New York Times. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/lois-helweg-engaged-i-to-lie_ut-p-b-f_____-letcher-.html | Lois Helweg Engaged I To Lie_ut.-p-b-F_____letcher / | True | Special to The New York Times. [ | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/poles-holy-city-protests-insult-church-charges-red-police-raided.html | POLES HOLY CITY PROTESTS 'INSULT'; Church Charges Red Police Raided Historic Shrine and Seized Archives | True | By A. M. Rosenthalspecial To the New York Times. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/lawrence-white-i-of-bnii-brith-51-secretaryt-for70o-years-ofi.html | LAWRENCE WHITE .I OF B'NII BRITH, 51; Secretar--y-T-for'--70--;O Years Ofl, District One DiesAided ! Expansion of Operations | True | Special to The New York Times. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/head-of-macys-to-lead-58-family-fund-drive.html | Head of Macy's to Lead 58 Family Fund Drive | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/salk-shots-urged-for-all-under-40-surgeon-general-in-a-new-plea.html | SALK SHOTS URGED FOR ALL UNDER 40; Surgeon General, in a New Plea, Stresses Seasonal Incidence of Polio | True | | 1986-07-16 | RE0000298345 | B00000723017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/balloonists-land-from-record-trip-set-down-bumpily-on-farm-in-north.html | BALLOONISTS LAND FROM RECORD TRIP; Set Down Bumpily on Farm in North Dakota After Being Aloft 34 1/2 Hours | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/sanitarians-to-meet-fiveday-national-conference-will-open-here.html | SANITARIANS TO MEET; Five-Day National Conference Will Open Here Today | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/curtain-may-fall-on-talking-wives.html | Curtain May Fall On Talking Wives | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/japanese-cotton-industry-says-chinese-reds-invade-markets.html | Japanese Cotton Industry Says Chinese Reds Invade Markets | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/victory-of-a-dedicated-life.html | Victory of a Dedicated Life | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/huston-is-signed-for-5film-deal-plans-movie-on-freud-as-his-first.html | HUSTON IS SIGNED FOR 5-FILM DEAL; Plans Movie on Freud as His First With Seven Arts -- Gary Cooper Gets Role | True | Special to The New York Times. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/prep-league-game-put-off.html | Prep League Game Put Off | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/bickhams-victors-in-877mile-rally-husbandwife-team-wins-sarnia.html | BICKHAMS VICTORS IN 877-MILE RALLY; Husband-Wife Team Wins Sarnia Sports Car Event -- 40 Autos Compete | True | Special to The New York Times. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/congressman-quits-race.html | Congressman Quits Race | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/shipping-events-cargo-share-off-u-s-vessels-carry-lowest-percentage.html | SHIPPING EVENTS; CARGO SHARE OFF; U. S. Vessels Carry Lowest Percentage of Foreign Trade Since 1936 | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/prayott.html | Pray--Ott | True | Speda. I Io Th New York Times. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/columbian-carbon-unit-elects-new-president.html | Columbian Carbon Unit Elects New President | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/army-nurses-in-beirut-get-whistling-welcome.html | Army Nurses in Beirut Get Whistling Welcome | True | Special to The New York Times. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/humility-called-rare-it-is-an-easily-mistaken-virtue-dr-imes-says.html | HUMILITY CALLED 'RARE'; It Is an Easily Mistaken' Virtue, Dr. Imes Says | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/airline-disputes-jet-pilot-finding-says-engineers-need-not-be-able.html | AIRLINE DISPUTES JET PILOT FINDING; Says Engineers Need Not Be Able to Fly as U. S. Board Recommends | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/end-of-freeze-confirmed.html | End of Freeze Confirmed | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/martin-k-collins.html | MARTIN K. COLLINS | True | Special to The New York Times. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/britains-output-up-firstquarter-production-was-about-1-above-1957.html | BRITAIN'S OUTPUT UP; First-Quarter Production Was About 1% Above 1957 Level | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/phils-roberts-beats-dodgers-74-for-199th-victory-in-league-jones.html | Phils' Roberts Beats Dodgers, 7-4, for 199th Victory in League; Jones Hits Two Homers and Sawatski Also Connects -- 2d Game Is Suspended | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/rain-has-silver-lining-nets-haverford-tennis-tourney-1000-insurance.html | RAIN HAS SILVER LINING; Nets Haverford Tennis Tourney $1,000 Insurance Check | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/oldaks-sailboat-first-resens-zephyr-is-second-in-race-to-lloyds.html | OLDAK'S SAILBOAT FIRST; Resen's Zephyr Is Second in Race to Lloyds Harbor | True | Special to The New York Times. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/ship-charters-dip-in-mideast-crisis-rates-hold-gains-on-whole-but.html | SHIP CHARTERS DIP IN MIDEAST CRISIS; Rates Hold Gains on Whole, but Volume Declines -- U.S. Agency Shores Market | True | | 1986-07-16 | RE0000298345 | B00000723017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/fallout-raised-in-some-u-s-arms-mcelroy-reports-that-wider-local.html | FALL-OUT RAISED IN SOME U. S. ARMS; McElroy Reports That Wider Local Area Is Affected in Surface Blast Stress Fall-Out in Local Areas Raised By Changes in Some U. S. Arms | True | By United Press International. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/controller-candidate-named.html | Controller Candidate Named | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/soviet-claims-rocket-record.html | Soviet Claims Rocket Record | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/central-bank-lending-an-appraisal-of-federal-reserve-purchasing-of.html | Central Bank Lending; An Appraisal of Federal Reserve Purchasing of Treasury Securities RESERVE LENDING UNDERGOES STUDY | True | By Edward H. Collins | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/new-source-of-power-moses-announces-production-in-st-lawrence.html | NEW SOURCE OF POWER; Moses Announces Production in St. Lawrence Project | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/ramos-and-pascual-of-senators-topple-tigers-43-and-61.html | Ramos and Pascual Of Senators Topple Tigers, 4-3 and 6-1 | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/weeks-municipal-loans.html | Week's Municipal Loans | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/labor-bill-delay-hit-mundt-scores-union-bosses-and-house-democrats.html | LABOR BILL DELAY HIT; Mundt Scores 'Union 'Bosses' and House Democrats | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/david-e-goldman.html | DAVID E. GOLDMAN | True | Special to The New York Times. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/u-s-tries-to-ease-parleys-dangers-chance-of-accomplishments.html | U. S. TRIES TO EASE PARLEY'S DANGERS; Chance of Accomplishments Stressed Despite Prospect of Soviet 'Spectacle' U. S. TRIES TO EASE PARLEY'S DANGERS | True | By Dana Adams Schmidtspecial to The New York Times. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/methodist-to-tour-dr-cox-of-arkron-named-to-aid-muslimchristian.html | METHODIST TO TOUR; Dr. Cox of Arkron Named to Aid Muslim-Christian Unity | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/gen-chennault-is-dead-at-67-headed-flying-tigers-in-china.html | Gen. Chennault Is Dead at 67; Headed Flying Tigers in China; Gen. Chennault Is Dead at 67; Headed Flying Tigers in Chinaj | True | Special to The New York Times. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/rebels-warn-u-s-troops.html | Rebels Warn U. S. Troops | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/frances-reserves-put-at-775000000.html | FRANCE'S RESERVES PUT AT $775,000,000 | True | Special to The New York Times | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/accused-in-bingo-fraud-bronx-woman-linked-to-ring-of-card.html | ACCUSED IN BINGO FRAUD; Bronx Woman Linked to Ring of Card Counterfeiters | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/constitution-proclaimed.html | Constitution Proclaimed | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/assets-increase-for-fund-group-national-association-total.html | ASSETS INCREASE FOR FUND GROUP; National Association Total $11,983,705,000 at the End of June | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/harry-joyner-71-i-actor-narrator.html | HARRY JOYNER, 71, I ACTOR, NARRATOR! | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/missile-warning-system-new-powerful-radar-stations-being-built-in.html | Missile Warning System; New, Powerful Radar Stations Being Built in Greenland and the Aleutians | True | By Hanson W. Baldwin | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/jaywalking-warnings-to-210726-cut-toll.html | Jaywalking Warnings To 210,726 Cut Toll | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/c-i-t-adds-policy-feature.html | C. I. T. Adds Policy Feature | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/day-appoints-manager-of-new-industrial-unit.html | Day Appoints Manager Of New Industrial Unit | True | | 1986-07-16 | RE0000298345 | B00000723017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/braves-win-lead-league-aarons-hits-help-check-cubs-4-to-1-homer.html | Braves Win, Lead League; AARON'S HITS HELP CHECK CUBS, 4 TO 1 Homer, Single Account for 3 Runs as Braves Triumph -- Willey Mound Victor | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/prices-of-houses-declined-in-june-figures-compiled-for-u-s-price-in.html | PRICES OF HOUSES DECLINED IN JUNE; Figures Compiled for U. S. Price Index Show Dip -- Decrease Is Put at 1% PRICES OF HOUSES LOWER FOR JUNE | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/opera-salzburg-opening-verdis-don-carlo-is-gala-premiere-of.html | Opera: Salzburg Opening; Verdi's 'Don Carlo' Is Gala Premiere of Festival in Mozart's Native Town | True | By Howard Taubmanspecial To the New York Times. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/topics.html | Topics | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/u-s-to-consider-limited-embargo-on-mideast-arms-but-wont-include.html | U. S. TO CONSIDER LIMITED EMBARGO ON MIDEAST ARMS; But Won't Include Turkey, Iran and Pakistan in Curb Proposed by Soviet EARLY TIE TO IRAQ SEEN Future Relations With New Regime Discussed by Dulles in London U. S. TO CONSIDER ARMS EMBARGO | True | By Drew Middletonspecial To the New York Times. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/william-l-burton-2d.html | WILLIAM L'. BURTON 2D | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/old-salt-is-bringing-the-hanseatic-to-port.html | Old Salt Is Bringing The Hanseatic to Port | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/nehru-cancels-visit-to-tibet.html | Nehru Cancels Visit to Tibet | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/army-pressing-inquiry-sergeant-held-after-trainees-burn-hands-on.html | ARMY PRESSING INQUIRY; Sergeant Held After Trainees Burn Hands on Push-Ups | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/u-n-summit-plan-is-said-to-depend-on-who-is-invited-preliminary.html | U. N. SUMMIT PLAN IS SAID TO DEPEND ON WHO IS INVITED; Preliminary Effort Limited Until Khrushchev Replies to Eisenhower Proposal | True | By Kathleen Teltschspecial To the New York Times. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/seewagen-wins-final-beats-curry-in-boys-tennis-at-bayside-in-three.html | SEEWAGEN WINS FINAL; Beats Curry in Boys' Tennis at Bayside in Three Sets | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/miss-carole-freeman-to-be-married-today.html | Miss Carole Freeman To Be Married Today | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/wall-defeats-burke-and-rosburg-in-eastern-open-golf-play-off-birdie.html | Wall Defeats Burke and Rosburg in Eastern Open Golf Play-Off; BIRDIE IS DECISIVE AFTER TIE AT 276 Wall Is Victor Over Rosburg and Burke at Baltimore -- All 3 Get Final 67s | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/planners-urged-to-retain-parks-new-society-in-connecticut-says-open.html | PLANNERS URGED TO RETAIN PARKS; New Society in Connecticut Says Open Spaces Should Cost Buyer Dearly | True | By Richard H. Parkespecial To the New York Times. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/mr-walter-on-passports.html | Mr. Walter on Passports | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/yonkers-paddlers-win-national-title.html | YONKERS PADDLERS WIN NATIONAL TITLE | True | Special to The New York Times. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/state-leads-in-beer-more-produced-and-drunk-here-than-in-other-47.html | STATE LEADS IN BEER; More Produced and Drunk Here Than in Other 47 | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/miss-vanderbilt-in-peter-pan.html | Miss Vanderbilt in 'Peter Pan' | True | | 1986-07-16 | RE0000298345 | B00000723017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/swiss-final-to-cooper-he-downs-fraser-in-five-sets-miss-coughlan.html | SWISS FINAL TO COOPER; He Downs Fraser in Five Sets -- Miss Coughlan Wins | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/laos-alerts-forces-communistled-group-said-to-prepare-for-coup.html | LAOS ALERTS FORCES; Communist-Led Group Said to Prepare for coup | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/otto-john-freed-in-germany.html | Otto John Freed in Germany | True | Special to The New York Times. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/jewish-congress-studies-diaspora-london-leader-cites-fears.html | JEWISH CONGRESS STUDIES DIASPORA; London Leader Cites Fears Assimilation May Destroy Heritage of Peoples | True | Special to The New York Times. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/etruscan-mural-of-ship-is-found-painting-in-tomb-in-italy-shows.html | ETRUSCAN MURAL OF SHIP IS FOUND; Painting in Tomb in Italy Shows 3-Masted Vessel and Outlines of Crew | True | By Paul Hofmannspecial To the New York Times. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/dancing-buddhist-feast-to-dead-charms-5000-on-riverside-drive.html | Dancing Buddhist Feast to Dead Charms 5,000 on Riverside Drive | True | By Morris Kaplan | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/u-s-leads-russia-after-first-day-of-dual-track-and-field-meet-in.html | U. S. Leads Russia After First Day of Dual Track and Field Meet in Moscow; MEN'S TEAM FIRST IN 7 OF 10 EVENTS U.S. Margin, With Women's Tally, Is 83-75 -- Johnson Takes Decathlon Lead | True | By Max Frankelspecial To the New York Times. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/gloria-schuld-is-wed-to-air-force-captain.html | Gloria Schuld Is Wed to Air Force Captain | True | Special to The New York Tmes. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/dr-elson-evokes-individual-ties-personto-personop-person-relation-extolled.html | DR. ELSON EVOKES INDIVIDUAL TIES; Person-to-Person Relation Extolled Here by Pastor of the Eisenhowers | True | | | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/missiles-just-days-work-to-petite-aerodynamicist.html | Missiles Just Day's Work To Petite Aerodynamicist | True | By Milton Brackerspecial To the New York Times. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/nasser-meets-soviet-aide.html | Nasser Meets Soviet Aide | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/iraq-names-envoy-to-cairo.html | Iraq Names Envoy to Cairo | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/shell-attacks-u-s-on-oil-price-charge.html | SHELL ATTACKS U. S. ON OIL PRICE CHARGE | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/son-to-mrs-f-b-dent.html | Son to Mrs. F. B. Dent | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/official-of-glenmore-is-named-a-director.html | Official of Glenmore Is Named a Director | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/joseph-a-nikrent.html | JOSEPH A. NIKRENT | True | SpecJ&i to The _New York Times. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/birth-control-held-right-of-christians.html | BIRTH CONTROL HELD RIGHT OF CHRISTIANS | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/rose-takes-deauville-final.html | Rose Takes Deauville Final | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/miss-suggs-wins-open-mrs-hagge-loses-lead-by-fiveputting-17th-hole.html | MISS SUGGS WINS OPEN; Mrs. Hagge Loses Lead by Five-Putting 17th Hole | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/steel-industry-scores-advance-expected-decline-for-july-falls-to.html | STEEL INDUSTRY SCORES ADVANCE; Expected Decline for July Falls to Materialize -- Improvement Noted FURTHER GAIN FORECAST Production and Orders Have Grown Without Help From the Auto Producers ACTIVITY IN STEEL SHOWS STRENGTH | True | Special to The New York Times. | 1986-07-16 | RE0000298345 | B00000723017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/2-opposed-trends-evident-in-zurich-new-york-conditions-prompt-both.html | 2 OPPOSED TRENDS EVIDENT IN ZURICH; New York Conditions Prompt Both Selling and Buying -- Volume at 1958 Peak 2 OPPOSED TRENDS EVIDENT IN ZURICH | True | By George H. Morisonspecial To the New York Times. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/about-new-york-survey-proves-men-who-toss-garbage-cans-around-lead.html | About New York; Survey Proves Men Who Toss Garbage Cans Around Lead Perilous Life | True | By Meyer Berger | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/japanese-crew-safe-no-trace-of-radiation-illness-found-after.html | JAPANESE CREW SAFE; No Trace of Radiation Illness Found After Fall-Out Rain | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/socialist-faction-assails-de-gaulle.html | SOCIALIST FACTION ASSAILS DE GAULLE | True | Special to The New York Times. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/henry-kays-dies-xjersb__yi-vice-chancellor-of-state-193548-served.html | HENRY KAYS DIES' x-JERSB; __/YI Vice Chancellor of state 1935-48 Served on Benoh { Superior Court, 1948-49 | True | { { Special to New York Times. ] | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/london-stocks-up-as-tension-eases-prospects-for-early-summit-talks.html | LONDON STOCKS UP AS TENSION EASES; Prospects for Early Summit Talks Soothe Fears of a General Conflict U. S. UPTURN ALSO CITED Oils Fluctuate With Rumors From the Middle East -- Pound Remains Steady LONDON STOCKS UP AS TENSION EASES | True | Special to The New York Times. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/chiocca-gains-french-title.html | Chiocca Gains French Title | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/foreign-affairs-basic-western-aims-in-the-middle-east.html | Foreign Affairs; Basic Western Aims in the Middle East | True | By C. L. Sulzberger | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/harlem-fire-routs-80-2-policemen-2-firemen-and-a-tenant-overcome-by.html | HARLEM FIRE ROUTS 80; 2 Policemen, 2 Firemen and a Tenant Overcome by Smoke | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/violence-by-reds-in-india-charged-congress-party-says-kerala-state.html | VIOLENCE BY REDS IN INDIA CHARGED; Congress Party Says Kerala State Regime Destroys Democratic Process | True | Special to The New York Times. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/1year-maturities-are-74719142692.html | 1-YEAR MATURITIES ARE $74,719,142,692 | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/ajcceorc371-pilot-paratrooperi.html | AJ.c.c.EoRc,37,1 PILOT, PARATROOPERI | True | Special to The New York Times, / | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/westbury-nine-captures-title.html | Westbury Nine Captures Title | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/garcia-bars-aides-resignation.html | Garcia Bars Aide's Resignation | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/edgarl-hoag.html | EDGAR.L. HOAG | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/rhee-hails-eisenhower-but-west-need-not-be-too-concerned-over-war.html | RHEE HAILS EISENHOWER; But West Need Not Be Too Concerned Over War, He Says | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/michael-j-enzer-is-fiance-of-jessie-rosalind-crown.html | Michael J. Enzer Is Fiance Of Jessie Rosalind Crown | True | Special to The New York Times. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/cairo-assails-envoys-some-western-diplomats-said-to-be-threatened.html | CAIRO ASSAILS ENVOYS; Some Western Diplomats Said to Be Threatened With Ousting | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/johnston-70-dead-an-aviation-pioneer.html | JOHNSTON, 70, DEAD; AN AVIATION PIONEER | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/gas-kills-woman-in-garage.html | Gas Kills Woman in Garage | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/rise-in-takehome-pay-june-gain-is-reported-for-factory-workers-here.html | RISE IN TAKE-HOME PAY; June Gain Is Reported for Factory Workers Here | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/food-news-imports-store-here-a-virtual-treasure-house-of-delicacies.html | Food News: Imports; Store Here a Virtual Treasure House Of Delicacies Ordinarily Hard to Find | True | By June Owen | 1986-07-16 | RE0000298345 | B00000723017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/dr-krumm-scores-false-piety-in-us-little-rock-called-a-moral-and.html | DR. KRUMM SCORES FALSE PIETY IN U.S.; Little Rock Called a Moral and Religious Scandal by Columbia Chaplain | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/special-hospital-served-100.html | Special Hospital Served 100 | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/franco-decries-wests-aim.html | Franco Decries West's Aim | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/watch-tower-president-nathan-homer-knorr.html | Watch Tower President; Nathan Homer Knorr | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/the-sense-of-wonder.html | The Sense of Wonder | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/return-trip-delayed.html | Return Trip Delayed | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/22-banks-participated-in-year-in-exportimport-loans-abroad.html | 22 Banks Participated in Year In Export-Import Loans Abroad | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/white-sox-sign-auburn-star.html | White Sox Sign Auburn Star | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/george-eickemeyer.html | GEORGE EICKEMEYER | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/francois-crucy.html | FRANCOIS CRUCY | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/whitekligman.html | White-Kligman | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/eisenhower-hears-prayer-for-peace.html | EISENHOWER HEARS PRAYER FOR PEACE | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/general-chennault.html | General Chennault | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/city-sets-car-auctions-47-vehicles-most-of-them-impounded-to-be.html | CITY SETS CAR AUCTIONS; 47 Vehicles, Most of Them Impounded, to Be Sold | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/lorykulp.html | Lory--Kulp | True | Specia! fo The New York Times. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/for-pedestrian-safety-hazards-declared-reduced-when-crossings-are.html | For Pedestrian Safety; Hazards Declared Reduced When Crossings Are Made at Corners | True | CHARLES J. MURPHY | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/william-e-wolf.html | WILLIAM E. WOLF | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/big-state-fund-seen-tax-survey-expects-spending-to-top-25-billion.html | BIG STATE FUND SEEN; Tax Survey Expects Spending to Top 25 Billion in '60 | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/north-iraq-backs-new-regime-tension-less-than-in-baghdad-no.html | North Iraq Backs New Regime; Tension Less Than in Baghdad; No Disturbance There Since Coup, Army Leader Says -- Not a Minute Lost in Kirkurk Oil Production | True | By Foster Haileyspecial To the New York Times. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/as-collect-16-hits-to-top-orioles-116.html | A'S COLLECT 16 HITS TO TOP ORIOLES, 11-6 | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/liberals-propose-slum-rent-study-city-is-urged-to-screen-all.html | LIBERALS PROPOSE SLUM RENT STUDY; City Is Urged to Screen All Payments by Relief Clients in Substandard Housing | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/konsek-captures-state-golf-final-purdue-student-never-trails-in.html | KONSEK CAPTURES STATE GOLF FINAL; Purdue Student Never Trails in Beating Ward, 4 and 2, for Amateur Crown | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/baldwin-team-victor-carpenter-shares-in-jersey-golf-victory-at-151.html | BALDWIN TEAM VICTOR; Carpenter Shares in Jersey Golf Victory at 151 | True | Special to The New York Times. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/two-presidents-letters.html | Two Presidents' Letters | True | Special to The New York Times. | 1986-07-16 | RE0000298345 | B00000723017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/stardust-first-in-yacht-series-willcox-boat-captures-2-of-3-races.html | STARDUST FIRST IN YACHT SERIES; Willcox Boat Captures 2 of 3 Races for Internationals at Larchmont Y. C. | True | By William J. Briordyspecial To the New York Times. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/states-dog-population-up-17000-to-a-record.html | State's Dog Population Up 17,000 to a Record | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/pope-suspends-audiences.html | Pope Suspends Audiences | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/prince-of-wales-goes-home.html | Prince of Wales Goes Home | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/_w-elsdoyle.html | _'-W. el!s.Doyle | True | SISElial. [o'The N&W York Times' | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/premier-fanfani-is-on-way-to-u-s.html | PREMIER FANFANI IS ON WAY TO U. S. | True | Special to The New York Times. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/protestant-agency-to-benefit-dec-19.html | Protestant Agency To Benefit Dec. 19 | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/rise-in-deportation-reported-by-swing.html | RISE IN DEPORTATION REPORTED BY SWING | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/expansion-started-by-post-college.html | EXPANSION STARTED BY POST COLLEGE | True | Special to The New York Times. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/planners-named-for-horse-show-at-piping-rock-committees-formed-for.html | Planners Named For Horse Show At Piping Rock; Committees Formed for 53d Annual Event on Sept. 11-14 | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/carole-e-seversen-will-marry-aug-16.html | Carole E. Seversen; Will Marry Aug 16 | True | Special to The New York Times. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/declines-shown-by-grain-futures-wheat-fell-5-78-to-6-12-cents-last.html | DECLINES SHOWN BY GRAIN FUTURES; Wheat Fell 5 7/8 to 6 1/2 Cents Last Week -- Soybeans Dropped 5 1/4 to 6 5/8 | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/russians-score-on-mat-take-titles-in-5-of-8-classes-in-grecoroman.html | RUSSIANS SCORE ON MAT; Take Titles in 5 of 8 Classes in Greco-Roman Wrestling | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/argentina-ends-meat-aid.html | Argentina Ends Meat Aid | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/levittown-man-killed-two-boys-in-family-also-die-in-ohio-turnpike.html | LEVITTOWN MAN KILLED; Two Boys in Family Also Die in Ohio Turnpike Crash | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/shirkhan-scores-at-newtonn-show-blue-afghan-hound-wins-top-prize.html | SHIRKHAN SCORES AT NEWTONN SHOW; Blue Afghan Hound Wins Top Prize -- Bulldog, Pointer Reach Final Judging | True | By Michael Straussspecial To the New York Times. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/ghanaian-offers-men-if-u-n-asks-his-nation-while-neutral-is-willing.html | GHANAIAN OFFERS MEN IF U. N. ASKS; His Nation, While 'Neutral,' Is Willing to Send Troops to Mideast, Nkrumah Says | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/music-at-tanglewood-francescatti-and-janis-weekend-soloists.html | Music at Tanglewood; Francescatti and Janis Week-End Soloists | True | By Ross Parmenterspecial To the New York Times. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/conference-in-london.html | Conference in London | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/hercules-motors-starts-line.html | Hercules Motors Starts Line | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/optimistic-on-cancer.html | Optimistic on Cancer | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/frank-swift-chase.html | FRANK SWIFT CHASE | True | Special to The New York Times. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/olin-mathieson-picks-chemical-unit-officer.html | Olin Mathieson Picks Chemical Unit Officer | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/the-business-bookshelf.html | The Business Bookshelf | True | By Elizabeth M. Fowler | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/maxine-sullivan-plays-trombone-at-great-south-bay-jazz-fete.html | Maxine Sullivan Plays Trombone At Great South Bay Jazz Fete | True | By John S. Wilsonspecial To the New York Times. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/fight-by-clerics-asked-leader-of-foundation-calls-communism.html | FIGHT BY CLERICS ASKED; Leader of Foundation Calls Communism Vulnerable | True | | 1986-07-16 | RE0000298345 | B00000723017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/waterskier-drowns-upstate.html | Waterskier Drowns Upstate | True | Special to The New York Times. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/nancy-a-zalon-married.html | Nancy A. Zalon Married | True | Special to The New York Times. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/red-sox-homers-trip-chicago-73-jensen-piersall-buddin-and-malzone.html | RED SOX' HOMERS TRIP CHICAGO, 7-3; Jensen, Piersall, Buddin and Malzone Connect -- White Sox' Pierce Is Loser | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/map-of-moon-is-published.html | Map of Moon Is Published | True | Special to The New York Times. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/venezuelan-to-stay-on-junta-member-denies-he-offered-to-resign.html | VENEZUELAN TO STAY ON; Junta Member Denies He Offered to Resign | True | Special to The New York Times. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/dr-sepson-tied-in-chess.html | Dr. Sepson Tied in Chess | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/5-drown-at-mont-st-michel.html | 5 Drown at Mont St. Michel | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/miss-netter-scores-61-61.html | Miss Netter Scores, 6-1, 6-1 | True | Special to The New York Times. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/miss-galdston-becomes-bride-in-connecticut-exstudent-at-simmons-and.html | Miss Galdston Becomes Bride In Connecticut; Ex-Student at Simmons and Robert Baensch Wed in Sandy Hook | True | Special to The New York Times. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/34-billion-given-states-for-roads-apportionment-is-largest-ever.html | 3.4 BILLION GIVEN STATES FOR ROADS; Apportionment Is Largest Ever Made -- California Gets Biggest Share | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/goldwyn-ousts-porgy-director-preminger-will-replace-mamoulian.html | GOLDWYN OUSTS 'PORGY' DIRECTOR; Preminger Will Replace Mamoulian Because of 'Basic Differences' | True | By Thomas M. Pryorspecial To the New York Times. | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/rites-for-millikin-tomorrow.html | Rites for Millikin Tomorrow | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/bronx-zoo-adds-exotic-boarders-27-arrivals-from-australia-and-new.html | BRONX ZOO ADDS EXOTIC BOARDERS; 27 Arrivals From Australia and New Guinea Bring a Weird Touch to City | True | By Murray Schumach | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/eastman-kodak-increases-sales-but-earnings-for-first-half-below.html | EASTMAN KODAK INCREASES SALES; But Earnings for First Half Below 1957 Level -- Other Company Reports COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-28 | 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/world-is-watching-coach-says-in-pep-talk-to-american-team.html | World Is Watching, Coach Says In Pep Talk to American Team | True | | 1986-07-16 | RE0000298345 | B00000723017 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/hunt-mason.html | Hunt -- Mason | True | Special to The New York Times. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/rev-max-walenta.html | REV. MAX WALENTA | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/indians-honor-margaret.html | Indians Honor Margaret | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/thailand-princess-94-dies-i.html | : Thailand Princess, 94, Dies I | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/suspect-in-ward-death-bellevue-prisoner-named-in-slaying-of-woman.html | SUSPECT IN WARD DEATH; Bellevue Prisoner Named in Slaying of Woman Worker | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/gunman-robs-bank-at-flint.html | Gunman Robs Bank at Flint | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/chianc-and-wii-e-pay-ohennault-trgbutei.html | CHIANC AND WII E PAY oHENNAULT TRgBUTEI | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/dulles-explains-stand.html | Dulles Explains Stand | True | Special to The New York Times. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/hudsonchamplain-bill-white-house-gets-measure-for-350th-anniversary.html | HUDSON-CHAMPLAIN BILL; White House Gets Measure for 350th Anniversary | True | | 1986-07-16 | RE0000298346 | B00000723018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/the-links-werent-missing-but-2-of-the-boys-were.html | The Links Weren't Missing -- But 2 of the Boys Were | True | Special to The New York Times | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/baghdad-pact-statement.html | Baghdad Pact Statement | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/intl-petroleum-co.html | INT'L PETROLEUM CO. | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/london-market-slightly-lower-profittaking-trims-some-of-last-weeks.html | LONDON MARKET SLIGHTLY LOWER; Profit-Taking Trims Some of Last Week's Rises in Most Sections | True | Special to The New York Times. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/witnesses-divorce-their-sect-from-rest-of-worlds-religions.html | Witnesses Divorce Their Sect From Rest of World's Religions | True | By George Dugan | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/robertdroescher-jr.html | ROBERT-DROESCHER JR. | True | ] special to The New York Times | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/high-condemnation-awards.html | High Condemnation Awards | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/margaret-obrien-gets-funds.html | Margaret O'Brien Gets Funds | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/cap-men-back-at-work-7000-to-get-5-wage-rise-after-first-national.html | CAP MEN BACK AT WORK; 7,000 to Get 5% Wage Rise After First National Strike | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/film-study-shows-attendance-rise-68000000-in-u-s-movie-houses-in.html | FILM STUDY SHOWS ATTENDANCE RISE; 68,000,000 in U. S. Movie Houses in Week -- Guild Lists Contract Aims | True | By Thomas M. Pryorspecial To the New York Times. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/manger-hotel-adding-motel.html | Manger Hotel Adding Motel | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/union-gets-137000-court-lets-laundry-workers-recover-welfare-funds.html | UNION GETS $137,000; Court Lets Laundry Workers Recover Welfare Funds | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/record-wrecker-rafer-lewis-johnson.html | Record Wrecker; Rafer Lewis Johnson | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/2-listed-for-pizzetti-opera.html | 2 Listed for Pizzetti Opera | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/herbert-k-l-stroud-i.html | HERBERT K. L. STROUD I | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/italian-premier-in-u-s-for-talks-with-officials.html | Italian Premier in U. S. for Talks With Officials | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/all-is-friendly-drew-says.html | All Is Friendly, Drew Says | True | Special to The New York Times. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/the-angry-mr-khrushchev.html | The Angry Mr. Khrushchev | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/text-of-khrushchevs-reply-to-eisenhower-on-plans-for-a-summit.html | Text of Khrushchev's Reply to Eisenhower on Plans for a Summit Meeting | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/watch-on-syria-tighter-u-n-observers-in-lebanon-extend-their-patrol.html | WATCH ON SYRIA TIGHTER; U. N. Observers in Lebanon Extend Their Patrol | True | Special to The New York Times. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/troops-get-paper-g-is-in-lebanon-publish-first-copies-of-cedars.html | TROOPS GET PAPER; G. I.'s in Lebanon Publish First Copies of 'Cedars' | True | Special to The New York Times. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/music-chamber-concert-morningside-festival-ends-with-fine-program.html | Music: Chamber Concert; Morningside Festival Ends With Fine Program Led by Robert Mandell | True | By Edward Downes | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/yonkers-pitcher-in-pro-ball.html | Yonkers Pitcher in Pro Ball | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/stadium-concert-off-verdi-program-postponed-to-tonight-because-of.html | STADIUM CONCERT OFF; Verdi Program Postponed to Tonight Because of Rain | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/united-states-rubber.html | UNITED STATES RUBBER | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/trasport-news-conversion-bids-maryland-company-makes-low-offer-for.html | TRASPORT NEWS: CONVERSION BIDS; Maryland Company Makes Low Offer for Grace Line Job -- Airline Fills Post | True | | 1986-07-16 | RE0000298346 | B00000723018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/guardsmen-train-in-firing-of-nike-3-new-york-battalions-at-jersey.html | GUARDSMEN TRAIN IN FIRING OF NIKE; 3 New York Battalions at Jersey Site Learn Ajax Missile Operation | True | Special to The New York Times. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/sam-hayes.html | SAM HAYES | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/metals-concern-sold-advance-industries-acquires-electrolizing.html | METALS CONCERN SOLD; Advance Industries Acquires Electrolizing Corporation | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/inquiry-finds-us-buys-back-surplus.html | INQUIRY FINDS U.S. BUYS BACK SURPLUS | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/scoring-system-aids-u-s-s-r.html | Scoring System Aids U. S. S. R. | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/u-s-will-supply-british-in-jordan.html | U. S. WILL SUPPLY BRITISH IN JORDAN | True | Special to The New York Times. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/strike-hits-g-e-plant-appliance-production-halted-new-chrysler.html | STRIKE HITS G. E. PLANT; Appliance Production Halted -- New Chrysler Tie-up | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/louis-g-bernstein-lawyer-here-dead-international-corporate.html | Louis G. Bernstein, Lawyer Here, Dead; International Corporate Specialist, 60 | True | Special to The New York Times, | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/poles-keep-curb-on-farms-sales-regime-defers-the-abolition-of.html | POLES KEEP CURB ON FARMS SALES; Regime Defers the Abolition of Compulsory Deliveries of Grain and Potatoes | True | By A. M. Rosenthalspecial To the New York Times. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/arms-embargo-now-opposed-by-israel.html | ARMS EMBARGO NOW OPPOSED BY ISRAEL | True | Special to The New York Times. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/treasury-bill-rate-is-hardly-changed.html | TREASURY BILL RATE IS HARDLY CHANGED | True | Special to The New York Times. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/socony-mobil-oil.html | SOCONY MOBIL OIL | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/civil-defense-aid-bill-is-sent-to-white-house.html | Civil Defense Aid Bill Is Sent to White House | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/three-college-football-coaches-label-pro-football-draft-unfair.html | Three College Football Coaches Label Pro Football Draft Unfair; WILKINSON LEADS ATTACK ON N. F. L. Daugherty and Wyatt Also Speak at Hearing Before Senate Investigators | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/new-soviet-plan-rejected-by-u-s-white-house-says-views-on-summit.html | NEW SOVIET PLAN REJECTED BY U. S.; White House Says Views on Summit Conference Remain Unchanged NEW SOVIET PLAN REJECTED BY U. S. | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/mary-bagley-fiancee-of-hans-jurgen-laue.html | Mary Bagley Fiancee of Hans Jurgen Laue | True | Special to The New York Times. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/7-bronx-parcels-go-to-operators-deal-gives-buyers-250-feet-on.html | 7 BRONX PARCELS GO TO OPERATORS; Deal Gives Buyers 250 Feet on Charlotte St -- Ryer Ave. Walk-up Bought | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/frisky-al-scores-in-westbury-trot-beats-sister-song-by-head-with.html | FRISKY AL SCORES IN WESTBURY TROT; Beats Sister Song by Head With Late Rush and Pays $8.90 -- Thankful Third | True | Special to The New York Times | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/hovgard-takes-shethar-trophy-as-american-y-c-cruise-opens.html | Hovgard Takes Shethar Trophy As American Y. C. Cruise Opens | True | Special to The New York Times. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/commodities-at-a-high-index-rose-to-873-on-friday-top-since-sept-24.html | COMMODITIES AT A HIGH; Index Rose to 87.3 on Friday, Top Since Sept. 24, 1957 | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/jakarta-meets-rebuff-some-states-cool-to-plan-for-mideast-parley.html | JAKARTA MEETS REBUFF; Some States Cool to Plan for Mideast Parley | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/for-betterlooking-streets.html | For Better-Looking Streets | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/speedy-messages-quicken-tempo-of-meat-industry.html | Speedy Messages Quicken Tempo of Meat Industry | True | | 1986-07-16 | RE0000298346 | B00000723018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/college-freshmen-urged-not-to-be-sophomoric.html | College Freshmen Urged Not to Be Sophomoric | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/african-editors-jailed-two-in-tanganyika-accused-of-fostering-ill.html | AFRICAN EDITORS JAILED; Two in Tanganyika Accused of Fostering Ill Will | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/reds-lift-style-curtain-for-7th-ave-consultant.html | Reds Lift Style Curtain For 7th Ave. Consultant | True | By Agnes Ash | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/farmer-killed-by-his-tractor.html | Farmer Killed by His Tractor | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/pittsburgh-steel-co.html | PITTSBURGH STEEL CO. | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/fund-here-grants-record-2-million-new-york-foundation-cites-195657.html | FUND HERE GRANTS RECORD 2 MILLION; New York Foundation Cites 1956-57 Aid to 140 Health and Other Institutions | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/no-fallout-in-philippines.html | No Fall-Out in Philippines | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/tv-poetry-plus-jazz-kenneth-patchens-words-and-sextets-sounds.html | TV: Poetry Plus Jazz; Kenneth Patchen's Words and Sextet's Sounds Offered on A. B. C. Program | True | By Jack Gould | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/colorful-plaids-to-brighten-fashion-parade-on-college-campus-this.html | Colorful Plaids to Brighten Fashion Parade on College Campus This Fall | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/jersey-city-rule-is-called-archaic-voters-group-urges-change-from.html | JERSEY CITY RULE IS CALLED ARCHAIC; Voters Group Urges Change From Commission to Mayor and Council Government | True | Special to The New York Times. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/article-12-no-title.html | Article 12 — No Title | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/jury-data-denied-in-insurance-case-indicted-attorney-is-refused.html | JURY DATA DENIED IN INSURANCE CASE; Indicted Attorney Is Refused Minutes of Inquiry Into Ambulance Chasing | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/bolts-kill-5-on-coast-4-boys-are-victims-as-storms-batter.html | BOLTS KILL 5 ON COAST; 4 Boys Are Victims as Storms Batter California | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/phyllis-strassberg-to-wed.html | Phyllis Strassberg to Wed | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/di-biase-is-victor-in-archer-fight-astoria-welterweight-gains.html | DI BIASE IS VICTOR IN ARCHER FIGHT; Astoria Welterweight Gains Unanimous Verdict in 10Rounder at St. Nicks | True | By William J. Briordy | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/treadmill-of-subway-moles.html | Treadmill of Subway Moles | True | WALTER HILFREICH. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/paean-to-a-roman-found-in-turkey-archaeologists-at-sardis-unearth.html | PAEAN TO A ROMAN FOUND IN TURKEY; Archaeologists at Sardis Unearth Inscription to Emperor Lucius Verus | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/son-to-mrs-karpatkin.html | Son to Mrs. Karpatkin | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/200000000-loan-for-turkey-weighed-by-european-council-u-s-ready-to.html | $200,000,000 Loan for Turkey Weighed by European Council; U. S. Ready to Contribute $100,000,000 If Others Raise Like Amount -- Briton Warns of Recession on Continent | True | By Harold Callenderspecial To the New York Times. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/dividend-news.html | DIVIDEND NEWS | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/giants-defeat-phils-twice-and-trail-by-one-point-san-franciscans.html | Giants Defeat Phils Twice and Trail by One Point; SAN FRANCISCANS TRIUMPH, 3-2, 2-1 Giants' Gomez Checks Phils on Four-Hitter in Finale -- Error Decides Opener | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/kennecott-posts-dip-in-net-sales-firsthalf-profit-is-equal-to-212-a.html | KENNECOTT POSTS DIP IN NET, SALES; First-Half Profit Is Equal to $2.12 a Share, as Against $4.56 in 1957 Period | True | | 1986-07-16 | RE0000298346 | B00000723018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/leonard-rides-four-jamaica-winners-including-trodden-way-in-feature.html | Leonard Rides Four Jamaica Winners, Including Trodden Way in Feature; FAVORITE IS FIRST IN $7,500 HANDICAP Leonard Also Wins Aboard Chistosa, Belzami, Bird in Flight Before 23,404 | True | By William R. Conklin | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/2-senators-open-closure-battle-javits-and-case-lay-basis-for-allout.html | 2 SENATORS OPEN CLOSURE BATTLE; Javits and Case Lay Basis for All-Out Fight in '59 to Halt Filibusters | True | Special to The New York Times. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/joan-m-gorman-is-the-fiancee-of-law-student-marymount-alumna-and-e.html | Joan M. Gorman Is the Fiancee Of Law Student; Marymount Alumna and E. T. Robinson 3d of Georgetown to Wed | True | Special to The New York Times. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/slip-cover-for-rugs-advised-in-summer.html | Slip Cover for Rugs Advised in Summer | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/u-s-troops-land-in-cuba-for-duty-marines-to-guard-water-supply-of.html | U. S. TROOPS LAND IN CUBA FOR DUTY; Marines to Guard Water Supply of Guantanamo Bay Naval Base | True | Special to The New York Times. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/cooky-glaze-suggested.html | Cooky Glaze Suggested | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/alco-products-inc.html | ALCO PRODUCTS, INC. | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/rites-for-lawrence-white.html | Rites for Lawrence White | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/rt-miller-jr-is-dead-retired-publisher-and-head-of-correspondence.html | R..T, MILLER JR, IS DEAD; ' Retired Publisher and Head of Correspondence School | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/bridge-worker-dies-in-fall.html | Bridge Worker Dies in Fall | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/yankees-crush-athletics-2-mantle-homers-pace-147-victory-mcdougald.html | Yankees Crush Athletics;; 2 MANTLE HOMERS PACE 14-7 VICTORY McDougald of Yanks, Cerv of Athletics Also Connect Twice in 26-Hit Game | True | By Louis Effratspecial To The New York Times. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/miss-arlene-bailey-engaged-to-student.html | Miss Arlene Bailey Engaged to Student | True | Special to The New York Times. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/east-bloo-meets-on-chemicals.html | East Bloo Meets on Chemicals | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/music-notes.html | MUSIC NOTES | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/ijoseph-beah-retired-gener-eisenhowers-ootbail-coaoii-at-west-point.html | IJOSEPH BEA()H', RETIRED GENER; Eisenhower's .ootbai'l Coaoii at West Point Dies—Served[] [ in 1898 ,and World War i"i | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/house-group-votes-rise-in-pensions.html | HOUSE GROUP VOTES RISE IN PENSIONS | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/soviet-defeats-us-track-team-johnson-of-american-squad-sets-record.html | Soviet Defeats U.S. Track Team; Johnson of American Squad Sets Record for Decathlon Soviet Defeats U. S. Track Team | True | By Max Frankelspecial To The New York Times. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/de-gaulle-studies-note.html | De Gaulle Studies Note | True | Special to The New York Times. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/catholics-assail-polands-regime-church-aides-say-invasion-of-shrine.html | CATHOLICS ASSAIL POLAND'S REGIME; Church Aides Say Invasion of Shrine Shocks Nation -- Law Violation Charged | True | Special to The New York Times. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/howard-w-schotter-i.html | HOWARD W. SCHOTTER I | True | | 1986-07-16 | RE0000298346 | B00000723018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/fowle-cobble.html | Fowle -- Cobble | True | Special to The New York Times. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/337-peronists-arrested.html | 337 Peronists Arrested | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/relations-with-iraq.html | Relations With Iraq | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/in-the-nation-it-wasnt-diplomacy-in-the-first-place.html | In The Nation; It Wasn't 'Diplomacy' in the First Place | True | By Arthur Krock | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/visited-state-department.html | Visited State Department | True | Special to The New York Times. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/i-dr-charles-h-gordon.html | I DR. CHARLES H. GORDON | True | [ I Special to The New York Times. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/celanese-corporation-net-rose-18-to-34c-a-share-in-quarter-to-june.html | CELANESE CORPORATION; Net Rose 18% to 34c a Share in Quarter to June 30 | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/i-g-y-scientists-to-sit-in-moscow-delegates-of-nations-taking-part.html | I. G. Y. SCIENTISTS TO SIT IN MOSCOW; Delegates of Nations Taking Part in 18-Month Study to Hold First Assembly | True | By Walter Sullivan | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/for-shoppers-bus-service-plan-advocated-to-cope-with-problem-of.html | For Shoppers' Bus Service; Plan Advocated to Cope With Problem of Midtown Parking | True | ROBERT AMSTERDAM. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/buying-is-heavy-at-italian-show.html | Buying Is Heavy At Italian Show | True | By Marjorie J. Harleppspecial To the New York Times. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/armco-steel-corp.html | ARMCO STEEL CORP. | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/trenton-banks-to-merge.html | Trenton Banks to Merge | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/topics.html | Topics | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/united-air-lines-in-black-for-quarter-clearing-119-a-share-for-six.html | United Air Lines in Black for Quarter, Clearing $1.19 a Share for Six Months | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/british-list-iraqis-estates.html | British List Iraqis' Estates | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/cavanagh-rebukes-firemen-on-funds.html | CAVANAGH REBUKES FIREMEN ON FUNDS | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/new-mail-curb-backed-senate-votes-bill-to-tighten-law-on-obscene.html | NEW MAIL CURB BACKED; Senate Votes Bill to Tighten Law on Obscene Matter | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/miss-joan-scheff-becomes-affianced.html | Miss Joan Scheff Becomes Affianced | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/luggage-makers-map-campaign-at-opening-of-trade-show-here.html | Luggage Makers Map Campaign At Opening of Trade Show Here | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/dick-d-helle___rr-sr-dies-indiana-publisher-was-statei-iemocratic.html | DICK D. HELLE ___RR SR. DIES; Indiana Publisher Was Statel Iemocratic Official 1 | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/senate-votes-funds.html | Senate Votes Funds | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/new-cement-plant-dundee-concern-is-building-big-facility-in.html | NEW CEMENT PLANT; Dundee Concern Is Building Big Facility in Michigan | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/utility-plans-offering-gulf-states-to-take-bids-sept-15-on-17.html | UTILITY PLANS OFFERING; Gulf States to Take Bids Sept. 15 on 17 Million Bonds | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/israeli-gaza-spy-gets-life.html | Israeli Gaza Spy Gets Life | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/woolworth-executive-on-irving-trust-board.html | Woolworth Executive On Irving Trust Board | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/john-c-wilkin-jr.html | JOHN C. WILKIN JR. | True | | 1986-07-16 | RE0000298346 | B00000723018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/cell-block-to-be-torn-down.html | Cell Block to Be Torn Down | True | Special to The New York Times. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/african-freedom-urged-on-france-west-coast-partys-demand-reflects.html | AFRICAN FREEDOM URGED ON FRANCE; West Coast Party's Demand Reflects Area's Impatience With Paris' Program | True | Special to The New York Times. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/sunray-midcontinent.html | SUNRAY MID-CONTINENT | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/josephine-michel-engaged.html | Josephine Michel Engaged | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/sinclair-venezuelan.html | SINCLAIR VENEZUELAN | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/crash-of-25-car-kills-owner.html | Crash of 25 Car Kills Owner | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/british-still-insist-on-parley-at-u-n-british-are-firm-on-u-n.html | British Still Insist On Parley at U. N.; BRITISH ARE FIRM ON U. N. MEETING | True | Special to The New York Times. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/afghansoviet-accord-signed.html | Afghan-Soviet Accord Signed | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/robbins-ballets-due-dance-program-will-begin-at-the-alvin-on-sept-4.html | ROBBINS' BALLETS DUE; Dance Program Will Begin at the Alvin on Sept. 4 | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/families-fight-near-tripoli.html | Families Fight Near Tripoli | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/trustee-is-appointed-by-emigrant-savings.html | Trustee Is Appointed By Emigrant Savings | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/soviet-lists-test-checks.html | Soviet Lists Test Checks | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/nichols-quits-pro-basketball.html | Nichols Quits Pro Basketball | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/olmedo-holmberg-win-defeat-mulloy-anderson-in-haverford-doubles.html | OLMEDO HOLMBERG WIN; Defeat Mulloy, Anderson in Haverford Doubles Final | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/wilton-gets-own-police.html | Wilton Gets Own Police | True | Special to The New York Times. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/naval-stores.html | NAVAL STORES | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/broadley-gale.html | Broadley -- Gale | True | Special to The New York Times. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/raytheon-mfg-corp.html | RAYTHEON MFG. CORP. | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/tigers-set-back-red-sox-5-to-4-on-basesloaded-walk-in-ninth-kiely.html | Tigers Set Back Red Sox, 5 to 4, On Bases-Loaded Walk in Ninth; Kiely Passes Maxwell With Two Out, Scoring Martin -- Cicotte Routed in 5th | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/ceylon-to-get-u-s-road-aid.html | Ceylon to Get U. S. Road Aid | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/air-force-plans-on-space-scored-senate-unit-assails-use-of-private.html | AIR FORCE PLANS ON SPACE SCORED; Senate Unit Assails Use of Private Rocket Facilities and 'Lack of Energy' | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/new-abc-leader-got-early-start-gano-addict-at-12-rises-in-49-years.html | New A.B.C. Leader Got Early Start; Gano, 'Addict' at 12, Rises in 49 Years to Presidency Jersey Native Took Greeley's Advice and Went West | True | By Gordon S. White Jr. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/jewish-leaders-end-parley.html | Jewish Leaders End Parley | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/japan-plans-protest.html | Japan Plans Protest | True | Special to The New York Times. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/2-airmen-killed-by-lightning.html | 2 Airmen Killed by Lightning | True | | 1986-07-16 | RE0000298346 | B00000723018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/new-clash-in-algeria-french-army-reports-117-of-rebel-band-killed.html | NEW CLASH IN ALGERIA; French Army Reports 117 of Rebel Band Killed | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/most-grains-off-soybeans-are-up-hedge-selling-very-active-in-wheat.html | MOST GRAINS OFF; SOYBEANS ARE UP; Hedge Selling Very Active in Wheat as Receipts in Chicago Mount | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/booksauthors.html | Books--Authors | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/i-b-m-offers-lowcost-line.html | I. B. M. Offers Low-Cost Line | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/horn-hardart-co-gets-west-side-plot.html | HORN & HARDART CO. GETS WEST SIDE PLOT | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/richardson-wins-at-southampton-net-topseeded-star-triumphs-63-62.html | Richardson Wins at Southampton Net; TOP-SEEDED STAR TRIUMPHS, 6-3, 6-2 Richardson Beats Hobbs at Meadow Club -- Morea Turns Back Miscall | True | By Allison Danzigspecial To the New York Times. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/joyce-hohmann-john-enright-jr-will-be-married-manhattanville-junior.html | Joyce Hohmann, John Enright Jr. Will Be Married; Manhattanville Junior Is Engaged to Ex-Student at St. Bonaventure | True | Special to The New York Times. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/investigation-pushed-here.html | Investigation Pushed Here | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/park-agency-asks-a-million-to-save-trees-on-streets.html | Park Agency Asks A Million to Save Trees on Streets | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/t-s-iller-jr-eenewark-aide-deputy-public-works-chief-194145-dies-at.html | T. S. ILLER JR. .! EX-NEWARK AIDE; Deputy Public Works Chief, 1941,-45, Dies at 65Was an Insurance ,Official | True | Speda to 1e New York ?trees. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/three-u-s-films-cited-receive-awards-at-humor-festival-in-italy.html | THREE U. S. FILMS CITED; Receive Awards at Humor Festival in Italy | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/wood-field-and-stream-u-s-tuna-teams-longdistance-record-offers.html | Wood, Field and Stream; U. S. Tuna Team's Long-Distance Record Offers Challenge to Cup Match Rivals | True | By John W. Randolph | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/h-bellinghausen.html | H. BELLINGHAUSEN | True | Special to The New York "Z"Ines, | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/wiretapping-is-backed-nations-prosecutors-urged-to-demand-u-s.html | WIRETAPPING IS BACKED; Nation's Prosecutors Urged to Demand U. S. Approval | True | Special to The New York Times. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/5053-couples-wed-in-mexico.html | 5,053 Couples Wed in Mexico | True | Special to The New York Times. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/emme-triumphs-in-race-on-bay-wins-star-class-test-when-first-3.html | EMME TRIUMPHS IN RACE ON BAY; Wins Star Class Test When First 3 Craft to Cross Line Are Disqualified | True | Special to The New York Times. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/a-gauntlet-to-be-staged.html | A Gauntlet' to Be Staged | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/advertising-studebaker-going-to-darcy.html | Advertising Studebaker Going to D'Arcy? | True | By Carl Spielvogel | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/powell-predicts-a-2to1-victory-congressman-plans-street-drive-to.html | POWELL PREDICTS A 2-TO-1 VICTORY; Congressman Plans Street Drive to Defeat Brown in Democratic Primary | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/arkansas-to-vote-on-faubus-today-absentee-ballots-indicate-a-heavy.html | ARKANSAS TO VOTE ON FAUBUS TODAY; Absentee Ballots Indicate a Heavy Turn-out -Governor Is Favored | True | By Claude Sittonspecial To the New York Times. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/lt-gen-necati-tacan-i.html | LT. GEN. NECATI TACAN I | True | | 1986-07-16 | RE0000298346 | B00000723018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/sidelights-reserve-is-idle-bonds-slide.html | Sidelights; Reserve Is Idle, Bonds Slide | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/decline-is-shown-by-detroit-edison-firsthalf-sales-are-down-10-net.html | DECLINE IS SHOWN BY DETROIT EDISON; First-Half Sales Are Down 10% -- Net Equals $1.22 a Share, Against $1.42 UTILITIES OFFER OPERATING DATA | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/air-publicity-head-named.html | Air Publicity Head Named | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/demoted-bank-official-is-accused-here-of-illegally-cashing-20000-in.html | Demoted Bank Official Is Accused Here Of Illegally Cashing $20,000 in Checks | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/cotton-plunges-16-to-103-points-far-months-affected-most-as-reports.html | Cotton Plunges 16 to 103 Points;; Far Months Affected Most as Reports Indicate Acreage Increase | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/miss-anne-c-watkin-betrothed-to-soldier.html | Miss Anne C. Watkin Betrothed to Soldier | True | Special to The New York Times. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/joy-manufacturing.html | JOY MANUFACTURING | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/harry-b-kluge.html | HARRY H. KLUGE. | True | SDecla! to The New York Times. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/surgery-at-sea.html | Surgery at Sea | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/dr-poeeng-yu.html | DR. POE-ENG YU* | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/locke-marries-vermont-girl.html | Locke Marries Vermont Girl | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/galindez-tax-settled-2855-accepted-in-u-s-claim-of-62852-against.html | GALINDEZ TAX SETTLED; $2,855 Accepted in U. S. Claim of $62,852 Against Scholar | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/beirut-army-chief-is-willing-to-run-solution-of-lebanese-crisis.html | BEIRUT ARMY CHIEF IS WILLING TO RUN; Solution of Lebanese Crisis Looms as Shehab Says He Would Accept Presidency SHEHAB WILLING TO RUN IN BEIRUT Lebanon Seeks Solution to Crisis | True | By Sam Pope Brewerspecial To the New York Times. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/turks-in-ferment-on-mideast-policy-inonu-party-bids-menderes.html | TURKS IN FERMENT ON MIDEAST POLICY; Inonu Party Bids Menderes Recognize Iraqi Regime -- Newspapers Withheld | True | By Jay Walzspecial To the New York Times. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/dickinson-enters-race-for-senate-state-commerce-head-joins-farley.html | DICKINSON ENTERS RACE FOR SENATE; State Commerce Head Joins Farley and Finletter in Democratic Field DICKINSON ENTERS RACE FOR SENATE | True | By Leo Egan | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/fund-lists-gain-for-2d-quarter-atomic-development-reports-erasing.html | FUND LISTS GAIN FOR 2D QUARTER; Atomic Development Reports Erasing One-Half of Late '57 Loss So Far in '58 | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/negro-leader-slain-in-memphis-office.html | NEGRO LEADER SLAIN IN MEMPHIS OFFICE | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/halls-charge-decried-attack-on-rockefeller-held-injurious-to-gop.html | HALL'S CHARGE DECRIED; Attack on Rockefeller Held Injurious to G.O.P. Chances | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/further-rise-in-steel-output-is-slated-for-this-week-at-588-of.html | Further Rise in Steel Output Is Slated For This Week at 58.8% of Capacity | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/fashion-trends-abroad-paris-lanvincastillo-patou-cardin.html | Fashion Trends Abroad; Paris: Lanvin-Castillo, Patou, Cardin | True | By Patricia Petersonspecial To the New York Times. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/car-kills-yonkers-boy-4.html | Car Kills Yonkers Boy, 4 | True | Special to The New York Times. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/raab-leaves-moscow.html | Raab Leaves Moscow | True | | 1986-07-16 | RE0000298346 | B00000723018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/lowprice-issues-lead-stock-rise-market-gains-moderately-as-tape.html | LOW-PRICE ISSUES LEAD STOCK RISE; Market Gains Moderately as Tape Runs Late in 3d Biggest Volume of '58 AVERAGE GAINS 1.08 Industrials Up 2 Points and Rails 0.17 After Both Set Highs for the Year LOW-PRICE ISSUES LEAD STOCK RISE | True | By Burton Crane | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/lu-blue.html | LU BLUE | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/250000-gift-to-columbia-to-establish-buttenwieser-chair-of-human.html | $250,000 Gift to Columbia to Establish Buttenwieser Chair of Human Relations | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/bank-in-belle-deal-ordered-liquidated.html | BANK IN BELLE DEAL ORDERED LIQUIDATED | True | Special to The New York Times. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/b-o-june-profit-approaches-57s-net-is-2049647-down-83180-from-year.html | B. & O. JUNE PROFIT APPROACHES '57S; Net Is $2,049,647, Down $83,180 From Year Ago -- Burlington Gains | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/eisenhower-asks-rise-in-debt-limit-tells-congress-a-13billion.html | EISENHOWER ASKS RISE IN DEBT LIMIT; Tells Congress a 13-Billion Increase to 288 Billion Is Needed for Next 2 Years | True | By Felix Belair Jr.special To the New York Times. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/5-sailors-win-asylum-foes-of-franco-win-right-to-return-to-mexico.html | 5 SAILORS WIN ASYLUM; Foes of Franco Win Right to Return to Mexico Haven | True | Special to The New York Times. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/explorer-iv-is-tracked-first-precision-photographs-of-it-are-taken.html | EXPLORER IV IS TRACKED; First Precision Photographs of It Are Taken in Peru | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/edward-pachtmann-.html | EDWARD PACHTMANN ] | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/roy-conrad-olson-jr-marries-linda-p-ball.html | Roy Conrad Olson Jr. Marries Linda P. Ball | True | Special to The New York Times. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/john-w-van-allen.html | JOHN W. VAN ALLEN | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/blood-donations-set-green-haven-prisoners-and-wall-street-men-to-give.html | BLOOD DONATIONS SET; Green Haven Prisoners and Wall Street Men to Give | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/security-chief-arrives-here.html | Security Chief Arrives Here | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/color-psychology-applied-to-give-rooms-new-look.html | Color Psychology Applied To Give Rooms New Look | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/ford-denies-charges.html | Ford Denies Charges | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/5-notes-written-in-last-10-days-khrushchev-letter-is-latest-in.html | 5 NOTES WRITTEN IN LAST 10 DAYS; Khrushchev Letter Is Latest in Summit Talk Series Since Revolt in Iraq | True | Special to The New York Times. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/jordan-aids-algerian-governor-of-amman-gives-rebel-aide-47600.html | JORDAN AIDS ALGERIAN; Governor of Amman Gives Rebel Aide $47,600 | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/c-i-a-chief-to-testify-allen-dulles-will-brief-senate-unit-on-iraqi.html | C. I. A. CHIEF TO TESTIFY; Allen Dulles Will Brief Senate Unit on Iraqi Situation | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/lemnitzer-flies-to-london.html | Lemnitzer Flies to London | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/content-is-laid-to-nephew-of-spy.html | CONTENT IS LAID TO NEPHEW OF SPY | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/2-nyubellevue-posts-go-to-exarmy-nurse.html | 2 N.Y.U.-Bellevue Posts Go to Ex-Army Nurse | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/bartered-bride-sung-in-brussels-prague-opera-perfoms-the-comic.html | BARTERED BRIDE' SUNG IN BRUSSELS; Prague Opera Performs the Comic Work by Smetana in Authentic Style | True | By Howard Taubmanspecial To the New York Times. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/canadian-trade-plan-urged.html | Canadian Trade Plan Urged | True | | 1986-07-16 | RE0000298346 | B00000723018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/new-role-is-eyed-by-miss-russell-star-reading-it-gives-me-great.html | NEW ROLE IS EYED BY MISS RUSSELL; Star Reading 'It Gives Me Great Pleasure,' Musical -- Perkins May Join Show | True | By Louis Calta | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/7-cypriotes-slain-in-new-outbreak-4-turks-3-greeks-killed-7-wounded.html | 7 CYPRIOTES SLAIN IN NEW OUTBREAK; 4 Turks, 3 Greeks Killed, 7 Wounded Despite the Terrorist Round-Up | True | By Seth S. Kingspecial To the New York Times. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/2-houses-in-deal-on-lenox-avenue-parcels-at-118th-st-have-6-stores.html | 2 HOUSES IN DEAL ON LENOX AVENUE; Parcels at 118th St. Have 6 Stores and 17 Suites -- 9th Ave. Corner Sold | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/puerto-rican-legislators-here-to-open-drive-for-independence.html | Puerto Rican Legislators Here To Open Drive for Independence | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/alston-reported-out-in-10-days-unless-the-dodgers-start-to-win.html | Alston Reported Out in 10 Days Unless the Dodgers Start to Win | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/6-republicans-feted-president-appears-at-dinner-for-retiring.html | 6 REPUBLICANS FETED; President Appears at Dinner for Retiring Senators | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/goldfine-facing-contempt-action-by-inquiry-today-house-group-to.html | GOLDFINE FACING CONTEMPT ACTION BY INQUIRY TODAY; House Group to Take Up His Silence on Queries About Business Operations VOTES F.C.C. ETHICS BILL Measure Curbs Contact With Agency -- Gives President Power to Oust Members GOLDFINE FACING CONTEMPT ACTION | True | By William M. Blairspecial To the New York Times. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/draft-quota-increased-september-call-set-at-11000standards-are.html | DRAFT QUOTA INCREASED; September Call Set at 11,000--Standards Are Raised | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/satellites-urged-as-atomic-checks-scientists-in-geneva-say-missiles.html | SATELLITES URGED AS ATOMIC CHECKS; Scientists in Geneva Say Missiles Could Be Used to Detect Explosions EARTH SATELLITES URGED AS CHECKS | True | By John W. Finneyspecial To the New York Times. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/china-oil-goal-cut-production-target-revised-under-5-year-plan.html | CHINA OIL GOAL CUT; Production Target Revised Under 5-Year Plan | True | Special to The New York Times. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/presbytery-here-elects-new-head.html | PRESBYTERY HERE ELECTS NEW HEAD | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/men-prefer-hostesses-airline-changing-back.html | Men Prefer Hostesses; Airline Changing Back | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/sun-oil-company.html | SUN OIL COMPANY | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/aide-elected-to-board-of-columbia-pictures.html | Aide Elected to Board Of Columbia Pictures | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/food-news-chicken-giblets-can-be-a-bargain-buy.html | Food News; Chicken Giblets Can Be a Bargain Buy | True | BY June Owen | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/nkrumah-praises-ghanas-ties-here-prime-minister-is-guest-of-city.html | NKRUMAH PRAISES GHANA'S TIES HERE; Prime Minister Is Guest of City and Cocoa Exchange -- Will Leave Tomorrow | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/sister-cordelia.html | SISTER CORDELIA | True | Special to The Hew York imes | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/johnston-hails-movies-answers-those-who-charge-they-distort-u-s-to.html | JOHNSTON HAILS MOVIES; Answers Those Who Charge They Distort U. S. to World | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/winifred-a-brown.html | WINIFRED A. BROWN | True | | 1986-07-16 | RE0000298346 | B00000723018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/prices-of-rayon-yarn-raised.html | Prices of Rayon Yarn Raised | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/1300-allies-kept-on-a-base-in-iraq-1020-british-airmen-u-s-training.html | 1,300 ALLIES KEPT ON A BASE IN IRAQ; 1,020 British Airmen, U. S. Training Team Confined to Habbaniya Field | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/pfizer-has-outstanding-half-year-with-sales-and-earnings-at-new.html | Pfizer Has Outstanding Half Year, With Sales and Earnings at New Peaks | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/of-local-origin.html | Of Local Origin | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/state-tax-receipts-at-a-record-level.html | STATE TAX RECEIPTS AT A RECORD LEVEL | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/lois-stevens-bride-here-of-david-klein.html | Lois Stevens Bride Here of David Klein | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/texas-gulf-sulphur.html | TEXAS GULF SULPHUR | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/49-trapped-in-london-subway.html | 49 Trapped in London Subway | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/new-winner-on-twentyone.html | New Winner on 'Twenty-One' | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/l-i-to-experiment-to-check-erosion-suffolk-county-to-try-snow.html | L. I. TO EXPERIMENT TO CHECK EROSION; Suffolk County to Try Snow Fencing and Brush on Small Test Beaches PROMPTNESS IS URGED Supervisors to Watch Effect of Hurricanes -- Vote 2 Hydraulic Projects | True | Special to The New York Times. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/union-bagcamp-paper.html | UNION BAG-CAMP PAPER | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/sports-of-the-times-rocky-rides-again.html | Sports of The Times; Rocky Rides Again | True | By John Drebinger | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/national-steel-corp.html | NATIONAL STEEL CORP. | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/riviere-team-triumphs-van-gerbig-shares-3stroke-amateurpro-victory.html | RIVIERE TEAM TRIUMPHS; Van Gerbig Shares 3-Stroke Amateur-Pro Victory | True | Special to The New York Times. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/14-killed-in-polish-crash.html | 14 Killed in Polish Crash | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/jersey-seeks-new-tax-state-treasurer-proposes-levy-on-sales-or.html | JERSEY SEEKS NEW TAX; State Treasurer Proposes Levy on Sales or Income | True | SPECIAL TO THE NEW YORK TIMES | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/general-mills-inc-sales-and-net-set-record-highs-in-the-year-ended.html | GENERAL MILLS, INC.; Sales and Net Set Record Highs in the Year Ended May 31 COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/stanley-s-gwillim.html | STANLEY S. GWILLIM | True | Special to The ïew York Times. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/edith-sainteclaire-deville-is-betrothed-to-a-h-rotival.html | Edith Sainte-Claire Deville Is Betrothed to A. H. Rotival | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/westchester-a-hazardousparkway-is-modernized-a-new-bridge-opens.html | Westchester: A Hazardous-Parkway Is Modernized; a New Bridge Opens; Westchester Ends Bottleneck By Opening Bridge on Route 22 | True | By Merrill Folsomspecial To the New York Times. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/how-to-sour-milk.html | How to Sour Milk | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/anthonymcbride-bout-off.html | Anthony-McBride Bout Off | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/suit-is-reinstated-opposing-oil-curbs.html | SUIT IS REINSTATED OPPOSING OIL CURBS | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/norfolk-pupil-plan-faces-court-test.html | NORFOLK PUPIL PLAN FACES COURT TEST | True | Special to The New York Times. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/president-gets-highway-bill.html | President Gets Highway Bill | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/court-frees-detective.html | Court Frees Detective | True | | 1986-07-16 | RE0000298346 | B00000723018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/city-bar-cautions-on-passport-bans-opposes-at-senate-hearing-scope.html | CITY BAR CAUTIONS ON PASSPORT BANS; Opposes at Senate Hearing Scope of the Restraints in Administration Bill | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/u-s-creates-jobs-in-two-shipyards-maritime-board-contracts-for.html | U. S. CREATES JOBS IN TWO SHIPYARDS; Maritime Board Contracts for Vessel Improvements on Both Coasts | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/to-aid-indias-finances-senators-urge-support-for-5year-plans.html | To Aid India's Finances; Senators Urge Support for 5-Year Plan's Objectives | True | JOHN F. KENNEDY. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/senate-funds-blocked-house-republican-objects-to-purchase-of-land.html | SENATE FUNDS BLOCKED; House Republican Objects to Purchase of Land | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/oh-captain-bookings-set.html | Oh Captain!' Bookings Set | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/horacg-whnguousg-o-north__wstgm-u.html | HORACg WHn'gUOUSgO NORTH__WSTgRN U.] | True | Special to The .ew York Times. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/phillips-petroleum-co.html | PHILLIPS PETROLEUM CO. | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/wreckers-start-lincoln-sq-job-tackle-64th-st-brownstone-first-of.html | WRECKERS START LINCOLN SQ. JOB; Tackle 64th St. Brownstone, First of 400 Buildings to Be Demolished RELOCATION TASK CITED Arts Center Official Reports Satisfactory Progress in Shifting Ex-Tenants | True | By Charles Grutzner | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/a-substitute-for-oil-air-force-reports-new-fluids-resistant-to.html | A SUBSTITUTE FOR OIL; Air Force Reports New Fluids, Resistant to Radiation | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/2-die-in-catskills-as-truck-hits-car.html | 2 DIE IN CATSKILLS AS TRUCK HITS CAR | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/eisenhower-seeks-new-curb-on-tva.html | EISENHOWER SEEKS NEW CURB ON T.V.A. | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/dr-benjamin-levant-i.html | DR. BENJAMIN LEVANT I | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/aflcio-seeking-a-damage-suit-ban.html | A.F.L.-C.I.O. SEEKING A DAMAGE SUIT BAN | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/committee-aides-named-for-fete-to-aid-orchestra-they-will-plan-nov.html | Committee Aides Named for Fete To Aid Orchestra; They Will Plan Nov. 25 Luncheon of Friends of the Philharmonic | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/silver-wants-schools-to-get-back-in-swim.html | Silver Wants Schools To Get Back in Swim | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/victim-a-brooklyn-boy.html | Victim a Brooklyn Boy | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/chicagos-lake-diversion-plea-meets-wide-fight-at-hearing-array-of.html | Chicago's Lake Diversion Plea Meets Wide Fight at Hearing; Array of Opposition to Senate Measure Extends Even to the Pacific Area -Harriman, Moses Among Foes | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/dr-eisenhower-affirms-policy-cites-1933-treaty-to-deny-u-s-favors.html | DR. EISENHOWER AFFIRMS POLICY; Cites 1933 Treaty to Deny U. S. Favors Dictators -- Salvadorans Friendly | True | By Paul P. Kennedyspecial To the New York Times. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/japanese-to-see-chou-socialist-is-expected-to-seek-end-of-rift-with.html | JAPANESE TO SEE CHOU; Socialist Is Expected to Seek End of Rift With Peiping | True | Special to The New York Times. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/thomas-f-curtis.html | THOMAS F. CURTIS | True | Special to The *w Nrk Ttmes. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/japanese-repeats-criticism-of-u-s.html | JAPANESE REPEATS CRITICISM OF U. S. | True | Special to The New York Times. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/frank-h-ristine.html | FRANK H. RISTINE | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/college-head-finds-education-lagging.html | COLLEGE HEAD FINDS EDUCATION LAGGING | True | Special to The New York Times. | 1986-07-16 | RE0000298346 | B00000723018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/delinquent-held-hurt-by-society-treatment-confirms-youths-in-the.html | DELINQUENT HELD HURT BY SOCIETY; Treatment Confirms Youths in the Life of Adult Crime, State Conference Hears | True | By Warren Weaver Jr.special To the New York Times. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/bethlehem-adding-furnace.html | Bethlehem Adding Furnace | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/cocoa-futures-decline-sharply-lower-prices-in-london-and-new.html | Cocoa Futures Decline Sharply; Lower Prices in London and New Offerings Cause Wave of Liquidation FUTURES IN COCOA DECLINE SHARPLY | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/dickinson-statement-on-entering-senate-race.html | Dickinson Statement on entering Senate Race | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/article-8-no-title-shop-talk-giftbearing-guests-usually-reinvited.html | Article 8 -- No Title; Shop Talk Gift-Bearing Guests Usually Reinvited | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/killing-of-marine-held-accidental-victim-a-brooklynite-hit-by-shot.html | KILLING OF MARINE HELD ACCIDENTAL; Victim, a Brooklynite, Hit by Shot From Pistol of Comrade in Lebanon | True | Special to The New York Times. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/gen-duke-is-destroyed.html | Gen. Duke Is Destroyed | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/prosecutor-hits-rackets-inquiry-chicago-aide-says-senate-group.html | PROSECUTOR HITS RACKETS INQUIRY; Chicago Aide Says Senate Group Failed to Cooperate in Grand Jury Study | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/continental-oil-co-2dquarter-net-fell-to-48-cents-a-share-from-51.html | CONTINENTAL OIL CO.; 2d-Quarter Net Fell to 48 Cents a Share, From 51 Cents EARNINGS SHOWN BY OIL COMPANIES | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/r-h-curtiss-jr-teacher-to-wed-georgiena-riddel-yale-graduate-fiance.html | R. H. Curtiss Jr., Teacher, to Wed Georgiena Riddel; Yale Graduate Fiance of Pittsburgh Girl -- December Nuptials | True | Special to The New York Times. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/dr-t-w-neumann-a-psychiatrist-66.html | DR. T. W. NEUMANN, 'A PSYCHIATRIST, 66 | True | Special to the new york times. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/fanfani-in-washington.html | Fanfani in Washington | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/new-slant-urged-in-mathematics-school-parley-told-to-stop-fun.html | NEW SLANT URGED IN MATHEMATICS; School Parley Told to Stop 'Fun' Approach and Make Programs Challenging | True | By Leonard Buder | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/annon-perrino-on-top-their-64-scores-by-stroke-in-bestball-golf-at.html | ANNON, PERRINO ON TOP; Their 64 Scores by Stroke in Best-Ball Golf at Siwanoy | True | Special to The New York Times. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/tv-program-canceled.html | TV Program Canceled | True | Special to The New York Times. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/students-plan-camera.html | Students Plan 'Camera' | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/khrushchev-says-u-s-stalls-asks-5power-talks-in-europe-dulles-vows.html | KHRUSHCHEV SAYS U. S. STALLS, ASKS 5-POWER TALKS IN EUROPE; DULLES VOWS; BHAGDAD PACT AID; RUSSIAN CRITICAL He Accuses President of Clouding Issue to Delay Parley KHRUSHCHEV SAYS U. S. IS STALLING | True | By William J. Jordenspecial To the New York Times. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/bureau-undertakes-pensions-research.html | BUREAU UNDERTAKES PENSIONS RESEARCH | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/limiting-government-agencies.html | Limiting Government Agencies | True | CHARLES A. WEIL. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/fog-hits-airports-more-is-due-today-mishap-and-a-lost-marine-plane.html | FOG HITS AIRPORTS; MORE IS DUE TODAY; Mishap and a Lost Marine Plane Slow Idlewild -- 50 La Guardia Flights Cut | True | | 1986-07-16 | RE0000298346 | B00000723018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/lower-prices-and-higher-costs-cut-jersey-standard-earnings-physical.html | Lower Prices and Higher Costs Cut Jersey Standard Earnings; Physical Volume Up, but 6-Month Net Dipped to $1.43 a Share From $2.35 -- Other Oil Concerns Also Hurt | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/proxy-count-delayed-court-puts-off-ballot-report-at-unexcelled.html | PROXY COUNT DELAYED; Court Puts Off Ballot Report at Unexcelled Chemical | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/haiti-plans-to-ask-us-envoys-recall-haiti-charges-us-interference.html | Haiti Plans to Ask U.S. Envoy's Recall; Haiti Charges U.S. Interference HAITI SAID TO ASK RECALL OF DREW | True | By Peter Kihss | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/dulles-vows-baghdad-pact-aid-dulles-pledges-more-help-to-asian.html | DULLES VOWS BAGHDAD PACT AID; Dulles Pledges More Help To Asian Treaty Partners DULLES VOWS AID TO BAGHDAD PACT | True | By Drew Middletonspecial To the New York Times. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/major-personnel-shift.html | Major Personnel Shift | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/senate-unit-votes-scholarships-bill-senators-back-scholarship-bill.html | Senate Unit Votes Scholarships Bill; Senators Back Scholarship Bill; Approval on Floor Is Predicted | True | By Joseph A. Loftusspecial To the New York Times. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/weather-halts-blimp-flight-to-pole-delayed.html | Weather Halts Blimp; Flight to Pole Delayed | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/u-s-legislators-question-soviet-keating-and-poage-voice-doubts-in.html | U. S. LEGISLATORS QUESTION SOVIET; Keating and Poage Voice Doubts in Rio on Aims of Atom Test Halt | True | By Tad Szulcspecial To the New York Times. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/gas-strike-settled-pact-is-reached-in-walkout-of-218-brooklyn.html | GAS STRIKE SETTLED; Pact Is Reached in Walkout of 218 Brooklyn Workers | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/tv-union-appeals-papps-dismissal-submits-to-arbitration-cbs-ouster.html | TV UNION APPEALS PAPP'S DISMISSAL; Submits to Arbitration C.B.S. Ouster of Stage Manager Who Refused to Testify | True | By Val Adams | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/sixty-believed-dead-in-argentine-flood.html | SIXTY BELIEVED DEAD IN ARGENTINE FLOOD | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/khrushchevs-move-surprises-the-u-n-soviet-rejection-of-u-s-plan.html | Khrushchev's Move Surprises the U. N.; Soviet Rejection of U. S. Plan Surprises Delegates at U. N. | True | By Thomas J. Hamiltonspecial To the New York Times. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/millikin-is-eulogized-congress-pays-tribute-to-late-colorado.html | , MILLIKIN IS EULOGIZED; Congress Pays Tribute to { Late Colorado Senator ' j | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/white-sox-rally-nips-senators-65-lollar-slams-3run-homer-in-fourth.html | WHITE SOX RALLY NIPS SENATORS, 6-5; Lollar Slams 3-Run Homer in Fourth to Overcome a Two-Run Deficit | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/auto-makers-set-for-changeovers-output-is-expected-to-fall-as.html | AUTO MAKERS SET FOR CHANGEOVERS; Output Is Expected to Fall as Industry Begins to Prepare 1959 Models | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/iraq-recognition-gains-saudi-arabia-is-latest-to-approve-new-regime.html | IRAQ RECOGNITION GAINS; Saudi Arabia Is Latest to Approve New Regime | True | Special to The New York Times. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/auditors-group-picks-aide.html | Auditors Group Picks Aide | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/prague-expels-french-aide.html | Prague Expels French Aide | True | | 1986-07-16 | RE0000298346 | B00000723018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/academy-bill-approved.html | Academy Bill Approved | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/rahway-church-bell-repaired.html | Rahway Church Bell Repaired | True | Special to The New York Times. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/krold-ric-banker-78-dies-lohead-of-state-bank-and-trust-cowaa.html | ArROLD RIC, !BANKER, 78, DIES; lox-Head of State Bank and '.Trust Co.--Waa Chairman of Three Companies | True | Special to The New Yowk Imp | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/aid-for-8-metals-gains-in-congress-stockpile-and-subsidy-plan-is.html | AID FOR 8 METALS GAINS IN CONGRESS; Stockpile and Subsidy Plan Is Approved by the House Interior Committee 17 TO 4 VOTE IS CAST Bill's New Version Raises Payments and Sets Limit of $650,000,000 | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/tribal-tribunals-abolished-by-iraq-aide-of-new-regime-says-they.html | TRIBAL TRIBUNALS ABOLISHED BY IRAQ; Aide of New Regime Says They Were Used to Fatten Officials' Pocketbooks | True | By Foster Haileyspecial To the New York Times. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/deal-in-west-hempstead.html | Deal in West Hempstead | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/new-president-named-for-carrierhouston.html | New President Named For Carrier-Houston | True | | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/grace-roberts-89-form_er-suffragist.html | GRACE ROBERTS, 89, FORM_ER' SUFFRAGIST | True | S.lal m The New York Thnes | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/george-m-freeman.html | GEORGE M. FREEMAN | True | Special to The New York Times. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-29 | 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/justu-h-bower.html | JUSTUS H. BOWER | True | Special to The New York Times. | 1986-07-16 | RE0000298346 | B00000723018 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/turf-writers-honor-paradise.html | Turf Writers Honor Paradise | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/andrew-watson-and-miss-evans-twedin-fall-alumnus-o-davidson.html | Andrew' Watson' And .Miss Evans TWedin Fall; Alumnus o[ Davidson and-South Orange Girl Betrothed | True | Special to The New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/senators-not-forewarned-of-us-baghdad-pact-role-members-of-foreign.html | Senators Not Forewarned Of U.S. Baghdad Pact Role; Members of Foreign Relations Unit Say Dulles Gave Them No Notice of Plan to Assume 'Full Partnership' SENATE NOT TOLD OF U. S. PACT ROLE | True | By E. W. Kenworthyspecial To the New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/fighting-in-cyprus-reduced-in-tempo.html | FIGHTING IN CYPRUS REDUCED IN TEMPO | True | Special to The New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/red-chinas-oil-goal-up-translation-error-caused-it-to-be-reported.html | RED CHINA'S OIL GOAL UP; Translation Error Caused It to Be Reported Lowered | True | Special to The New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/buckled-wall-forces-evacuation-of-100-from-2-tenements-on-w-105th.html | Buckled Wall Forces Evacuation of 100 From 2 Tenements on W. 105th Street | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/school-funds-passed-house-sends-bill-on-impacted-districts-to-white.html | SCHOOL FUNDS PASSED; House Sends Bill on Impacted Districts to White House | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/salvador-loan-weighed-dr-eisenhowers-group-makes-tour-of-latin.html | SALVADOR LOAN WEIGHED; Dr. Eisenhower's Group Makes Tour of Latin Schools | True | Special to The New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/u-s-accused-in-tests-soviet-scientist-hits-timing-of-nuclear-arms.html | U. S. ACCUSED IN TESTS; Soviet Scientist Hits Timing of Nuclear Arms Trials | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/four-countries-in-pact-may-restore-ties-to-iraq-4-in-baghdad-pact.html | Four Countries in Pact May Restore Ties to Iraq; 4 IN BAGHDAD PACT MAY ACCEPT IRAQ | True | Special to The New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/pbyghologibt-46-supervisor-at-postgrade-psychotherapyunit-dies.html | .PBYGHOLOGIBT; 46; Supervisor' at Postgr'ai;.date Psychotherapy'Unit Dies [ Edi'tor'of prejudice Series | True | | 1986-07-16 | RE0000298359 | B00000724425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/stocks-in-london-decline-further-most-sections-have-small-losses.html | STOCKS IN LONDON DECLINE FURTHER; Most Sections Have Small Losses -- Gloomy News, Little Demand Cited | True | Special to The New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/graham-defeats-buckley-the-medalist-in-long-island-junior-golf.html | Graham Defeats Buckley, the Medalist, in Long Island Junior Golf Upset; STATEN ISLANDER IS 6-AND-4 VICTOR Graham, Gilmartin, Strafaci, Capasso Win Twice Each to Enter Semi-Finals | True | By Lincoln A. Werdenspecial To the New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/of-local-origin.html | Of Local Origin | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/rogers-seeks-a-law-on-overseas-spying.html | ROGERS SEEKS A LAW ON OVERSEAS SPYING | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/haftehrlich.html | HaftEhrlich | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/savings-group-elects.html | Savings Group Elects | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/jordanians-seize-arms.html | Jordanians Seize Arms | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/blatz-and-schenley-sued-over-process.html | BLATZ AND SCHENLEY SUED OVER PROCESS | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/president-pushes-plea-on-aid-fund-cites-new-needs-of-iran-and.html | PRESIDENT PUSHES PLEA ON AID FUND; Cites New Needs of Iran and Turkey in Crisis -- Asks for Half Billion More | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/aul-w_u_z-s-oea-times-receptionist-63-sawi-action-in-world-war-i-.html | .AUL W_U.?_Z !S OEA.; Times Receptionist, 63, Sawl Action in World War I ! | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/marines-in-cuba.html | Marines in Cuba | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/iraymond-mnealy-chicago-physician.html | IRAYMOND M'NEALY, CHICAGO PHYSICIAN | True | Special to The New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/president-hails-new-space-board-sees-historic-step-by-us-as-he.html | PRESIDENT HAILS NEW SPACE BOARD; Sees 'Historic Step' by. U.S. as He Signs Bill to Spur Peaceful Research Aims | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/theatre-parties-rely-on-women-for-lead-roles.html | Theatre Parties Rely on Women For Lead Roles | True | By Nan Robertson | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/france-may-restore-ties.html | France May Restore Ties | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/libel-retrial-denied-u-s-judge-upholds-verdict-against-kefauver.html | LIBEL RETRIAL DENIED; U. S. Judge Upholds Verdict Against Kefauver Opponent | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/vandals-damage-golf-course.html | Vandals Damage Golf Course | True | Special to The New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/2-polio-cases-upstate.html | 2 Polio Cases Upstate | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/winds-balk-balloon-flight.html | Winds Balk Balloon Flight | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/crown-zellerbach.html | CROWN ZELLERBACH | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/other-sales-mergers-chromalloy-corp.html | OTHER SALES, MERGERS; Chromalloy Corp. | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/i-c-c-authorizes-katy-to-offer-securities-deal-for-preferred.html | I. C. C. Authorizes Katy to Offer Securities Deal for Preferred | True | Special to The New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/evolution-to-empire-line-is-borne-out-in-europe.html | Evolution to Empire Line Is Borne Out in Europe | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/u-s-seeks-a-way-to-leave-lebanon-request-by-a-new-legal-regime.html | U. S. SEEKS A WAY TO LEAVE LEBANON; Request by a New Legal Regime Would Be Headed U. S. SEEKS A WAY TO LEAVE LEBANON | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/di-r-m-shields-jrdies-i-staten-island-surgoorm-headed-rotary-club.html | DI. R. M, SHIELDS JRDIES; i !Staten Island surgoorm' Headed Rotary Club. There | True | | 1986-07-16 | RE0000298359 | B00000724425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/ship-risk-rate-to-mideast-cut.html | Ship Risk Rate to Mideast Cut | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/vera-fokilqa-69-ballet-danger-choreographerswidow-dies-here.html | VERA FOKIlqA, 69, BALLET DANGER; Choreographer'sWid.ow Dies Here Performed SoLos Created by Husband | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/bahama-miceli-fight-friday.html | Bahama, Miceli Fight Friday | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/cocoa-declines-17-to-58-points-september-futures-weakest-other.html | COCOA DECLINES 17 TO 58 POINTS; September Futures Weakest -- Other Commodities Are Mostly Down | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/big-drivers-will-race-small-cars-leading-pilots-enter-endurance.html | Big Drivers Will Race Small Cars; Leading Pilots Enter Endurance Event at Lime Rock Foreign Autos to Go in 10-Hour Test on Saturday | True | By Frank M. Blunk | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/mother-survives-woman-901.html | M/other Survives Woman, 901 | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/titanium-metals-corp.html | Titanium Metals Corp. | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/jumblatt-urges-u-s-evacuation-druse-chief-visited-by-two-american.html | JUMBLATT URGES U. S. EVACUATION; Druse Chief, Visited by Two American Newsman, Says That Is Key to Peace | True | By W. H. Lawrencespecial To the New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/commodities-ease-index-off-to-872-on-monday-from-873-last-friday.html | COMMODITIES EASE; Index Off to 87.2 on Monday From 87.3 Last Friday | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/new-york-places-50000000-notes-1-12-tax-anticipation-issue-is-sold.html | NEW YORK PLACES $50,000,000 NOTES; 1 1/2% Tax Anticipation Issue Is Sold to 20 Banks -- Other Tax-Exempts | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/kalmyks-raised-to-republic.html | Kalmyks Raised to Republic | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/no-presidential-trip-hagerty-says-he-has-not-heard-of-any-vacation.html | NO PRESIDENTIAL TRIP; Hagerty Says He Has Not Heard of Any Vacation | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/naval-stores.html | NAVAL STORES | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/col-edward-merritt.html | COL. EDWARD MERRITT | True | Special to The New 'ork Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/liner-gets-medicine-by-air.html | Liner Gets Medicine by Air | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/atomfarm-crops-mutated-by-rays-gamma-field-at-brookhaven-causes.html | ATOM-FARM CROPS MUTATED BY RAYS; Gamma Field at Brookhaven Causes Marked Changes, a Few for the Better TOBACCO LEAF SUFFERS But Experiments Produce a Rust-Resistant Oat and a Hardy Rice Strain | True | By Byron Porterfieldspecial To the New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/mrs-meaders-is-wed-to-james-a-obrien.html | Mrs. Meaders Is Wed To James A. O'Brien | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/star-role-is-going-to-miss-bankhead-she-will-appear-in-crazy.html | STAR ROLE IS GOING TO MISS BANKHEAD; She Will Appear in 'Crazy October' by Herlihy -- 'The Outrage' to Open Here | True | By Sam Zolotow | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/advertising-madison-ave-has-its-hat-in-both-rings.html | Advertising Madison Ave. Has Its Hat in Both Rings | True | By Carl Spielvogel | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/vertigo-honored-in-spain.html | Vertigo' Honored in Spain | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/its-bills-only-but-an-analysis-of-reserves-policy-on-dealing-in.html | It's 'Bills Only' but . . .; An Analysis of Reserve's Policy On Dealing in Treasury Issues | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/state-legion-here-for-40th-conclave.html | STATE LEGION HERE FOR 40TH CONCLAVE | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/raffle-kickback-asked-jersey-lodge-admits-asking-2000-from-car.html | RAFFLE KICKBACK ASKED; Jersey Lodge Admits Asking $2,000 From Car Winner | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/daughter-to-mr-holder.html | Daughter to Mr.,. Holder | True | Special to The New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/child-to-mrs-lounsbery.html | Child to Mrs. Lounsbery | True | Special to The .,L,w York Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/daniel-m-lord.html | DANIEL M. LORD | True | Slclal to The New York Tlme. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/benjamin-h-mayer.html | BENJAMIN H. MAYER | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/ernest-smithshave-twins.html | Ernest SmithsHave Twins | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/far-months-soar-on-cotton-board-distant-contracts-advance-as-much.html | FAR MONTHS SOAR ON COTTON BOARD; Distant Contracts Advance as Much as 44 Points--Near October Dips | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/french-claim-algeria-victory.html | French Claim Algeria Victory | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/paper-sales-aides-promoted.html | Paper Sales Aides Promoted | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/headon-crash-kills-autoist.html | Head-On Crash Kills Autoist | True | Special to The New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/nominees-challenged-tammany-to-fight-insurgent-democrats-in-court.html | NOMINEES CHALLENGED; Tammany To Fight Insurgent Democrats in Court | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/harry-john-brandt.html | HARRY JOHN BRANDT | True | Special to The New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/about-new-york-cabbie-who-tutors-students-in-french-gets-around-in.html | About New York; Cabbie Who Tutors Students in French Gets Around in Four Other Languages | True | By Meyer Berger | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/fashion-trends-abroad-paris-balmain-heim-and-chanel.html | Fashion Trends Abroad; Paris: Balmain, Heim and Chanel | True | By Patricia Petersonspecial To the New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/u-s-aide-sees-hammarskjold-on-observer-group-in-lebanon-wadsworths.html | U. S. Aide Sees Hammarskjold On Observer Group in Lebanon; Wadsworth's Talk With U. N. Secretary Is First Since Eisenhower Proposed Summit Parley in Security Council | True | By Thomas J. Hamiltonspecial To the New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/nassers-aims-questioned-he-is-said-to-have-abandoned-his-program-of.html | Nasser's Aims Questioned; He Is Said to Have Abandoned His Program of Reforms | True | GEORGE KIRK | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/foreign-affairs-the-way-to-achieve-our-middle-east-aims.html | Foreign Affairs; The Way to Achieve Our Middle East Aims | True | By C. L. Sulzberger | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/aiding-east-hampton-theatre-fete.html | Aiding East Hampton Theatre Fete | True | Special to The New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/flanders-kin-killed-widow-of-atom-scientist-dies-in-wisconsin-car.html | FLANDERS KIN KILLED; Widow of Atom Scientist Dies in Wisconsin Car Crash | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/parley-on-aging-voted-house-bill-calls-for-national-conference-by.html | PARLEY ON AGING VOTED; House Bill Calls for National Conference by Late 1960 | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/u-s-agents-seize-16-men-and-arms.html | U. S. AGENTS SEIZE 16 MEN AND ARMS | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/commodity-prices.html | Commodity Prices | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/beiruts-premier-escapes-bombing-blast-set-off-as-his-auto-passes.html | BEIRUT'S PREMIER ESCAPES BOMBING; Blast, Set Off as His Auto Passes, Kills His Escort and 5 Other Persons BEIRUT'S PREMIER ESCAPES BOMBING | True | By Sam Pope Brewerspecial To the New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/750-engineers-end-strike-on-tankers.html | 750 ENGINEERS END STRIKE ON TANKERS | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/gavin-denounces-wilson-and-aides-article-by-retired-general-scores.html | GAVIN DENOUNCES WILSON AND AIDES; Article by Retired General Scores Defense Policies -- Ex-Secretary Hits Back | True | By Russell Bakerspecial To The New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/new-u-s-envoy-in-morocco.html | New U. S. Envoy in Morocco | True | Special to The New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/witco-shares-offered-stock-in-chemical-company-is-priced-at-2250.html | WITCO SHARES OFFERED; Stock in Chemical Company Is Priced at $22.50 | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/rooftop-gardeners-aid-citys-war-on-smoke.html | Rooftop Gardeners Aid City's War on Smoke | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/aid-for-forest-roads-u-s-allocates-33-million-for-year-beginning.html | AID FOR FOREST ROADS; U. S. Allocates 33 Million for Year Beginning Next July 1 | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/jamesrobert-rifddle.html | JAMES,ROBERT RIfDDLE | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/martin-captures-medal-with-a-70-heads-westchester-section.html | MARTIN CAPTURES MEDAL WITH A 70; Heads Westchester Section Qualifies for Metropolitan -- Sanok Also Scores | True | By Maureen Orcuttspecial To The New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/jordan-censorship-balks-reporters.html | JORDAN CENSORSHIP BALKS REPORTERS | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/ringing-doorbells-is-found-best-way-to-approach-the-voters-of.html | Ringing Doorbells Is Found Best Way To Approach the Voters of Yonkers | True | By Merrill Folsomspecial To The New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/g-m-net-off-32-for-the-quarter-biggest-auto-maker-cleared-52c-a.html | G. M. NET OFF 32% FOR THE QUARTER; Biggest Auto Maker Cleared 52c a Share, Against 78c in the 1957 Period CAR SALES DOWN 12% Declines Are Less Than Those of Ford, Chrysler -- Rise in Output Seen by Fall | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/military-trials-cited-pentagon-aide-notes-waivers-by-foreign-courts.html | MILITARY TRIALS CITED; Pentagon Aide Notes Waivers by Foreign Courts | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/hovgards-circe-first-in-sailing-takes-division-laurels-in-american.html | HOVGARD'S CIRCE FIRST IN SAILING; Takes Division Laurels in American Y. C. Event--Lorenzen's Seal Wins | True | Special to The New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/girls-nation-elects-president.html | Girls Nation Elects President | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/coughlinsussenguth.html | CoughlinSussenguth | True | Special to The New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/seven-hurt-on-bmt-passengers-fall-as-brooklyn-train-pushes-stalled.html | SEVEN HURT ON BMT; Passengers Fall as Brooklyn Train Pushes Stalled Cars | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/iv-k-kipp-an-editor-k-of-ottawa-journal.html | iV. K. KIPP, AN EDITOR k OF OTTAWA JOURNAL | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/witnesses-in-south-balk-at-red-inquiry.html | WITNESSES IN SOUTH BALK AT RED INQUIRY | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/extension-urged-for-renegotiation.html | EXTENSION URGED FOR RENEGOTIATION | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/son-ou-sherman-adams-to-wed-nancy-morris.html | Son ou Sherman Adams To Wed Nancy Morris | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/boston-bank-installs-1750000-electronic-moron.html | Boston Bank Installs $1,750,000 Electronic 'Moron' | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/rebuilt-hanseatic-west-germanys-largest-liner-makes-debut-here.html | Rebuilt Hanseatic, West Germany's Largest Liner, Makes Debut Here | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/business-holds-steady-may-index-figure-for-state-unchanged-from.html | BUSINESS HOLDS STEADY; May Index Figure for State Unchanged From April's | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/minerals-aid-gains-house-passes-exploration-bill-and-returns-it-to.html | MINERALS AID GAINS; House Passes Exploration Bill and Returns It to Senate | True | | 1986-07-16 | RE0000298359 | B00000724425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/killing-laid-to-jordan-un-traces-shot-that-felled-canadian-on.html | KILLING LAID TO JORDAN; U. N. Traces Shot That Felled Canadian on Mount Scopus | True | Special to The New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/60-billion-arms-termed-feasible-business-group-says-us-can-increase.html | 60 BILLION ARMS TERMED FEASIBLE; Business Group Says U.S. Can Increase Level With No Harm to Economy | True | Special to The New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/le-jazz-arrives-at-brussels-fair-sidney-bechet-sextet-saves-the-day.html | LE JAZZ ARRIVES AT BRUSSELS FAIR; Sidney Bechet Sextet Saves the Day for U.S. in Poorly Organized Concert | True | By Howard Taubmanspecial To the New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/s-e-c-authorizes-merger.html | S. E. C. Authorizes Merger | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/ibm-promotes-official.html | I.B.M. Promotes Official | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/glidden-company.html | Glidden Company | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/rocket-equippers-in-consolidation-general-ultrasonic-acquired-by.html | ROCKET EQUIPPERS IN CONSOLIDATION; General Ultrasonic Acquired by Acoustica Associates to Complement Lines | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/blimp-trip-to-pole-delayed.html | Blimp Trip to Pole Delayed | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/europe-is-warned-on-us-recession-17-countries-in-economic.html | EUROPE IS WARNED ON U.S. RECESSION; 17 Countries in Economic Cooperation Unit Urged to Offset Effects | True | By Harold Callenderspecial To the New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/wood-field-and-stream-examine-your-hunting-equipment-now-its-good.html | Wood, Field and Stream; Examine Your Hunting Equipment Now -- It's Good Way to Exasperate Wife | True | By John W. Randolph | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/atlas-test-canceled.html | Atlas Test Canceled | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/topics.html | Topics | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/linda-hofheimer-bride-of-george-ni-kaufman.html | Linda Hofheimer Bride Of George NI. Kaufman | True | Special to The New York Times. I | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/the-haitian-uprising.html | The Haitian Uprising | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/senate-passes-bill-for-a-federal-code-on-humane-killing.html | Senate Passes Bill For a Federal Code On Humane Killing | True | Special to The New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/fashion-tip.html | Fashion Tip | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/two-malayan-parties-merge.html | Two Malayan Parties Merge | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/big-oil-financing-planned-in-fall-indiana-standard-to-issue-200.html | BIG OIL FINANCING PLANNED IN FALL; Indiana Standard to Issue 200 Million in Debentures -- Other Issues Set | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/bronx-property-sold-to-investor-deal-involves-apartment-on.html | BRONX PROPERTY SOLD TO INVESTOR; Deal Involves Apartment on Stratford Ave. -- Office and Loft Parcel Bought | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/ibbotson-off-british-team.html | Ibbotson Off British Team | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/police-who-must-live-in-town-cant-afford-it.html | Police Who Must Live In Town Can't Afford It | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/state-work-camp-to-relieve-jails-experiment-will-move-3000.html | STATE WORK CAMP TO RELIEVE JAILS; Experiment Will Move 3,000 Prisoners Out of Cells WORK CAMP TEST SET FOR CONVICTS | True | By Warren Weaver Jr.special To the New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/kuwait-in-bid-to-cairo-plans-increased-influx-of-egyptian.html | KUWAIT IN BID TO CAIRO; Plans Increased Influx of Egyptian Schoolteachers | True | | 1986-07-16 | RE0000298359 | B00000724425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/police-theft-jury-indicts-2-clears-1.html | POLICE THEFT JURY INDICTS 2, CLEARS 1 | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/kaiser-aluminum-lifts-output.html | Kaiser Aluminum Lifts Output | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/kamlnkeradolu.html | KamlnkerAdolu | True | Special to The NewgYork Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/meyner-plans-tour-9day-trip-seen-step-toward-presidential.html | MEYNER PLANS TOUR; 9-Day Trip Seen Step Toward Presidential Nomination | True | Special to The New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/republic-aviation-enters-space-race-republic-enters-space-ship-race.html | Republic Aviation Enters Space Race; REPUBLIC ENTERS SPACE SHIP RACE | True | By Philip Benjamin | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/leaders-of-both-major-parties-join-in-paying-tribute-to-curran.html | Leaders of Both Major Parties Join in Paying Tribute to Curran | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/price-paid-for-crude-oil-cut.html | Price Paid for Crude Oil Cut | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/dr-jung-says-saucers-exist-bars-psychological-explanations-requests.html | Dr. Jung Says 'Saucers' Exist; Bars Psychological Explanations; Requests Air Force Publish 'Authentic' Account of Facts -- Cites 14-Year Study | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/british-cigarette-maker-finds-lung-cancer-linked-to-smoking.html | British Cigarette Maker Finds Lung Cancer Linked to Smoking | True | Special to The New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/britain-to-press-for-talks-in-u-n-khrushchevs-reply-viewed-as-not.html | BRITAIN TO PRESS FOR TALKS IN U. N.; Khrushchev's Reply Viewed as Not Excluding Soviet Acceptance of Plan | True | By Thomas P. Ronanspecial To the New York Times | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/india-and-us-sign-loan-pact.html | India and U.S. Sign Loan Pact | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/utility-system-raises-earnings-philadelphia-electric-net-rose-over.html | UTILITY SYSTEM RAISES EARNINGS; Philadelphia Electric Net Rose Over Previous Year in 6, 12-Month Periods | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/to-improve-city-living-program-to-check-migration-of-middleincome.html | To Improve City Living; Program to Check Migration of Middle-Income Group Offered | True | HERMAN T. STICHMAN | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/senate-challenged-to-subsidize-big-league-baseball-in-capital.html | Senate Challenged to Subsidize Big League Baseball in Capital | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/sports-of-the-times-walter-is-at-it-again.html | Sports of The Times; Walter Is At It Again | True | By John Drebinger | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/3d-ave-setting-challenged.html | 3d Ave. Setting Challenged | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/text-of-statement-by-goldfines-attorneys.html | Text of Statement by Goldfine's Attorneys | True | Special to The New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/kobayashi-beats-yontrakit.html | Kobayashi Beats Yontrakit | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/jakarta-heeds-plaint-increases-outer-isles-cut-in-profits-on.html | JAKARTA HEEDS PLAINT; Increases Outer Isles' Cut in Profits on Exports | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/robert-e-andrews.html | ROBERT E. ANDREWS | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/lockheed-net-rose-29-per-cent-in-half-sales-set-a-record-lockheed.html | Lockheed Net Rose 29 Per Cent in Half; Sales Set a Record; LOCKHEED PROFIT ROSE 29 PER CENT | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/bell-of-indians-tops-orioles-94-nixon-drives-in-three-runs-for.html | BELL OF INDIANS TOPS ORIOLES, 9-4; Nixon Drives in Three Runs for Victory -- Baltimore's Ginsberg Hits Homer | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/sports-puts-asunder.html | Sports Puts Asunder | True | | 1986-07-16 | RE0000298359 | B00000724425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/compromise-rejected.html | Compromise Rejected | True | | 1986-07-16 | RE000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/royal-saudi-girl-a-patient.html | Royal Saudi Girl A Patient | True | | 1986-07-16 | RE000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/union-adds-greek-line-office-workers-vote-24-to-14-for-bargaining.html | UNION ADDS GREEK LINE; Office Workers Vote 24 to 14 for Bargaining Agent | True | | 1986-07-16 | RE000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/giants-subdue-redlegs-and-regain-league-lead-jablonski-homer.html | Giants Subdue Redlegs and Regain League Lead; JABLONSKI HOMER DECIDES 4-3 GAME 2-Run Blow in 9th Returns Giants to Lead by Game -- Dodgers Halt Braves, 4-2 | True | | 1986-07-16 | RE000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/republic-aviation-firsthalf-profit-104-a-share-against-249-in-1957.html | REPUBLIC AVIATION; First-Half Profit $1.04 a Share, Against $2.49 in 1957 | True | | 1986-07-16 | RE000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/u-n-still-backed-by-soviet-as-site-tass-says-position-in-latest.html | U. N. STILL BACKED BY SOVIET AS SITE; Tass Says Position in Latest Khrushchev Letter Was Distorted in Press | True | | 1986-07-16 | RE000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/spellman-at-san-juan-cardinal-begins-a-fourday-visit-to-puerto-rico.html | SPELLMAN AT SAN JUAN; Cardinal Begins a Four-day Visit to Puerto Rico | True | | 1986-07-16 | RE000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/halfyear-profits-of-atlantic-refining-fell-to-7667000-from-25322000.html | Half-Year Profits of Atlantic Refining Fell to $7,667,000 From $25,322,000 | True | | 1986-07-16 | RE000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/troubled-lebanon.html | Troubled Lebanon | True | | 1986-07-16 | RE000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/african-white-miners-protest.html | African White Miners Protest | True | Special to The New York Times. | 1986-07-16 | RE000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/10-hurt-in-india-protest-policemen-charge-a-crowd-in-red-state-of.html | 10 HURT IN INDIA PROTEST; Policemen Charge a Crowd in Red State of Kerala | True | | 1986-07-16 | RE000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/bengurion-warns-on-carving-israel.html | BEN-GURION WARNS ON CARVING ISRAEL | True | Special to The New York Times. | 1986-07-16 | RE000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/music-verdi-at-stadium-antonini-conducts-a-triedandtrue-program.html | Music: Verdi at Stadium; Antonini Conducts a Tried-and-True Program -- Four Singers Perform | True | HAROLD C. SCHONBERG. | 1986-07-16 | RE000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/american-books-abroad.html | American Books Abroad | True | | 1986-07-16 | RE000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/algeria-group-agrees-public-safety-committee-reaches-internal.html | ALGERIA GROUP AGREES; Public Safety Committee Reaches Internal Accord | True | Special to The New York Times. | 1986-07-16 | RE000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/nkrumah-urges-racial-equality-ghana-leader-says-colored-peoples.html | NKRUMAH URGES RACIAL EQUALITY; Ghana Leader Says Colored Peoples Demand End to Ideas of Superiority | True | | 1986-07-16 | RE000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/miss-corby-breaks-record-in-archery.html | MISS CORBY BREAKS RECORD IN ARCHERY | True | | 1986-07-16 | RE000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/subway-mishap-causes-noise.html | Subway Mishap Causes Noise | True | | 1986-07-16 | RE000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/ramparts-hold-at-sperry-rand-macarthur-repels-assault-on-low-price.html | RAMPARTS HOLD AT SPERRY RAND; MacArthur Repels Assault on Low Price of Stock -- Expects a Better Year RAMPARTS HOLD AT SPERRY RAND | True | | 1986-07-16 | RE000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/three-drivers-suspended.html | Three Drivers Suspended | True | | 1986-07-16 | RE000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/canal-deal-is-voted-oswego-transfer-approved-lefkowitz-is-opposed.html | CANAL DEAL IS VOTED; Oswego Transfer Approved -- Lefkowitz Is Opposed | True | | 1986-07-16 | RE000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/loo00pound-romanreiiassanotable.html | lO,O00-Pound Roman;Reiiassan'o'Table | True | | 1986-07-16 | RE000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/alameda-golf-canceled.html | Alameda Golf Canceled | True | | 1986-07-16 | RE000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/jay-of-braves-hurts-elbow.html | Jay of Braves Hurts Elbow | True | | 1986-07-16 | RE000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/49ers-eleven-warned-one-beer-is-too-many.html | 49ers' Eleven Warned: One Beer Is Too Many | True | | 1986-07-16 | RE000298359 | B00000724425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/olivier-considering-tv-debut-in-moon-and-sixpence-here.html | Olivier Considering TV Debut In 'Moon and Sixpence' Here | True | By Val Adams | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/mayor-out-west-sees-film-studio-visits-fox-lot-meets-stars-and.html | MAYOR, OUT WEST, SEES FILM STUDIO; Visits Fox Lot, Meets Stars and Governor Knight -- Blaustein Script Added | True | By Thomas M. Pryorspecial To the New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/housing-for-elderly-began.html | Housing for Elderly Began | True | Special to The New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/minister-fiance-j-ofmiss-mellcl-nurse-in-jersey-r-victor-reige-jr.html | Minister. Fiance j Of-Miss Mellcl' Nurse in Jersey '; R. Victor Reige! Jr, to Wed V. A. H0spital Aide Next Spring | True | Special to The New York Wlmes. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/boyd-defeats-morris-chicago-boxer-stops-rival-in-4th-round-at-miami.html | BOYD DEFEATS MORRIS; Chicago Boxer Stops Rival in 4th Round at Miami Beach | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/armco-steel-lifts-prices-275-republic-indicates-it-will-follow.html | Armco Steel Lifts Prices 2.75%; Republic Indicates It Will Follow; PRICES INCREASED BY ARMCO STEEL | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/music-notes.html | MUSIC NOTES | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/corsaro-records-three-songs.html | Corsaro Records Three Songs | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/procter-heir-left-4627000.html | Procter Heir Left $4,627,000 | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/congress-setting-aims-for-session-list-of-must-bills-grows-johnson.html | CONGRESS SETTING AIMS FOR SESSION; List of 'Must' Bills Grows -- Johnson Tells of 'Much to Do' Before Adjourning | True | By John D. Morrisspecial To the New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/crisona-mentioned-for-a-judgeship.html | CRISONA MENTIONED FOR A JUDGESHIP | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/sect-of-witnesses-to-baptize-6000-orchard-beach-ceremony-is-slated.html | SECT OF WITNESSES TO BAPTIZE 6,000; Orchard Beach Ceremony Is Slated for Today -- Bible Expounded to 147,000 | True | By George Dugan | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/transport-news-and-notes-airlines-bid-c-a-b-act-on-problem-of.html | Transport News and Notes; Airlines Bid C. A. B. Act on Problem of 'No-Shows' -- Pier Job to Begin | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/city-begins-work-on-new-housing-officials-at-manhattanville-site.html | CITY BEGINS WORK ON NEW HOUSING; Officials at Manhattanville Site Note a Continuing Need to Clear Slums | True | By Charles Grutzner | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/phils-win-3-to-2-after-43-defeat-cards-take-suspended-test-before.html | PHILS WIN, 3 TO 2, AFTER 4-3 DEFEAT; Cards Take Suspended Test Before Pinch Double by Post Decides in 11th | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/joseph-moscatellimaitre-dhotel-dies-had-served-presidents-and-opera.html | Joseph Moscatelli, Maitre d'Hotel, Dies; Had Served Presidents' and Opera Stars | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/labor-bill-delay-is-laid-to-n-a-m-kennedy-charges-business-group.html | LABOR BILL DELAY IS LAID TO N. A. M.; Kennedy Charges Business Group Leads Move to Kill Plan -- Denial Is Issued | True | By Allen Druryspecial To the New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/tenday-advance-in-market-halts-average-falls-217-drugs-and.html | TEN-DAY ADVANCE IN MARKET HALTS; Average Falls 2.17 -- Drugs and Aircrafts Strong -- Volume Declines 543 ISSUES OFF, 422 UP Sperry Rand is Most Active on 68,200 Shares, Rising by 3/4 Point to 20 1/4 TEN-DAY ADVANCE IN MARKET HALTS | True | By Burton Crane | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-07-16 | RE0000298359 | B00000724425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/going-going-gone-busiest-auction-center-in-manhattan-deals-in-fresh.html | Going, Going, Gone; Busiest Auction Center in Manhattan Deals in Fresh Fruit Not in Antiques | True | By Craig Claiborne | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/labor-opens-bid-to-draft-wagner-for-senate-race-labor-chiefs-ask.html | Labor Opens Bid to Draft Wagner for Senate Race; LABOR CHIEFS ASK RACE BY WAGNER | True | By Stanley Levey | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/russian-flees-ship-in-turkey.html | Russian Flees Ship in Turkey | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/explorer-iv-sighted-satellite-is-seen-with-aid-of-telescope-in.html | EXPLORER IV SIGHTED; Satellite Is Seen With Aid of Telescope in South Africa | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/traffic-mishaps-fall-accidents-and-deaths-in-week-fewer-than-in-57.html | TRAFFIC MISHAPS FALL; Accidents and Deaths in Week Fewer Than in '57 Period | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/nahodah-captures-wilson-handicap-as-jamaica-closes-decimal-is.html | Nahodah Captures Wilson Handicap as Jamaica Closes; DECIMAL IS SECOND IN $22,600 SPRINT Nahodah, Culmone Up, Wins by Two Length -- Leonard Scores in Three Races | True | By Joseph C. Nichols | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/rutgers-plans-mental-study.html | Rutgers Plans Mental Study | True | Special to The New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/webb-knapp-profits-fell-in-1957-deficit-shown-in-1st-half-of-1958.html | WEBB & KNAPP; Profits Fell in 1957 -- Deficit Shown in 1st Half of 1958 | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/boxing-group-retires-carter.html | Boxing Group Retires Carter | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/maine-election-result-upheld.html | Maine Election Result Upheld | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/fall-slate-named-by-taxpayers-party.html | FALL SLATE NAMED BY TAXPAYERS PARTY | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/mattingly-leaving-army.html | Mattingly Leaving Army | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/sol-d-gussin.html | SOL D. GUSSIN | True | Special to The New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/baghdad-pact-statement.html | Baghdad Pact Statement | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/u-s-steel-profit-rises-in-quarter-net-increased-to-125-a-share-from.html | U. S. STEEL PROFIT RISES IN QUARTER; Net Increased to $1.25 a Share From $1.04 -- No Price Rise 'in Mind' U. S. STEEL PROFIT RISES IN QUARTER | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/genovese-surrenders-denies-indictments-charge-of-undercover-fight.html | GENOVESE SURRENDERS; Denies Indictment's Charge of Undercover Fight Role | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/maureen-courtney-to-wed.html | Maureen Courtney to Wed] | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/connecticut-gop-picks-aide.html | Connecticut G.O.P. Picks Aide | True | Special to The New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/new-realty-company-elects-vice-president.html | New Realty Company Elects Vice President | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/harvey-iff-mand-54-i-of-accounting-firm-t.html | HARVEY Iff. MAND, 54, I OF ACCOUNTING FIRM] t | True | Special to The New York Tilme. 'J | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/italys-little-motor-amintore-fanfani.html | Italy's Little Motor; Amintore Fanfani | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/uso-stops-aiding-other-units-here-new-policy-forces-a-service-club.html | U.S.O. STOPS AIDING OTHER UNITS HERE; New Policy Forces a Service Club to Close -- Areas at Camps to Be Stressed | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/allied-chemical-elects-banker-as-a-director.html | Allied Chemical Elects Banker as a Director | True | | 1986-07-16 | RE0000298359 | B00000724425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/33to1-shot-first-epaulette-captures-stewards-cup-at-goodwood-opener.html | 33-TO-1 SHOT FIRST; Epaulette Captures Steward's Cup at Goodwood Opener | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/hauges-economic-philosophy.html | Hauge's Economic Philosophy | True | FREDERIC C. SMEDLEY | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/japanese-say-soviet-errs.html | Japanese Say Soviet Errs | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/our-perverse-stock-market.html | Our 'Perverse' Stock Market | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/edward-ewing.html | EDWARD EWING | True | Special to The New York Times, | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/general-electric-picks-defense-activity-aide.html | General Electric Picks Defense Activity Aide | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/1957-shipbuilding-a-peacetime-high-shipping-bureau-recorded-5639000.html | 1957 SHIPBUILDING A PEACETIME HIGH; Shipping Bureau Recorded 5,639,000 Gross Tons From World's Yards | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/nicaraguan-strike-averted.html | Nicaraguan Strike Averted | True | Special to The New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/morton-denies-reports.html | Morton Denies Reports | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/news-curb-urged-british-study-asks-embargo-on-pretrial-hearings.html | NEWS CURB URGED; British Study Asks Embargo on Pre-Trial Hearings | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/upstate-business-man-drowns.html | Upstate Business Man Drowns | True | Special to The New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/klamath-bill-gains-houses-votes-measure-calling-for-forest.html | KLAMATH BILL GAINS; Houses Votes Measure Calling for Forest Management | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/walters-wins-blue-jay-test-as-eastern-junior-race-week-starts.html | Walters Wins Blue Jay Test as Eastern Junior Race Week Starts; BOOMERANG BEATS MOORHOUSE BOAT Walters of Riverside Takes Division I Laurels in Regatta for Juniors | True | By William J. Briordyspecial To the New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/house-unit-votes-contempt-action-against-goldfine-inquiry-decides.html | HOUSE UNIT VOTES CONTEMPT ACTION AGAINST GOLDFINE; Inquiry Decides 8-0 to Ask Citation for His Refusal to Answer 23 Questions INVESTIGATION ASSAILED Industrialist's Lawyers Say Panel Studied Personal Affairs, Not Agencies HOUSE UNIT ASKS GOLDFINE ACTION | True | By William M. Blairspecial To the New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/burlington-industries-net-down-quarterly-payment-cut-5c-to-15c.html | Burlington Industries Net Down; Quarterly Payment Cut 5c to 15c; 3-Month Share Earnings 14 Cents, Against 31 in '57 -- Personnel Aide Raised | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/jacobs-disputed-on-birth-control-united-lutheran-church-scores.html | JACOBS DISPUTED ON BIRTH CONTROL; United Lutheran Church Scores Municipal Ban on Contraceptive Advice HEALTH FACTOR IS CITED Catholic Physicians' Unit in Bronx Backs the Policy in City's Hospitals | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/haitians-charge-is-denied-by-u-s-state-department-upholds-conduct.html | HAITIAN'S CHARGE IS DENIED BY U. S.; State Department Upholds Conduct of Ambassador -- Denies Interference | True | Special to The New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/new-paris-stand-on-talk-delayed-de-gaulle-to-consult-allies-on.html | NEW PARIS STAND ON TALK DELAYED; De Gaulle to Consult Allies on Latest Summit Exchange With the Soviet Union | True | By Robert C. Dotyspecial To the New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/60-canadian-security-sellers-blacklisted-by-new-york-state.html | 60 Canadian Security Sellers Blacklisted by New York State | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/morocco-arrests-reporter.html | Morocco Arrests Reporter | True | Special to The New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/radio-expert-to-get-medal.html | Radio Expert to Get Medal | True | Special to The New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/alva-b-see-weds-mrs__e-b___l-r__oomeyn.html | Alva B. See Weds ,Mrs__E. B___l-r__oomeyn | True | Spell to The New Nrk Tlm_L [ | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/yanks-routed-by-athletics-5-tallies-in-8th-sink-bombers-73-lopez.html | Yanks Routed by Athletics;; 5 TALLIES IN 8TH SINK BOMBERS, 7-3 Lopez' 3-Run Double Paces Athletics' Late Drive -- Umpire Banishes Three | True | By Louis Effratspecial To the New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/house-votes-tax-aid-for-selfemployed.html | HOUSE VOTES TAX AID FOR SELF-EMPLOYED | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/moscow-meet-raises-2-posers-how-we-train-how-they-count.html | Moscow Meet Raises 2 Posers: How We Train, How They Count | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/laos-orders-censorship.html | Laos Orders Censorship | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/chennaul__tt-rites-todayi-body-flown-to-capital-fori-i-funeral.html | CHENNAUL__TT RITES TODAYI; Body Flown to Capital forI I Funeral in.Arlington I | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/hawaii-kai-in-gold-cup-race.html | Hawaii Kai in Gold Cup Race | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/charles-j-sheridan-j.html | CHARLES J. SHERIDAN j | True | Special to The New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/webb-12t05-favorite-chicago-middleweight-meets-szuzina-at-garden.html | WEBB 12-T0-5 FAVORITE; Chicago Middleweight Meets Szuzina at Garden Tonight | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/philadelphia-crime-drops.html | Philadelphia Crime Drops | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/haitis-president-quells-revolt-leads-counterattack-on-foes-rebel.html | Haiti's President Quells Revolt; Leads Counter-Attack on Foes; Rebel Force Reported 'Wiped Out' in Battle in Capital--American Among the Dead HAITI'S PRESIDENT CRUSHES REVOLT | True | Special to The New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/dr-sidney-klf_tn.html | DR. SIDNEY KLF_,tN | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/shelter-program-set-at-13150000-the-administration-formally-asks.html | SHELTER PROGRAM SET AT $13,150,000; The Administration Formally Asks Funds for Guarding Against Fall-Out Peril | True | Special to The New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/dr-salk-making-cancer-experiments-stresses-that-he-has-found-no.html | Dr. Salk Making Cancer Experiments; Stresses That He Has Found No Cure | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/steel-concern-expanding.html | Steel Concern Expanding | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/observers-see-a-delay.html | Observers See a Delay | True | Special to The New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/nuclear-destroyer-planned.html | Nuclear Destroyer Planned | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/pennroad-reports-decline-in-assets.html | PENNROAD REPORTS DECLINE IN ASSETS | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/cairo-sounds-out-allies-of-west-inquires-about-their-attitude-in.html | CAIRO SOUNDS OUT ALLIES OF WEST; Inquires About Their Attitude in Case of Attack on United Arab Republic or Iraq | True | By Osgood Caruthersspecial To the New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/search-vainly-for-marine-jet.html | Search Vainly for Marine Jet | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/rift-with-church-widens-in-poland-government-and-communist-party.html | RIFT WITH CHURCH WIDENS IN POLAND; Government and Communist Party Accuse Catholics of Anti-State Moves | True | By A. M. Rosenthalspecial To the New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/gen-boushey-to-guide-air-force-space-work.html | Gen. Boushey to Guide Air Force Space Work | True | | 1986-07-16 | RE0000298359 | B00000724425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/cuba-reports-95-slain-rebel-ambush-frustrated-army-announces.html | CUBA REPORTS 95 SLAIN; Rebel Ambush Frustrated, Army Announces | True | Special to The New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/williams-bats-in-7-red-sox-win-in-11th.html | WILLIAMS BATS IN 7; RED SOX WIN IN 11TH | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/elinor-tomback-becomes-bride-of-burton-fine-graduates-of-barnard.html | Elinor Tomback Becomes Bride Of Burton Fine; Graduates of Barnard and, Columbia Law Wed in Eastchester | True | Special to The New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/col-robert-e-dake.html | COL. ROBERT E. DAKE | True | Special to The New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/drabowsky-out-for-a-month.html | Drabowsky Out for a Month | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/senate-acts-to-expand-farm-industrial-sales.html | Senate Acts to Expand Farm Industrial Sales | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/marines-cautioned-men-in-lebanon-told-to-keep-their-weapons.html | MARINES CAUTIONED; Men in Lebanon Told to Keep Their Weapons Unloaded | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/dodger-pilot-hanged-in-effigy.html | Dodger Pilot Hanged in Effigy | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/loan-concern-in-borrowing.html | Loan Concern in Borrowing | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/ghjrles-stuirt-publisher-was-74-i-editor-publisher-official-since.html | .GHJRLES STUIRT, PUBLISHER, WAS 74 i . /'; Editor & Publisher Official Since '31 Dies--Had Been I in Retailir{g and Finance | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/u-s-atomic-aide-ill-dr-lawrence-is-returning-from-geneva-talks.html | U. S. ATOMIC AIDE ILL; Dr. Lawrence Is Returning From Geneva Talks | True | Special to The New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/president-cancels-news-parley.html | President Cancels News Parley | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/iedwago-w-uudcns-j-virginia-ustice76i.html | IEDWAgO W. UUDCNS, J , VIRGINIA SUSTICE76I | True | Special to The New York Times. ! | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/northwest-orient-line-operating-revenue-is-up-17-but-earnings-are.html | NORTHWEST ORIENT LINE; Operating Revenue Is Up 17%, but Earnings Are Down COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/john-i-kimball.html | JOHN I. KIMBALL | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/president-joins-folsom-fete.html | President Joins Folsom Fete | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/shoeshine-boys-banned.html | Shoeshine Boys Banned | True | Special to The New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/books-and-authors.html | Books and Authors | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/arabwestern-friendship.html | Arab-Western Friendship | True | M. R. HAMWI | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/u-s-aides-in-iraq-willing-to-stay-aid-technicians-authorized-to.html | U. S. AIDES IN IRAQ WILLING TO STAY; Aid Technicians Authorized to Resume Work -- Some Are Back at Jobs | True | By Foster Haileyspecial To the New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/transit-authority-finds-a-boon-the-witnesses.html | Transit Authority Finds A Boon: The Witnesses | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/u-s-arms-shipments-halted.html | U. S. Arms Shipments Halted | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/arkansas-votes-faubus-a-3d-term-governor-wins-landslide-hails.html | ARKANSAS VOTES FAUBUS A 3D TERM; Governor Wins Landslide -- Hails Victory as Support of Integration Defiance ARKANSAS VOTES FAUBUS A 3D TERM | True | By Claude Sittonspecial to the New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/new-constitution-for-france-seen-as-a-compromise-draft-made-public.html | NEW CONSTITUTION FOR FRANCE SEEN AS A COMPROMISE; Draft Made Public Bolsters Executive, Keeps Ministers Responsible to Assembly New Constitution for France Is Regarded as a Compromise | True | By Henry Ginigerspecial To the New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/bordens-1st-half-year-was-its-2d-best-net-for-quarter-rose-despite.html | Borden's 1st Half Year Was Its 2d Best; Net for Quarter Rose Despite Sales Dip | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/senator-voices-doubt-kerr-disputes-engineer-on-water-diversion.html | SENATOR VOICES DOUBT; Kerr Disputes Engineer on Water Diversion Effect | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/tolldodgers-vex-norwalk-officials.html | TOLL-DODGERS VEX NORWALK OFFICIALS | True | Special to The New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/eisenhower-to-insist-un-set-up-any-summit-talks-bars-khrushchev.html | EISENHOWER TO INSIST U.N. SET UP ANY SUMMIT TALKS; BARS KHRUSHCHEV TERMS; MOSCOW SITE OUT But President Would Go Anywhere Else Aug. 10 to 15 PRESIDENT TO BAR TALK IGNORING U.N. | True | By Felix Belair Jr.special to The New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/late-rally-lifts-all-grain-prices-soybeans-end-mixed-after-earlier.html | LATE RALLY LIFTS ALL GRAIN PRICES; Soybeans End Mixed After Earlier Declines Are Erased Near Close | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/dilberts-supermarket.html | Dilbert's Supermarket | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/alta-rod-scores-in-future-trot-pays-970-at-westbury-as-jimmy-cruise.html | ALTA ROD SCORES IN FUTURE TROT; Pays $9.70 at Westbury as Jimmy Cruise Drives in Victory Over Mr. T. V. | True | Special to The New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/kaiser-aluminum.html | KAISER ALUMINUM | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/miss-bixler-fiancee-of-sanford-isaacs.html | Miss Bixler Fiancee Of Sanford Isaacs | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/chisholmdunn.html | Chisholm--Dunn | True | Special to The New York lmes. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/floor-is-leased-in-canada-house-illinois-publishers-take-space-in.html | FLOOR IS LEASED IN CANADA HOUSE; Illinois Publishers Take Space in Shift to City -- Other Rental Deals | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/williamslee.html | Williams Lee | True | St:Cial to The New York Times | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/mishap-to-margarets-plane.html | Mishap to Margaret's Plane | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/how-to-cook-cabbage.html | How to Cook Cabbage | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/8-of-9-airmen-die-in-crash-of-a-b52.html | 8 OF 9 AIRMEN DIE IN CRASH OF A B-52 | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/efforts-to-save-a-shipyard-gain-16-lawmakers-accept-union.html | EFFORTS TO SAVE A SHIPYARD GAIN; 16 Lawmakers Accept Union Invitation to Meeting on Staten-Island Plant | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/successor-is-named-for-museum-director.html | Successor Is Named For Museum Director | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/stevenson-sees-kazan.html | Stevenson Sees Kazan | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/westchester-youth-drowns.html | Westchester Youth Drowns | True | Special to The New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/attorneys-criticize-inquiry.html | Attorneys Criticize Inquiry | True | Special to The New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/senators-sign-pitcher-17.html | Senators Sign Pitcher, 17 | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/fanfani-tells-u-s-of-mideast-backing-fanfani-pledges-mideast.html | Fanfani Tells U. S. Of Mideast Backing; FANFANI PLEDGES MIDEAST BACKING | True | Special to The New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/jayne-mansfield-returns.html | Jayne Mansfield Returns | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/revolt-reforms-thieves-in-basra-iraqi-port-is-without-crime-new.html | REVOLT REFORMS THIEVES IN BASRA; Iraqi Port Is Without Crime, New Authorities Report -- Pickpocket Humiliated | True | By Richard P. Huntspecial To the New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/weddings-dip-for-9th-month.html | Weddings Dip for 9th Month | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/150-million-more-released-by-u-s-to-spur-housing-mortgage-agency.html | 150 MILLION MORE RELEASED BY U. S. TO SPUR HOUSING; Mortgage Agency Now Has 750 Million -- Building Contracts at Peak 150 MILLION MORE TO SPUR HOUSING | True | Special to The New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/elmont-skater-wins.html | Elmont Skater Wins | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/curran-of-gop-is-dead-leader-here-for-18-years-county-unit-is.html | Curran of G.O.P. Is Dead; Leader Here for 18 Years; County Unit Is Expected to Choose Successor Before Primaries CURRAN OF G. O. P. DEAD HERE AT 59 | True | By Douglas Dales | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/walter-l-canfied.html | WALTER L. CANFIE!=D | True | Special to Tile New York Times, | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/duncan-is-traded-to-calgary.html | Duncan Is Traded to Calgary | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/iongs-67-partner-in-firm-here-aided-tudor-city-planbroker-in-major.html | IONGS, 67,; partner in Firm Here Aidad Tudor City Plan-.Broker in Major Store Deals | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/9-railroads-lose-jersey-tax-plea-meyner-sympathetic-but-roads-are.html | 9 RAILROADS LOSE JERSEY TAX PLEA; Meyner Sympathetic, but Roads Are Refused Any Moratorium on Levies | True | By George Cable Wrightspecial To the New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/state-democrats-start-platform-first-of-6-public-hearings-held-in.html | STATE DEMOCRATS START PLATFORM; First of 6 Public Hearings Held in Garden City -- 19 Give Suggestions | True | Special to The New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/sidelights-recapitalization-set-for-deere.html | Sidelights; Recapitalization Set for Deere | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/sea-of-protests-swamps-officials-as-foggy-skippers-mar-regatta.html | Sea of Protests Swamps Officials As Foggy Skippers Mar Regatta | True | Special to The New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/presidents-statement-on-space-agency.html | President's Statement on Space Agency | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/richardson-beats-raskind-in-3-sets-topranked-star-wins-61-36-61.html | Richardson Beats Raskind in 3 Sets; TOP-RANKED STAR WINS, 6-1, 3-6, 6-1 Richardson Is Extended by Left-Handed Raskind in Southampton Tennis | True | By Allison Danzigspecial To the New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/lighting-central-park.html | Lighting Central Park | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/debateless-crisis-countryside-appears-as-unconcerned-as-congress.html | Debate-less Crisis; Countryside Appears as Unconcerned As Congress Over the Middle East | True | By James Restonspecial To the New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/england-triumphs-over-new-zealand.html | ENGLAND TRIUMPHS OVER NEW ZEALAND | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/imrs-ahron-frieomanni.html | IMRS. AHRON FRIEOM.ANNI | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/150000-stroudsburg-fire.html | $150,000 Stroudsburg Fire | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/chinese-migs-down-2-taiwan-fighters.html | CHINESE MIG'S DOWN 2 TAIWAN FIGHTERS | True | Special to The New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/e-r-squibb-sons-names-medical-chief.html | E. R. Squibb & Sons Names Medical Chief | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/bomb-rumor-delays-airliner.html | Bomb Rumor Delays Airliner | True | | 1986-07-16 | RE0000298359 | B00000724425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/police-say-3-boys-ran-a-telephone-exchange.html | Police Say 3 Boys Ran A Telephone Exchange | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/two-fairfield-county-towns-to-vote-on-free-buses-for-catholic.html | Two Fairfield County Towns to Vote on Free Buses for Catholic Pupils | True | By Richard H. Parkesspecial To the New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/mail-hauling-rise-hit-summerfield-urges-icc-to-reconsider-increase.html | MAIL HAULING RISE HIT; Summerfield Urges I.C.C. to Reconsider Increase | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/george-fry-affiliate-elects.html | George Fry Affiliate Elects | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/output-new-orders-of-paperboard-rise.html | OUTPUT, NEW ORDERS OF PAPERBOARD RISE | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/profits-dip-194-at-american-can-2dquarter-sales-off-36-from-57.html | PROFITS DIP 19.4% AT AMERICAN CAN; 2d-Quarter Sales Off 3.6% From '57 -- Half-Year Net Declined by 14.6% | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/mrs-freemans-81-paces-shore-golf.html | MRS. FREEMAN'S 81 PACES SHORE GOLF | True | Special to The New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/20-votes-gained-by-rockefeller-pledges-for-governorship-nomination.html | 20 VOTES GAINED BY ROCKEFELLER; Pledges for Governorship Nomination Now at 339 -- Mahoney to Confer Here | True | By Leo Egan | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/pirates-trip-cubs-64-stuarts-triple-with-3-aboard-paces-victors.html | PIRATES TRIP CUBS, 6-4; Stuart's Triple With 3 Aboard Paces Victors' 4-Run 5th | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/trial-plan-aids-negro-students-selfhelp-experiment-in-high-schools.html | TRIAL PLAN AIDS NEGRO STUDENTS; Self-Help Experiment in High Schools in South Finds 'Startling' Gains | True | By Loren B. Pope | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/article-13-no-title-jersey-villages-renting-of-space-in-parish.html | Article 13 -- No Title; Jersey Village's Renting of Space in Parish Facility Opposed by Official | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/nigeria-drops-regional-unit.html | Nigeria Drops Regional Unit | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/building-trades-wages-rise.html | Building Trades Wages Rise | True | | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/house-to-get-bill-on-expresidents-rules-unit-clears-measure-giving.html | HOUSE TO GET BILL ON EX-PRESIDENTS; Rules Unit Clears Measure Giving $25,000 a Year -- Some Oppose Plan | True | Special to The New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-30 | 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/fashion-fete-friday-to-aid-boys-harbor.html | Fashion Fete Friday To Aid Boys Harbor | True | Special to The New York Times. | 1986-07-16 | RE0000298359 | B00000724425 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/beckman-absorbs-helipot.html | Beckman Absorbs Helipot | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/liquidation-hits-cotton-futures-options-fall-by-8-to-58-points-as.html | LIQUIDATION HITS COTTON FUTURES; Options Fall by 8 to 58 Points as House Appears Ready to Cut Support Price | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/physicist-to-wed-jane-c-adams-girl-scout-aide-bernard-s-finn-fiance.html | Physicist to Wed Jane C. Adams, Girl Scout Aide; Bernard S. Finn Fiance of Mercer Alumna-Marriage Sept. 6 | True | gleCk8d to The New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/2-g-m-plants-shut-by-detroit-strike.html | 2 G. M. PLANTS SHUT BY DETROIT STRIKE | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/law-to-cut-fumes-of-cars-foreseen.html | LAW TO CUT FUMES OF CARS FORESEEN | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/oklahoma-oil-prices-up.html | Oklahoma Oil Prices Up | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/thomas-_smit__h-is-dead-glass-manufacturer-93-ledi-newark.html | THOMAS_SMIT___H IS DEAD; Glass Manufacturer, 93, Ledl Newark Education Board | True | Special to The Nev, York Tlme. ] | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/beautiful-lily-wins-at-4720.html | Beautiful Lily Wins at $47.20 | True | | 1986-07-16 | RE0000298360 | B00000724426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/parkway-income-up-westchester-reports-traffic-decline-after-toll.html | PARKWAY INCOME UP; Westchester Reports Traffic Decline After Toll Rises | True | Special to The New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/west-will-relax-red-trade-aug-15-1nation-group-in-accord-on.html | WEST WILL RELAX RED TRADE AUG. 15; 15-Nation Group in Accord on Lifting of Embargo on Many Commodities | True | Special to The New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/u-s-harness-group-seeking-exemption.html | U. S. HARNESS GROUP SEEKING EXEMPTION | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/churchmen-caution-u-s-on-middle-east.html | CHURCHMEN CAUTION U. S. ON MIDDLE EAST | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/mrs-ryan-cards-78-captures-low-gross-prize-in-tourney-at-links-club.html | MRS. RYAN CARDS 78; Captures Low Gross Prize in Tourney at Links Club | True | Special to The New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/studebaker-eyes-sonnabend-deal-company-holds-talks-with-financier.html | STUDEBAKER EYES SONNABEND DEAL; Company Holds Talks With Financier, Giving Rise to Many Rumors | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/nancy-c-royce-engagedto-wed-peter-d-fenner-radclifu-alumna-to-be.html | Nancy C. Royce Engagedto Wed Peter D. Fenner; Radclifu Alumna to Be Married in August to'58 Lehigh Graduate | True | Spec[al to The New York I'' [mel | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/castro-protests-role-of-marines-in-cuba-castro-protests-use-of.html | Castro Protests Role Of Marines in Cuba; CASTRO PROTESTS USE OF MARINES | True | By R. Hart Phillipsspecial To the New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/nkrumah-in-chicago-crowds-hail-ghana-leader-city-bestows-honor.html | NKRUMAH IN CHICAGO; Crowds Hail Ghana Leader -- City Bestows Honor | True | Special to The New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/in-the-nation-the-preface-to-the-grave-issue-of-september.html | In The Nation; The Preface to the Grave Issue of September | True | By Arthur Krock | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/flanders-cautions-on-backing-zionism.html | FLANDERS CAUTIONS ON BACKING ZIONISM | True | Special to The New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/gilmartin-victor-in-li-junior-golf.html | GILMARTIN VICTOR IN L.I. JUNIOR GOLF | True | Special to The New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/label-lily-painted.html | Label Lily Painted | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/bill-on-aliens-gains-housepassed-plan-would-save-trips-to-canada.html | BILL ON ALIENS GAINS; House-Passed Plan Would Save Trips to Canada | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/assets-gain-listed-by-bond-and-share.html | ASSETS GAIN LISTED BY BOND AND SHARE | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/106yearold-freehold-raceway-dons-an-all1958-look-for-opening-aug-7.html | 106-Year-Old Freehold Raceway Dons An All-1958 Look for Opening Aug. 7 | True | Special to The New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/new-paltz-celebration.html | New Paltz Celebration | True | Special to The New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/2-noted-architects-to-help-map-center.html | 2 NOTED ARCHITECTS TO HELP MAP CENTER | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/child-to-mrs-john-french.html | ! Child to Mrs. John French] | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/of-local-origin.html | Of Local Origin | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/2-views-on-a-bridge-town-and-county-disagree-on-upstate-project.html | 2 VIEWS ON A BRIDGE; Town and County Disagree on Upstate Project | True | Special to The New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/entry-of-alaska-to-shift-us-geographic-center.html | Entry of Alaska to Shift U.S. Geographic Center | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/jones-hits-homer-as-phils-win-51.html | JONES HITS HOMER AS PHILS WIN, 5-1 | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/house-unit-backs-va-hospital-bill-measure-stiffens-the-rules-for.html | HOUSE UNIT BACKS V.A. HOSPITAL BILL; Measure Stiffens the Rules for Care and Also Makes More Beds Available | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/infantry-reunion-to-open.html | Infantry Reunion to Open | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/tunnel-fall-traps-japanese.html | Tunnel Fall Traps Japanese | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/stamford-and-greenwich-protest-outstate-shopping-to-avoid-tax.html | Stamford and Greenwich Protest Outstate Shopping to Avoid Tax | True | By Richard H. Parkexpecial To the New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/anderson-wins-60-61-mulloy-green-perry-among-colorado-tennis.html | ANDERSON WINS, 6-0, 6-1; Mulloy, Green, Perry Among Colorado Tennis Victors | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/withdrawal-in-view.html | Withdrawal in View | True | Special to The New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/soviet-says-west-maps-war-on-iraq-tass-asserts-peaceloving-nations.html | SOVIET SAYS WEST MAPS WAR ON IRAQ; Tass Asserts 'Peace-Loving Nations' Would Assist Baghdad if Attacked | True | By William J. Jordenspecial To the New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/americans-meet-east-germans.html | Americans Meet East Germans | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/hearing-on-air-route.html | Hearing on Air Route | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/queen-plans-to-attend-races.html | Queen Plans to Attend Races | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/speeders-to-lose-licenses.html | Speeders to Lose Licenses | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/damascus-reports-turk-border-clash.html | DAMASCUS REPORTS TURK BORDER CLASH | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/prince-rainier-wife-here-dec-4.html | Prince Rainier, Wife Here Dec. 4 | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/suit-scratches-race-fans-trip-boat-to-monmouth-track-attached-1900.html | SUIT SCRATCHES RACE FANS' TRIP; Boat to Monmouth Track Attached -- 1,900 Breed Improvers Detached | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/music-notes.html | MUSIC NOTES | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/new-slums-seen-rising-from-old-state-leadership-urged-by-mcmurray.html | NEW SLUMS SEEN RISING FROM OLD; State Leadership Urged by McMurray to Coordinate Work in Local Areas | True | By Charles Grutzner | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/riessen-scores-upset-beats-shaffer-in-three-sets-in-u-s-junior.html | RIESSEN SCORES UPSET; Beats Shaffer in Three Sets in U. S. Junior Tennis | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/u-s-gives-bonn-350000.html | U. S. Gives Bonn $350,000 | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/gleason-to-star-in-saroyan-play-signed-for-time-of-your-life-over.html | GLEASON TO STAR IN SAROYAN PLAY; Signed for 'Time of Your Life' Over C.B.S. on Oct. 9 -- Sponsors Buy Shows | True | By Val Adams | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/harry-jacison-107-former-secret-service-agent-diespoliced-land-rush.html | HARRY JACI(SON, 107; Former Secret Service Agent Dies--Policed Land Rush i | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/no-hurry-in-his-labor-graham-arthur-barden.html | No Hurry in His Labor; Graham Arthur Barden | True | Special to The New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/red-chinese-complete-major-railroad-link.html | Red Chinese Complete Major Railroad Link | True | Special to The New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/u-s-china-curbs-remain.html | U. S. China Curbs Remain | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/mrs-george-williams.html | MRS. GEORGE WILLIAMS | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/knits-to-be-abcs-of-wardrobes-for-grammar-school-set-in-fall.html | Knits to Be ABC's of Wardrobes For Grammar School Set in Fall | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/94family-house-in-sunnyside-deal.html | 94-FAMILY HOUSE IN SUNNYSIDE DEAL | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/kosten-gains-on-links-defender-wins-2-matches-in-new-england.html | KOSTEN GAINS ON LINKS; Defender Wins 2 Matches in New England Amateur | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/solution-wins-stakes-defeats-alhambra-by-nose-in-meadowland-at.html | SOLUTION WINS STAKES; Defeats Alhambra by Nose in Meadowland at Arlington | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/german-fishermen-protest.html | German Fishermen Protest | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/r-drew-musser-94-lumber-executive.html | R. DREW MUSSER, 94, LUMBER EXECUTIVE | True | | 1986-07-16 | RE0000298360 | B00000724426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/stand-on-wagner-stirs-labor-here-hollander-denies-attending-meeting.html | STAND ON WAGNER STIRS LABOR HERE; Hollander Denies Attending Meeting at Which Union Chiefs Backed Mayor | True | By Stanley Levey | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/new-funds-asked-for-voice.html | New Funds Asked for 'Voice' | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/slayers-get-clemency-death-sentences-commuted-for-2-of-4-in-queens.html | SLAYERS GET CLEMENCY; Death Sentences Commuted for 2 of 4 in Queens Killing | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/vatican-expresses-concern.html | Vatican Expresses Concern | True | Special to The New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/louis-l-i-m-an.html | LOUIS L I M A'N* | True | Speda to The New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/car-delivery-fee-cut-gm-and-ford-act-in-view-of-end-of-freight-tax.html | CAR DELIVERY FEE CUT; G.M. and Ford Act in View of End of Freight Tax | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/eisenhower-gives-impressions.html | Eisenhower Gives Impressions | True | Special to The New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/church-benefit-is-set-saturday-in-connecticut-friendship-fair.html | Church Benefit Is Set Saturday In Connecticut; Friendship Fair Planned at St. Paul's Episcopal in Brookfield Center | True | Special to The New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/ifrank-shipley-telephone-official-diesi-head-of-switching-at-bell.html | IFrank Shipley, Telephone Official, Dies;I Head of Switching at Bell LaboratoriesI | True | Special to Tile New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/son-to-mrs-des-logs.html | Son to Mrs. Des logs | True | Special to The New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/grains-are-mixed-in-listless-trade-rye-soybeans-are-chief-losers.html | GRAINS ARE MIXED IN LISTLESS TRADE; Rye, Soybeans Are Chief Losers -- Other Moves Are in Fractions | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/traffic-guards-upheld-state-orders-rehiring-of-13-dismissed-by.html | TRAFFIC GUARDS UPHELD; State Orders Rehiring of 13 Dismissed by Jersey City | True | Special to The New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/pier-inquiry-ends-on-ghost-racket-9-are-accused-in-scheme-to-get.html | PIER INQUIRY ENDS ON 'GHOST' RACKET; 9 Are Accused in Scheme to Get Pay for No Work on Brooklyn Docks | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/jules-winarick-weds-mrs-jeanne-fox-orrl.html | Jules Winarick Weds Mrs. Jeanne Fox Orrl | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/kondrashin-is-signed-soviet-conductor-to-lead-two-operas-in-chicago.html | KONDRASHIN IS SIGNED; Soviet Conductor to Lead Two Operas in Chicago | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/kefauver-deplores-trend.html | Kefauver Deplores Trend | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/belgians-accuse-u-s-rodeo.html | Belgians Accuse U. S. Rodeo | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/turks-bus-ambushed.html | Turks' Bus Ambushed | True | Dispatch of The Times. London. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/dr-eisenhower-in-guatemala-consults-president-ydigoras.html | Dr. Eisenhower in Guatemala; Consults President Ydigoras | True | U. S. Goodwill Envoy Given a Cool Reception, but No Demonstrations OccurSpecial to The New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/dodds-joins-study-of-aged.html | Dodds Joins Study of Aged | True | Special to The New York Times | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/miss-bomar-to-wed-in-fall.html | Miss Bomar to Wed in Fall | True | Sp. eclal to The ,New York 'Plmeg. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/submarine-work-assigned.html | Submarine Work Assigned | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/house-votes-help-to-expresidents-backs-pensions-bars-office-space.html | HOUSE VOTES HELP TO EX-PRESIDENTS; Backs Pensions, Bars Office Space, Staff, Free Mail HOUSE VOTES AID TO EX-PRESIDENTS | True | By C. P. Trussellspecial To The New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/pricesilver.html | Price—Silver | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/ice-capades-signs-chado.html | 'Ice Capades' Signs Chado | True | | 1986-07-16 | RE0000298360 | B00000724426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/operators-take-broadway-house-deal-involves-apartment-at-156th-st-e.html | OPERATORS TAKE BROADWAY HOUSE; Deal Involves Apartment at 156th St. -- E. 49th St. Parcel Changes Hands | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/space-and-private-enterprise.html | Space and Private Enterprise | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/u-s-bonds-climb-on-a-broad-front.html | U. S. BONDS CLIMB ON A BROAD FRONT | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/2-witnesses-named-in-gambling-inquiry.html | 2 WITNESSES NAMED IN GAMBLING INQUIRY | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/funds-for-the-middle-east.html | Funds for the Middle East | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/balloon-flight-fails-bag-of-unmanned-unit-rips-at-40000-feet-in-us.html | BALLOON FLIGHT FAILS; Bag of Unmanned Unit Rips at 40,000 Feet in U.S. Test | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/jersey-boy-is-killed-testing-toy-rocket.html | JERSEY BOY IS KILLED TESTING TOY ROCKET | True | Special to The New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/high-fever-kills-boy-ohio-brain-clot-victim-13-had-temperature-of.html | HIGH FEVER KILLS BOY; Ohio Brain Clot Victim, 13, Had Temperature of 110 | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/four-unionists-jailed-helped-to-wreck-house-being-built-by-nonunion.html | FOUR UNIONISTS JAILED; Helped to Wreck House Being Built by Non-Union Labor | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/city-bars-piers-transfer-to-port-authority-control-oconnor-says.html | City Bars Piers' Transfer To Port Authority Control; O'Connor Says Terminal for Holland-America Marks Revival TRANSFER OF PIERS RULED OUT BY CITY | True | By Jacques Nevard | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/jet-liner-is-here-fairchild-shortrange-f27-makes-appearance-pan.html | JET LINER IS HERE; Fairchild Short-Range F-27 Makes Appearance -- Pan American Is Accused | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/predominate-takes-handicap.html | Predominate Takes Handicap | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/the-new-pact-i-legal-baghdad-commitment-pledges-u-s-to-an-immense.html | The New Pact -- I; Legal Baghdad Commitment Pledges U. S. to an Immense Military Task | True | By Hanson W. Baldwin | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/30000000-issue-is-slated-by-ohio-highway-bonds-will-be-sold-sept-17.html | $30,000,000 ISSUE IS SLATED BY OHIO; Highway Bonds Will Be Sold Sept. 17 -- White Plains Rejects Five Bids MUNICIPAL ISSUES OFFERED, SLATED | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/goldfine-case-lags-house-unit-puts-off-voting-on-contempt-until.html | GOLDFINE CASE LAGS; House Unit Puts Off Voting on Contempt Until Today | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/miss-ruth-sherwood-exofficers-fiancee.html | Miss Ruth Sherwood Ex-Officer's Fiancee | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/washington-proceedings.html | Washington Proceedings | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/giants-get-collegian-for-farm.html | Giants Get Collegian for Farm | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/new-policy-bars-parole-for-1500-state-board-insists-since-lanza.html | NEW POLICY BARS PAROLE FOR 1,500; State Board Insists, Since Lanza Case, That Felons Have a Job Waiting | True | By Warren Weaver Jr.special To the New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/canadian-javelin-meets-with-s-e-c.html | CANADIAN JAVELIN MEETS WITH S. E. C. | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/czech-staff-chief-replaced-in-prague.html | CZECH STAFF CHIEF REPLACED IN PRAGUE | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/benjamin-a-ragir-led-ekco-products.html | BENJAMIN A. RAGIR, LED EKCO PRODUCTS | True | Special t Thor New York xlmez. | 1986-07-16 | RE0000298360 | B00000724426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/french-continue-cool-to-u-n-talk-nato-council-session-fails-to.html | FRENCH CONTINUE COOL TO U. N. TALK; NATO Council Session Fails to Reconcile the Differing Allied Views on Summit | True | By W. Granger Blairspecial To the New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/philip-morris-raises-profits-and-sales-clears-131-a-share-in-second.html | Philip Morris Raises Profits and Sales; Clears $1.31 a Share in Second Quarter | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/congress-passes-railroad-aid-bill-votes-compromise-measure-to-let-u.html | CONGRESS PASSES RAILROAD AID BILL; Votes Compromise Measure to Let U. S. Guarantee Loans of Half-Billion REGULATIONS REVISED I. C. C. Gets Authority to Permit Discontinuance of Unprofitable Lines | True | By Richard E. Mooneyspecial To the New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/u-n-delegate-list-approved-in-senate.html | U. N. DELEGATE LIST APPROVED IN SENATE | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/miss-thomas-is-victor-miss-gunderson-also-gains-in-philadelphia.html | MISS THOMAS IS VICTOR; Miss Gunderson Also Gains in Philadelphia Tennis | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/jansen-choice-for-science-post-passes-test-on-third-attempt.html | Jansen Choice for Science Post Passes Test on Third Attempt; Schenberg Qualifies as School Director -- His Selection Is Expected for Job Created in '53 But Never Filled | True | By Leonard Buder | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/2-defecting-hungarians-home.html | 2 Defecting Hungarians Home | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/agencies-funds-voted-senate-sends-6582304900-measure-to-president.html | AGENCIES FUNDS VOTED; Senate Sends $6,582,304,900 Measure to President | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/indians-to-shun-youth-rally.html | Indians to Shun Youth Rally | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/bonn-extends-recognition-special-to-the-new-york-times.html | Bonn Extends Recognition; Special to The New York Times. | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/film-talk-slated-by-soviet-and-u-s-renewed-negotiations-for.html | FILM TALK SLATED BY SOVIET AND U. S.; Renewed Negotiations for Exchange Will Take Place in Moscow in September | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/prices-are-firm-in-commodities-cocoa-rubber-and-metals-advance.html | PRICES ARE FIRM IN COMMODITIES; Cocoa, Rubber and Metals Advance -- Cottonseed, Soybean Oils Drop | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/sweep-by-faubus-weighed-in-south-primary-victory-underscores.html | SWEEP BY FAUBUS WEIGHED IN SOUTH; Primary Victory Underscores Resistance to U. S. Efforts to Desegregate Schools | True | By Claude Sittonspecial To the New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/soviet-names-envoy.html | Soviet Names Envoy | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/u-n-suspends-vacations-pending-summit-decision-action-by.html | U. N. Suspends Vacations Pending Summit Decision; Action by Hammarskjold Holds Up the Leaves of Staff Members VACATIONS AT U. N. HALTED BY CHIEF | True | By Thomas J. Hamiltonspecial To the New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/wood-field-and-stream-right-way-to-prepare-for-salmon-trip-to.html | Wood, Field and Stream; Right Way to Prepare for Salmon Trip to Newfoundland's Gander Reviewed | True | By John W. Randolph | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/jordanian-looks-to-u-s.html | Jordanian Looks to U. S. | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/exofficers-held-after-haiti-fight-12-seized-following-revolt.html | EX-OFFICERS HELD AFTER HAITI FIGHT; 12 Seized Following Revolt Attempt by 7 -- Man Force - Nation Is Reported Calm | True | Special to The New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/malaya-extending-antired-emergency.html | MALAYA EXTENDING ANTI-RED EMERGENCY | True | Special to The New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/u-s-aide-dies-in-rome.html | U. S. Aide Dies in Rome | True | | 1986-07-16 | RE0000298360 | B00000724426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/style-show-sept-29-aids-church-guild.html | Style Show Sept. 29 Aids Church Guild | True | pc'lal to The New N3rk 1 ime. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/sonotone-to-close-2-westchester-plants-and-move-to-lowpay-lowtax.html | Sonotone to Close 2 Westchester Plants And Move to Low-Pay, Low-Tax Area | True | Special to The New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/james-williams-jungle-writer-63-author-of-elephant-bill-is.html | !JAMES WILLIAMS, JUNGLE WRITER, 63; Author of 'Elephant Bill' Is Dead--Worked for 26 Years in Teak Forests of Burma | True | SpeCial to The New York mes. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/steel-issues-soar-on-price-increase-late-rally-reverses-trend-as.html | STEEL ISSUES SOAR ON PRICE INCREASE; Late Rally Reverses Trend as Shorts Rush to Cover in a Near Stampede VOLUME AT 3,680,000 Average Climbs 2.04 Points -- Studebaker-Packard Advances 1/4 to 5 3/4 STEEL ISSUES RISE ON PRICE INCREASE | True | By Burton Crane | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/haughton-to-drive-in-8-races-in-westbury-windup-tonight.html | Haughton to Drive in 8 Races In Westbury Wind-Up Tonight | True | By Howard M. Tucknerspecial To the New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/rev-daniel-oconnell.html | REV. DANIEL O'CONNELL | True | Special to The New York 'Z'lmea. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/art-from-u-s-in-rotterdam.html | Art From U. S. in Rotterdam | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/veterans-bill-backed-senate-group-sends-to-floor-plans-to-add.html | VETERANS BILL BACKED; Senate Group Sends to Floor Plans to Add Benefits | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/japanese-factory-blows-up.html | Japanese Factory Blows Up | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/civilian-leader-urged-admiral-larrazabal-bars-self-as-venezuelan.html | CIVILIAN LEADER URGED; Admiral Larrazabal Bars Self as Venezuelan President | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/u-s-departures-at-700-third-of-americans-in-iraq-have-left-since.html | U. S. DEPARTURES AT 700; Third of Americans in Iraq Have Left Since July 14 | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/evelyn-pedersen-a-fiancee.html | Evelyn Pedersen a Fiancee; | True | Special :o The New YorR Time. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/millions-in-waste-laid-to-services.html | MILLIONS IN WASTE LAID TO SERVICES | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/henry-upsets-holmberg-to-advance-in-southampton-tennis-with.html | Henry Upsets Holmberg to Advance in Southampton Tennis With Richardson; TULANE ACE BOWS TO A TEAM-MATE Holmberg Halted, 8-6, 6-4 -- Giammalva, Douglas, Dell and Frost in Round of 8 | True | By Allison Danzigspecial To the New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/dr-goldenberg-heart-specialist-discoverer-of-noradrenalin-hormone-a.html | DR. GOLDENBERG, HEART SPECIALIST; Discoverer of Nor-Adrenalin Hormone, a Cause of High Blood Pressure, Is Dead | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/popular-concerts-at-noon-begin-in-madison-sq-park.html | Popular Concerts at Noon Begin in Madison Sq. Park | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/prisoner-walks-out-leaves-court-as-anothers-name-is-called-here.html | PRISONER WALKS OUT; Leaves Court as Another's Name Is Called Here | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/segura-beats-head-in-austria.html | Segura Beats Head in Austria | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/300-hoot-at-police-harlem-crowd-gathers-after-three-men-are.html | 300 HOOT AT POLICE; Harlem Crowd Gathers After Three Men Are Arrested | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/miss-bernice-calvin-is-married-in-south.html | Miss Bernice Calvin Is Married in South | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/slum-label-upheld-hackensack-move-to-convert-midtown-area-is-backed.html | SLUM LABEL UPHELD; Hackensack Move to Convert Midtown Area Is Backed | True | Special to The New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/state-womens-group-elects.html | State Women's Group Elects | True | Special to The New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/a-candidate-objects-asks-mrs-roosevelt-to-stop-helping-wyoming.html | A CANDIDATE OBJECTS; Asks Mrs. Roosevelt to Stop Helping Wyoming Rival | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/tigers-run-in-8th-trips-red-sox-21-kaline-triples-and-tallies-on.html | TIGERS' RUN IN 8TH TRIPS RED SOX, 2-1; Kaline Triples and Tallies on Maxwell's Ground Out -- Veal Makes Debut | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/giants-lose-to-redlegs-and-drop-to-second-purkey-standout-in-5to1.html | Giants Lose to Redlegs and Drop to Second; PURKEY STANDOUT IN 5-TO-1 VICTORY He Hurls 5-Hitter and Bats In 2 Runs to Drop Giants a Point Behind Braves | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/costello-case-scored-senator-deplores-kidglove-handling-of-gambler.html | COSTELLO CASE SCORED; Senator Deplores 'Kid-Glove' Handling of Gambler | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/fullscale-check-on-atoms-sought-scientists-in-geneva-move-to.html | FULL-SCALE CHECK ON ATOMS SOUGHT; Scientists in Geneva Move to Combine All Systems for Detecting Blasts | True | By John W. Finneyspecial To the New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/murphy-in-jordan-to-meet-hussein-amman-is-believed-pressing-u-s-not.html | MURPHY IN JORDAN TO MEET HUSSEIN; Amman Is Believed Pressing U. S. Not to Recognize New Baghdad Regime MURPHY IN JORDAN TO MEET HUSSEIN | True | By Benjamin Wellesspecial To the New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/resort-airlines-head-resigns.html | Resort Airlines Head Resigns | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/sister-st-stanislaus.html | SISTER ST, STANISLAUS | True | Special to The New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/webb-knocks-out-szuzina-in-7th-righthand-punch-leads-to-sudden.html | WEBB KNOCKS OUT SZUZINA IN 7TH; Right-Hand Punch Leads to Sudden Finish in Garden -- Loser Collapses | True | By Gordon S. White Jr. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/william-hocker-weds-mrs-aline-i-veghte.html | William Hocker Weds Mrs. Aline I. Veghte | True | .pecIal to Th New York TlmeIL | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/churchill-eden-see-macmillan.html | Churchill, Eden See Macmillan | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/sonmor-gets-hockey-post.html | Sonmor Gets Hockey Post | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/buick-displays-comeback-car-1959-line-is-longer-lower-and-wider.html | BUICK DISPLAYS 'COMEBACK' CAR; 1959 Line Is Longer, Lower and Wider Than 1958's -- Style Altered Basically | True | By Joseph C. Ingrahamspecial To the New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/7136-baptized-into-jehovahs-witnesses-in-ceremony-at-bronx-beach.html | 7,136 Baptized Into Jehovah's Witnesses in Ceremony at Bronx Beach; 7,136 Baptized by Witness Sect In 2 1/2-Hour Rite at Bronx Beach | True | By George Dugan | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/attorney-generals-list-struggle-for-restoration-of-civil-liberties.html | Attorney General's List; Struggle for Restoration of Civil Liberties Is Said to Continue | True | NORMAN THOMAS | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/us-legion-honors-de-gaulle.html | U.S. Legion Honors De Gaulle | True | Special to The New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/murphy-to-see-bengurion.html | Murphy to See Ben-Gurion | True | Special to The New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/mayor-to-attack-wage-tax-rumors-he-will-also-cite-opposition-to.html | MAYOR TO ATTACK WAGE TAX RUMORS; He Will Also Cite Opposition to City Income Levy in Talk to Democrats | True | By Leo Egan | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/mrs-william-c-dean.html | MRS. WILLIAM C. DEAN | True | Special to The New York Times | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/pabst-brewing-acquires-blatz-from-schenley-for-145-million.html | Pabst Brewing Acquires Blatz From Schenley for 14.5 Million; COMPANIES PLAN SALES, MERGERS | True | | 1986-07-16 | RE0000298360 | B00000724426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/margaret-flies-to-toronto.html | Margaret Flies to Toronto | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/sports-of-the-times-trot-palace-de-luxe.html | Sports of The Times; Trot Palace De Luxe | True | By John Drebinger | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/check-on-luciano-ordered-in-italy.html | CHECK ON LUCIANO ORDERED IN ITALY | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/paraplegic-held-as-theft-partner-accused-of-sharing-in-loot-from.html | PARAPLEGIC HELD AS THEFT PARTNER; Accused of Sharing in Loot From Queens Home After Getaway in His Car | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/white-sox-option-norm-cash.html | White Sox Option Norm Cash | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/french-assail-ouster-morocco-defends-expulsion-of-le-figaro.html | FRENCH ASSAIL OUSTER; Morocco Defends Expulsion of Le Figaro Reporter | True | Special to The New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/banker-made-director-by-american-electric.html | Banker Made Director By American Electric | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/norwalk-sewer-project-voted.html | Norwalk Sewer Project Voted | True | Special to The New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/briton-voices-hope-on-freetrade-area.html | BRITON VOICES HOPE ON FREE-TRADE AREA | True | Special to The New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/skelly-oil-profit-takes-deep-slide-6month-net-10548955-off-from.html | SKELLY OIL PROFIT TAKES DEEP SLIDE; 6-Month Net $10,548,955, Off From $19,933,551 -- Richfield Also Hurt | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/trainer-presents-living-proof-that-roy-harris-has-courage-the-proof.html | Trainer Presents Living Proof That Roy Harris Has Courage; The Proof, He Says, Is Roy Himself, for Down at the Heavyweight Fighter's Home, 'They Drown Cowards' | True | By Roscoe McGowen | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/7-u-s-atomic-bases-listed-by-newspaper.html | 7 U. S. Atomic Bases Listed by Newspaper | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/gasoline-stocks-dropped-is-week-fall-estimated-at-648000-barrels.html | GASOLINE STOCKS DROPPED IS WEEK; Fall Estimated at 648,000 Barrels -- Light Fuel Oil Inventories Rose | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/a-selfdefeating-farm-program.html | A Self-Defeating Farm Program | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/u-s-seeks-to-bar-any-soviet-gains-in-mideast-talks-will-ban.html | U. S. SEEKS TO BAR ANY SOVIET GAINS IN MIDEAST TALKS; Will Ban Separate Parleys by the Major Powers if Security Council Meets PROCEDURE IS OUTLINED Washington Would Invite Only Countries Directly Involved in Crisis U. S. Seeks to Bar Soviet Gains In Middle East Parley in U. N. | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/eisenhower-seeks-space-agency-fund.html | EISENHOWER SEEKS SPACE AGENCY FUND | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/moroccan-reveals-u-s-airbase-talks.html | MOROCCAN REVEALS U. S. AIRBASE TALKS | True | Special to The New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/munnells-craft-paces-lightnings-pequot-y-c-skipper-scores-second.html | MUNNELL'S CRAFT PACES LIGHTNINGS; Pequot Y. C. Skipper Scores Second Straight Victory in Junior Regatta | True | By William J. Briordyspecial To the New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/britain-lifts-barriers-to-foreign-investment.html | Britain Lifts Barriers To Foreign Investment | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/politicians-view-vote.html | Politicians View Vote | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/wi-a-6lassfor1-ir-is-world-war-ii-commander-in-southwest-pacific.html | Wi A. '6LASSFOR1), iR?, IS; World War II Commander in' Southwest Pacific Headed U, S, Mission in Dakar | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/white-sox-on-top-119.html | White Sox on Top, 11-9 | True | | 1986-07-16 | RE0000298360 | B00000724426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/trolley-crash-injures-35-in-newark-at-rush-hour-35-hurt-in-jersey.html | Trolley Crash Injures 35 In Newark at Rush Hour; 35 HURT IN JERSEY AS TROLLEYS CRASH | True | Special to The New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/u-s-defense-inventory-said-to-be-100-billion.html | U. S. Defense Inventory Said to Be 100 Billion | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/american-raises-jet-order-by-50-will-spend-365-million-for-110craft.html | AMERICAN RAISES JET ORDER BY 50; Will Spend 365 Million for 110-Craft Turbine Fleet -- Engines to Be Leased | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/parking-lot-ousts-burlesque.html | Parking Lot Ousts Burlesque | True | Special to The New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/more-freed-items-listed.html | More Freed Items Listed | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/pay-plan-adopted-for-mexican-labor.html | PAY PLAN ADOPTED FOR MEXICAN LABOR | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/more-hungarians-for-canada.html | More Hungarians for Canada | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/screen-mlle-bardot-in-parisienne-french-import-shown-at-two.html | Screen: Mlle. Bardot in 'Parisienne'; French Import Shown at Two Theatres | True | By A. H. Weiler | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/corfu-channel-minefree.html | Corfu Channel Mine-Free | True | Special to The New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/mitchell-chides-democrats-on-lag-in-labor-reforms-he-also.html | MITCHELL CHIDES DEMOCRATS ON LAG IN LABOR REFORMS; He Also Criticizes Opposition of N.A.M. and Chamber to Kennedy-Ives Bill MITCHELL DECRIES LABOR BILL DELAY | True | By Joseph A. Loftusspecial To the New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/grim-of-athletics-beats-yanks-bombers-bow-20-in-curtailed-test.html | Grim of Athletics Beats Yanks;; BOMBERS BOW, 2-0, IN CURTAILED TEST Carrasquel Wallops Homer in First Inning -- Contest Called in 5th by Rain | True | By Louis Effratspecial To the New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/utility-stock-offered-3-million-raised-by-missouri-public-service.html | UTILITY STOCK OFFERED; 3 Million Raised by Missouri Public Service Co. | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/solving-parking-ills-plans-advocated-for-easing-flow-of-traffic-on.html | Solving Parking Ills; Plans Advocated for Easing Flow of Traffic on West Side | True | BENTLEY KASSAL, | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/beirut-election-in-doubt-quorum-today-is-unlikely-scenes-at.html | Beirut Election in Doubt; Quorum Today Is Unlikely; Scenes at Headquarters of Druse Rebels in Lebanon BEIRUT ELECTION TODAY IN DOUBT | True | By Sam Pope Brewerspecial To the New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/12000-legionnaires-here-for-conclave.html | 12,000 LEGIONNAIRES HERE FOR CONCLAVE | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/cooperation-creates-a-mold-for-fiber-glass-boats.html | Cooperation Creates a Mold for Fiber Glass Boats | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/mother-and-6-children-drown.html | Mother and 6 Children Drown | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/mary-a-maceachern-to-marry-in-october.html | Mary A. MacEachern' To Marry in October | True | Special to The New York es. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/8-f-frischwa_____ssser-dies-board-secretary-of-jewisht-forward.html | 8. F. FRISCHWA_____SSSER DIES; 'Board Secretary of Jewisht Forward, Insurance Man J | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/ties-sought-in-city-by-baptist-groups.html | TIES SOUGHT IN CITY BY BAPTIST GROUPS | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/new-orders-lifted-by-manufacturers.html | NEW ORDERS LIFTED BY MANUFACTURERS | True | Special to The New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/merchants-spur-midtown-parking-6000-offstreet-spaces-for-shortterm.html | MERCHANTS SPUR MIDTOWN PARKING; 6,000 Off-Street Spaces for Short-Term Users Urged in Talk With Wiley ADVISORY GROUP ASKED Business Men Would Back Individual Projects -- 11 Sites Being Considered | True | By Bernard Stengren | 1986-07-16 | RE0000298360 | B00000724426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/london-prices-dip-in-a-quiet-session-most-sections-drift-lower-as.html | LONDON PRICES DIP IN A QUIET SESSION; Most Sections Drift Lower as Volume Declines, but Gold Shares Rise | True | Special to The New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/tv-director-signs-for-stage-comedy-ralph-nelson-will-work-on-man-in.html | TV DIRECTOR SIGNS FOR STAGE COMEDY; Ralph Nelson Will Work on 'Man in Dog Suit' -- Two Kesselring Plays Due | True | By Louis Calta | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/alan-wood-eyes-rivals.html | Alan Wood Eyes Rivals | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/german-atom-polls-banned.html | German Atom Polls Banned | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/dual-cargo-rates-approved-by-house.html | DUAL CARGO RATES APPROVED BY HOUSE | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/mack-credit-is-extended.html | Mack Credit Is Extended | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/moscow-argues-for-longer-igy-hosts-make-pleas-for-years-extension.html | MOSCOW ARGUES FOR LONGER I.G.Y.; Hosts Make Pleas for Year's Extension at Parley -- Ruling Likely Today | True | By Max Frankelspecial To the New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/hawaii-bill-stands-motion-to-kill-the-measure-beaten-by-house-group.html | HAWAII BILL STANDS; Motion to Kill the Measure Beaten by House Group | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/love-story-cast-listed.html | 'Love Story' Cast Listed | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/its-crayfish-time-again-here-and-especially-in-sweden-delicacy.html | It's Crayfish Time Again Here and Especially in Sweden; Delicacy Serves as Entree, Appetizer -- Recipes Listed | True | By Craig Claiborne | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/beth-israel-plans-new-nurses-home.html | BETH ISRAEL PLANS NEW NURSES HOME | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/base-to-honor-vandenberg.html | Base to Honor Vandenberg | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/kim-stanley-to-be-married.html | Kim Stanley to Be Married | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/3-u-a-w-contracts-will-be-extended.html | 3 U. A. W. CONTRACTS WILL BE EXTENDED | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/puerto-rico-bank-held-up.html | Puerto Rico Bank Held Up | True | Special to The New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/ship-whose-tea-cargo-was-radioactive-faces-u-s-tests-on-arrival.html | Ship Whose Tea Cargo Was Radioactive Faces U. S. Tests on Arrival Here Today | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/jacob-a-honig.html | JACOB A. HONIG | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/blood-donations-set-airline-employes-and-others-to-aid-program.html | BLOOD DONATIONS SET; Airline Employes and Others to Aid Program Today | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/meatthawing-advice.html | Meat-Thawing Advice | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/cable-rates-to-rise-f-c-c-authorizes-increases-of-2-to-4-cents-a.html | CABLE RATES TO RISE; F. C. C. Authorizes Increases of 2 to 4 Cents a Word | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/oil-blast-causes-alarm-in-baghdad.html | OIL BLAST CAUSES ALARM IN BAGHDAD | True | Special to The New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/fox-to-base-film-on-tanglewood-story-to-center-on-students-at-fete.html | FOX TO BASE FILM ON TANGLEWOOD; Story to Center on Students at Fete -- Goldwyn Asked to Explain Action on Director | True | By Thomas M. Pryorspecial To the New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/virginia-b-weed-6i-to-be-wed-sept.html | Virginia B. Weed 6I To Be Wed Sept. | True | Rpecial to The New Ynrk Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/thomas-jbishop.html | THOMAS J.'BISHOP | True | Special to The New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/3-steel-concerns-increase-prices-on-key-products-republic-jones.html | 3 STEEL CONCERNS INCREASE PRICES ON KEY PRODUCTS; Republic, Jones & Laughlin and National Act -- Follow Similar Move by Armco RISE ABOUT $4.50 A TON Industry Looks to U.S. Steel and Bethlehem -- Kefauver Fears Buyers' Strike 3 STEEL CONCERNS INCREASE PRICES | True | By Jack R. Ryan | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/aid-for-citybound-children.html | Aid for City-Bound Children | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/westinghouse-shows-big-gain-in-profit-sales-improvement-2dquarter.html | Westinghouse Shows Big Gain In Profit, Sales Improvement; 2d-Quarter Net Income Rose $4,167,000 From Level of First Three Months | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/23-million-fraud-by-mail-charged-2-in-texasadams-oil-co-indicted-on.html | 2.3 MILLION FRAUD BY MAIL CHARGED; 2 in Texas-Adams Oil Co. Indicted on 50 Counts of Stock Manipulation | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/vogelhoffman.html | Vogel--Hoffman | True | Special to The New York Tlm. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/naval-stores.html | NAVAL STORES | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/apartment-sales-closed-in-bronx-sixstory-house-in-pelham-parkway.html | APARTMENT SALES CLOSED IN BRONX; Six-Story House in Pelham Parkway Area Is Sold -- Deal on Concourse | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/generals-attend-chennault-rites-flying-tigers-leader-buried-in.html | GENERALS ATTEND CHENNAULT RITES; Flying Tigers Leader Buried in Arlington Cemetery -- Mme. Chiang at Service | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/mitchells-statement-on-labor-bills.html | Mitchell's Statement on Labor Bills | True | Special to The New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/2-in-baghdad-pact-restore-iraq-ties-move-by-pakistan-and-iran.html | 2 IN BAGHDAD PACT RESTORE IRAQ TIES; Move by Pakistan and Iran Viewed as Effort to Keep Regime Free of Nasser | True | By Thomas P. Ronanspecial To the New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/youths-excel-in-shoot-brown-13-and-cliett-14-in-top-3-in-skeet.html | YOUTHS EXCEL IN SHOOT; Brown, 13, and Cliett, 14, in Top 3 in Skeet Event | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/oil-cutoff-plan-irks-omahoney-senator-resumes-attack-on-program-to.html | OIL CUT-OFF PLAN IRKS O'MAHONEY; Senator Resumes Attack on Program to Let Industry Handle Emergency Need | True | Special to The New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/market-basket-price-of-farm-food-up-8.html | 'Market Basket' Price Of Farm Food Up 8% | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/debtceiling-rise-backed-in-house-committee-approves-of-plan-after-2.html | DEBT-CEILING RISE BACKED IN HOUSE; Committee Approves of Plan After 2 Officials Forecast a Deficit of 12 Billion DEBT-CEILING RISE BACKED IN HOUSE | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/kurds-declared-loyal-to-iraq.html | Kurds Declared Loyal to Iraq | True | ABDUL WAHAB K ALIf' | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/topics.html | Topics | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/methvin-upset-in-golf-lotz-tops-57-semifinalist-in-national-junior.html | METHVIN UPSET IN GOLF; Lotz Tops '57 Semi-Finalist in National Junior Test | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/the-accident-rate-drops.html | The Accident Rate Drops | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/better-business-unit-adds-to-directorate.html | Better Business Unit Adds to Directorate | True | | 1986-07-16 | RE0000298360 | B00000724426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/iran-has-no-information.html | Iran Has No Information | True | | 1986-07-16 | RE000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/british-ease-ship-sales.html | British Ease Ship Sales | True | | 1986-07-16 | RE000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/marshall-neilan-critically-ill.html | Marshall Neilan Critically Ill | True | | 1986-07-16 | RE000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/tv-middle-east-crisis-c-b-s-news-presents-analysis-of-arab.html | TV: Middle East Crisis; C. B. S. News Presents Analysis of Arab Nationalism and Need for U. S. Policy | True | By Jack Gould | 1986-07-16 | RE000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/symington-posters-omit-party-tag-irk-leaders.html | Symington Posters Omit Party Tag, Irk Leaders | True | | 1986-07-16 | RE000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/casey-still-in-there-pitching-at-68-yankee-pilot-tosses-some.html | Casey Still in There Pitching at 68; Yankee Pilot Tosses Some Stenglese in Kansas City | True | | 1986-07-16 | RE000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/governor-faubus-wins-again.html | Governor Faubus Wins Again | True | | 1986-07-16 | RE000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/public-housing-set-for-bridgehampton.html | PUBLIC HOUSING SET FOR BRIDGEHAMPTON | True | Special to The New York Times. | 1986-07-16 | RE000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/miss-logans-161-leads-round-of-78-puts-her-ahead-in-jersey-shore.html | MISS LOGAN'S 161 LEADS; Round of 78 Puts Her Ahead in Jersey Shore Golf | True | Special to The New York Times. | 1986-07-16 | RE000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/floral-art-of-japan-shown.html | Floral Art of Japan Shown | True | | 1986-07-16 | RE000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/20059343-germans-employed.html | 20,059,343 Germans Employed | True | | 1986-07-16 | RE000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/kilmer-barracks-to-be-school.html | Kilmer Barracks to Be School | True | Special to The New York Times. | 1986-07-16 | RE000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/t-v-a-bond-issues-voted-in-house-unit.html | T. V. A. BOND ISSUES VOTED IN HOUSE UNIT | True | | 1986-07-16 | RE000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/u-s-offers-to-end-lump-sum-payment-and-give-rent-for-ryukyu-base.html | U. S. Offers to End Lump Sum Payment And Give Rent for Ryukyu Base Land | True | | 1986-07-16 | RE000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/saudi-cabinet-shifted-crown-prince-takes-over-post-of-minister-of.html | SAUDI CABINET SHIFTED; Crown Prince Takes Over Post of Minister of Finance | True | | 1986-07-16 | RE000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/investing-reports-deadline-is-aug-31-in-survey-of-u-s-holdings.html | INVESTING REPORTS; Deadline Is Aug. 31 ,in Survey of U. S. Holdings Abroad | True | Special to The New York Times | 1986-07-16 | RE000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/books-authors.html | Books -- Authors | True | | 1986-07-16 | RE000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/table-of-postal-changes.html | Table of Postal Changes | True | | 1986-07-16 | RE000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/senate-steps-up-defense-outlay-votes-40-billion-rise-reflects.html | SENATE STEPS UP DEFENSE OUTLAY; VOTES 40 BILLION; Rise Reflects Growing Doubt of Ability of Nation to Fight Limited War Increased Defense Fund Bill Of 40 Billion Voted in Senate | True | By Russell Bakerspecial To the New York Times. | 1986-07-16 | RE000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/singer-sewing-elects.html | Singer Sewing Elects | True | | 1986-07-16 | RE000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/leopard-claws-leg-of-girl-6.html | Leopard Claws Leg of Girl, 6 | True | | 1986-07-16 | RE000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/u-s-lends-88500-on-jersey-city-hall.html | U. S. LENDS $88,500 ON JERSEY CITY HALL | True | | 1986-07-16 | RE000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/mailing-charges-rise-at-midnight-547-million-extra-income-seen-no.html | MAILING CHARGES RISE AT MIDNIGHT; 547 Million Extra Income Seen -- No Grace Period Given on Shortages MAILING CHARGES RISE AT MIDNIGHT | True | By Robert Alden | 1986-07-16 | RE000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-07-16 | RE000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/delay-confronts-giants-new-park-deal-for-45000seat-home-closed-but.html | DELAY CONFRONTS GIANTS' NEW PARK; Deal for 45,000-Seat Home Closed, but It Won't Be Ready for 1959 Opener | True | | 1986-07-16 | RE000298360 | B00000724426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/macmillan-spurs-cyprus-peace-bid-he-asks-greek-and-turkish-premiers.html | MACMILLAN SPURS CYPRUS PEACE BID; He Asks Greek and Turkish Premiers to Join Him in Plea to Halt Killings | True | Special to The New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/pongfree-triumphs-at-salem.html | Pongfree Triumphs at Salem | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/u-s-employs-ebasco-services-to-assist-iranian-development.html | U. S. Employs Ebasco Services To Assist Iranian Development | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/defender-is-ahead-in-archery-event.html | DEFENDER IS AHEAD IN ARCHERY EVENT | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/heads-st-michaels-college.html | Heads St. Michael's College | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/israel-seeks-arab-talks-set-up-by-east-and-west.html | Israel Seeks Arab Talks Set Up by East and West | True | Special to The New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/spain-presents-concert-at-fair-jorda-conducts-the-national.html | SPAIN PRESENTS CONCERT AT FAIR; Jorda Conducts the National Orchestra in Brussels -- De Los Angeles Soloist | True | By Howard Taubmanspecial To the New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/electricity-output-registers-increase.html | ELECTRICITY OUTPUT REGISTERS INCREASE | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/memorial-for-faisal-british-honor-iraqi-monarch-slain-during-revolt.html | MEMORIAL FOR FAISAL; British Honor Iraqi Monarch Slain During Revolt | True | Special to The New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/u-s-to-study-complaint.html | U. S. to Study Complaint | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/karamanlis-sends-appeal.html | Karamanlis Sends Appeal | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/witness-balked-in-inquiry-on-reds-house-panel-bars-attempt-by.html | WITNESS BALKED IN INQUIRY ON REDS; House Panel Bars Attempt by Alabaman to Discuss Negro Mistreatment | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/stevenson-back-in-moscow.html | Stevenson Back in Moscow | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/free-choice-of-rule-urged-for-red-bloc.html | FREE CHOICE OF RULE URGED FOR RED BLOC | True | Special to The New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/huge-coal-coke-stocks-reported-in-ruhr-area.html | Huge Coal, Coke Stocks Reported in Ruhr Area | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/advertising-4000000-plus-phileas-fogg.html | Advertising $4,000,000 Plus Phileas Fogg | True | By Carl Spielvogel | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/new-look-for-france.html | New Look for France | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/athens-also-acts.html | Athens Also Acts | True | Special to The New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/for-families.html | For Families | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/britain-to-reply-today.html | Britain to Reply Today | True | Special to The New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/poles-ask-church-to-meet-on-rift-high-officials-set-parley-today-on.html | POLES ASK CHURCH TO MEET ON RIFT; High Officials Set Parley Today on the Growing Crisis in Relations | True | By A. M. Rosenthalspecial To the New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/complaint-on-airmail.html | Complaint on Airmail | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/u-s-expected-to-act.html | U. S. Expected to Act | True | Special to The New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/fashion-trends-abroad-paris-matta-goma-laroche-gres.html | Fashion Trends Abroad; Paris: Matta, Goma, Laroche, Gres | True | By Patricia Petersonspecial To the New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/braves-spahn-hurls-6hitter-to-triumph-over-dodgers-43-home-runs-by.html | Braves' Spahn Hurls 6-Hitter To Triumph Over Dodgers, 4-3; Home Runs by Mantilla and Mathews Help Southpaw Gain His 13th Victory | True | | 1986-07-16 | RE0000298360 | B00000724426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/protestants-ask-hospital-session-a-special-board-meeting-on-birth.html | PROTESTANTS ASK HOSPITAL SESSION; A Special Board Meeting on Birth Control Policy Demanded by Council JACOBS BARS REQUEST City Religious Group Gives Views on Moral Aspects of Family Planning PROTESTANTS ASK HOSPITAL SESSION | True | By Edith Evans Asbury | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/bell-of-canada.html | BELL OF CANADA | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/thousand-here-pay-respects-to-curran.html | THOUSAND HERE PAY RESPECTS TO CURRAN | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/amman-halts-press-calls.html | Amman Halts Press Calls | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/soviet-scores-alaska-army-paper-sees-49th-state-as-a-military.html | SOVIET SCORES ALASKA; Army Paper Sees 49th State as a Military Bridgehead | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/cuba-rebels-apologize-to-us.html | Cuba Rebels Apologize to U.S. | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/sweden-rejects-atom-arms-ban-lower-house-defeats-move-to-bar.html | SWEDEN REJECTS ATOM ARMS BAN; Lower House Defeats Move to Bar Weapons, 198 to 10 -- May Purchase Missiles | True | By Werner Wiskarispecial To the New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/pirates-triumph-over-cubs-7-to-1.html | PIRATES TRIUMPH OVER CUBS, 7 TO 1 | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/eddie-davis-wrote-books-for-musicals.html | 'EDDIE DAVIS, WROTE BOOKS FOR MUSICALS | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/mrs-joseph-alexander.html | 'MRS. JOSEPH ALEXANDER | True | Specia to T'r New York Tllmel. I | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/indians-down-orioles-6-3.html | Indians Down Orioles, 6 -- 3 | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/mont-blanc-statue-falls.html | Mont Blanc Statue Falls | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/swiss-expel-czech-aide.html | Swiss Expel Czech Aide | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/u-s-track-squad-reaches-warsaw-americans-who-will-oppose-poles-in.html | U. S. TRACK SQUAD REACHES WARSAW; Americans, Who Will Oppose Poles in Two-Day Meet, Get Warm Welcome | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/protests-alter-series-standings-in-great-south-bay-cruise-week.html | Protests Alter Series Standings In Great South Bay Cruise Week; Hearing on Tuesday Races Results in New Leader for Lightning Class -- Dominy's S. P. D. Places Stars | True | Special to The New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/always-a-crowd-scene-westchester-needs-public-links-land.html | Always a Crowd Scene; Westchester Needs Public Links Land | True | By Lincoln A. Werden | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/loophole-in-housing-law.html | Loophole in Housing Law | True | HARRY A. LESSER. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/food-fair-sales-profits-at-peak-chains-25th-year-marked-by-rise-of.html | FOOD FAIR SALES, PROFITS AT PEAK; Chain's 25th Year Marked by Rise of 11.6% in Net and 10.2% in Volume COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/commodities-steady-index-was-at-872-tuesday-the-same-as-on-monday.html | COMMODITIES STEADY; Index Was at 87.2 Tuesday, the Same as on Monday | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/fanfani-supports-us-summit-stand-defends-talks-within-n-n-but.html | FANFANI SUPPORTS U.S. SUMMIT STAND; Defends Talks Within N. N. but Suggests 'Less Formal' Parley at a High Level | True | By Felix Belair Jr.special To the New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-07-16 | RE0000298360 | B00000724426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/j-c-penz-xpaning-will-open-11-newor-enlargedi-i-stores-in-nation.html | J, c. PEN'lZ XPAN.ING; Will Open 11 Newor Enlarged I Stores in Nation Today I | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/passaic-river-is-found-polluted-as-its-fish-die.html | Passaic River is Found Polluted as Its Fish Die | True | Special to The New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/goodwin-takes-golf-medal-2underpar-69-sets-links-pace-westchester.html | Goodwin Takes Golf Medal; 2-UNDER-PAR 69 SETS LINKS PACE Westchester Qualifiers Led by Goodwin -- Trio at 73 for Runner-Up Honors | True | By Maureen Oreuttspecial To the New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/immigration-aide-sees-polish-seaman.html | IMMIGRATION AIDE SEES POLISH SEAMAN | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/dinner-menus-offered-for-weekend.html | Dinner Menus Offered for Week-End | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/mathematics-class-on-field-trip-finds-equations-no-aid-at-races.html | Mathematics Class on Field Trip Finds Equations No Aid at Races | True | By Emanuel Perlmutter | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/utility-offers-stock-holders-of-michigan-gas-get-rights-to-33438.html | UTILITY OFFERS STOCK; Holders of Michigan Gas Get Rights to 33,438 Shares | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/castro-backers-picket-at-u-n.html | Castro Backers Picket at U. N. | True | Special to The New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/matlovsky-leads-stadium-symphony.html | MATLOVSKY LEADS STADIUM SYMPHONY | True | H. C. S. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/singing-group-resigns-providence-unit-says-parent-body-now-bars.html | SINGING GROUP RESIGNS; Providence Unit Says Parent Body Now Bars Negroes | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/l-i-lightings-gross-up-121-and-net-127-in-twelve-months-quarterly.html | L. I. Lighting's Gross Up 12.1% And Net 12.7% in Twelve Months; Quarterly Earnings Are Also Higher -- New Member Elected to Board L. I. Lighting Gross Up 12.1% General Telephone Sets Record | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/lincoln-fund-sought-sesquicentennial-unit-asks-senate-for-600000.html | LINCOLN FUND SOUGHT; Sesquicentennial Unit Asks Senate for $600,000 More | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/sidelights-whats-bad-for-g-m-.html | Sidelights; What's Bad for G. M . . . | True | | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/french-critical-of-new-charter-widespread-attacks-follow.html | FRENCH CRITICAL OF NEW CHARTER; Widespread Attacks Follow Publication -- But Approval in Referendum Is Seen | True | By Henry Ginigerspecial To the New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/industrial-loans-drop-306000000-162000000-of-the-fall-was-in-new.html | INDUSTRIAL LOANS DROP 306,000,000; $162,000,000 of the Fall Was in New York City in Week Ended July 23 | True | Special to The New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-07-31 | 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/fans-with-no-place-to-go-but-monmouth-bet-2408773-at-jersey-track.html | Fans, With No Place to Go But Monmouth, Bet $2,408,773 at Jersey Track; 25,713 SEE GRANT REGISTER TRIPLE Jockey Rides Both Ends of $223.40 Double -- Mommy' Dear Takes Feature | True | By William R. Conklinspecial To the New York Times. | 1986-07-16 | RE0000298360 | B00000724426 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/army-physician-planning-to-wed-savina-merrick-capt-kenneth-l-vosti.html | Army Physician Planning to Wed Savina Merrick; Capt. Kenneth L. Vosti Fiance of Prospective Teacher in Summit | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/july-flotations-climbed-sharply-corporate-and-government-new.html | JULY FLOTATIONS CLIMBED SHARPLY; Corporate and Government New Financing Soared Above 1957 Levels | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/secretary-folsom-retires.html | Secretary Folsom Retires | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/fashion-trends-abroad-paris-st-laurent-drops-hem-5-inches.html | Fashion Trends Abroad; Paris: St. Laurent Drops Hem 5 Inches | True | By Patricia Petersonspecial To the New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/columbia-selects-adultunit-dean-clifford-lord-of-wisconsin.html | COLUMBIA SELECTS ADULT-UNIT DEAN; Clifford Lord of Wisconsin Historical Society Gets General Studies Post | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/stocks-rose-to-58-high-in-july-in-heaviest-volume-in-3-12-years.html | Stocks Rose to '58 High in July In Heaviest Volume in 3 1/2 Years; STOCK TURNOVER SOARED IN JULY | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/recognition-by-japan.html | Recognition by Japan | True | Special to The New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/chita-rivera-has-daughter.html | Chita Rivera Has Daughter | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/riessen-tennis-victor-upsets-earnhart-in-national-junior-event-at.html | RIESSEN TENNIS VICTOR; Upsets Earnhart in National Junior Event at Kalamazoo | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/first-minister-wins-at-saratoga-opening-arcaros-mount-captures.html | First Minister Wins at Saratoga Opening; ARCARO'S MOUNT CAPTURES FLASH First Minister Beats Pilot by Four Lengths in Dash -- 10,585 at Spa Track | True | By Joseph C. Nicholsspecial To the New York Times | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/oreilly-deegan.html | O'Reilly -- Deegan | True | Special to The New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/ansermet-conducts-at-concert-of-swiss-orchestra-in-brussels.html | Ansermet Conducts at Concert Of Swiss Orchestra in Brussels | True | By Howard Taubmanspecial To the New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/nicklaus-142-takes-medal.html | Nicklaus' 142 Takes Medal | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/guatemalan-asks-credit-aid-by-u-s.html | GUATEMALAN ASKS CREDIT AID BY U. S. | True | Special to The New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/gop-called-weak-on-3-major-issues.html | G.O.P. CALLED WEAK ON 3 MAJOR ISSUES | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/yanks-beat-athletics-bombers-13-hits-bring-83-victory-kucks.html | Yanks Beat Athletics;; BOMBERS' 13 HITS BRING 8-3 VICTORY Kucks Relieves Maas in 6th After Maris Belts 3-Run Homer for Athletics | True | By Louis Effratspecial To the New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/rev-john-e-burke-paulist-pastor-76.html | REV. JOHN E. BURKE, PAULIST PASTOR, 76 | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/fifty-are-injured-as-train-leaps-tracks-while-going-90-mph-near.html | Fifty Are Injured as Train Leaps Tracks While Going 90 m.p.h. Near Milwaukee | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/more-soviet-arms-in-yemen-reported.html | MORE SOVIET ARMS IN YEMEN REPORTED | True | Special to The New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/clot-dissolver-tested-georgetown-researcher-used-new-agent-in-brain.html | CLOT DISSOLVER TESTED; Georgetown Researcher Used New Agent in Brain Cases | True | Special to The New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/shapiro-bros-factors-elects-new-president.html | Shapiro Bros. Factors Elects New President | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/cut-n-shoot-is-getting-own-post-office-at-last.html | Cut 'n' Shoot Is Getting Own Post Office at Last | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/switchblade-curb-voted-by-congress.html | SWITCHBLADE CURB VOTED BY CONGRESS | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/fort-to-aid-red-cross-chemical-workers-to-give-blood-today-also.html | FORT TO AID RED CROSS; Chemical Workers to Give Blood Today Also | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/witnesses-styled-citys-best-guests-180000-at-world-assembly-win.html | WITNESSES STYLED CITY'S BEST GUESTS; 180,000 at World Assembly Win Praise for Courtesy, Quietude and Neatness | True | By George Dugan | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/member-banks-excess-reserves-fell-150000000-to-638000000-in-week.html | Member Banks' Excess Reserves Fell $150,000,000 to $638,000,000 in Week | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/course-on-entertainment-law.html | Course on Entertainment Law | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/space-fund-approved-senate-votes-29933000-for-laboratory.html | SPACE FUND APPROVED; Senate Votes $29,933,000 for Laboratory Construction | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-07-14 | RE0000298416 | B00000724427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/cadet-to-wed-miss-scott.html | Cadet to Wed Miss Scott; | True | Special to The New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/smokefilled-rooms-u-s-found-alone-in-disliking-idea-of.html | Smoke-Filled Rooms; U. S. Found Alone in Disliking Idea Of Formal-Informal Private Talks | True | By James Restonspecial To the New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/u-s-note-to-soviet-on-arms-parley.html | U. S. Note to Soviet on Arms Parley | True | Special to The New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/perth-amboy-plant-to-close.html | Perth Amboy Plant to Close | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/john-j-murray.html | JOHN J. MURRAY | True | Special to The Hew York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/british-set-adjournment.html | British Set Adjournment | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/yale-tuitions-to-rise-100200-increases-in-six-schools-slated-for.html | YALE TUITIONS TO RISE; $100-$200 Increases in Six Schools Slated for 1959 | True | Special to The New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/houseman-to-lecture-today.html | Houseman to Lecture Today | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/east-side-realty-sold-by-y-w-c-a-3story-building-adjoins-groups.html | EAST SIDE REALTY SOLD BY Y. W. C. A.; 3-Story Building Adjoins Group's Studio Club -- Brownstone in Deal | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/top-tito-court-confirms-3-sentences-for-plotting.html | Top Tito Court Confirms 3 Sentences for Plotting | True | Special to The New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/paymaster-of-u-s-lines-retiring-after-48-years.html | Paymaster of U. S. Lines Retiring After 48 Years | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/edwin-sutermeister.html | EDWIN SUTERMEISTER | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/de-gaulle-insists-on-european-site-proposes-aug-18-as-date-for-the.html | DE GAULLE INSISTS ON EUROPEAN SITE; Proposes Aug. 18 as Date for the Top-Level Parley Outside Scope of U. N. | True | By Robert C. Dotyspecial To the New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/race-tracks-yield-to-governor-children-under-16-to-be-barred.html | Race Tracks Yield to Governor; Children Under 16 to Be Barred | True | Special to The New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/soviet-reports-new-gas-field.html | Soviet Reports New Gas Field | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/police-group-elects.html | Police Group Elects | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/magnus-to-aid-p-a-l-drive.html | Magnus to Aid P. A. L. Drive | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/national-steel-aide-retiring.html | National Steel Aide Retiring | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/1500000-pounds-of-mushrooms-makes-a-big-wash.html | 1,500,000 Pounds of Mushrooms Makes a Big Wash | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/ramsey-chain-co-companies-plan-sales-mergers.html | Ramsey Chain Co.; COMPANIES PLAN SALES, MERGERS | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/gary-player-henning-chosen.html | Gary Player, Henning Chosen | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/police-held-unfit-to-do-social-work.html | POLICE HELD UNFIT TO DO SOCIAL WORK | True | Special to The New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/train-derailed-in-south.html | Train Derailed in South | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/naval-stores.html | NAVAL STORES | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/both-sides-cheer-chehab-election-beirut-throngs-fire-in-air-at-word.html | BOTH SIDES CHEER CHEHAB ELECTION; Beirut Throngs Fire in Air at Word of Proceedings -- 'It's the General!' | True | By W. H. Lawrencespecial To the New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/morano-signed-by-pistons.html | Morano Signed by Pistons | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/city-stays-closing-of-addicts-center.html | CITY STAYS CLOSING OF ADDICTS CENTER | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/bronxville-gi-dies-was-felled-by-heat.html | BRONXVILLE G.I. DIES; WAS FELLED BY HEAT | True | | 1986-07-14 | RE0000298416 | B00000724427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/the-birth-control-issue.html | The Birth Control Issue | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/mail-flood-beats-postage-increase-business-concerns-in-city-save.html | MAIL FLOOD BEATS POSTAGE INCREASE; Business Concerns in City Save Thousands on Vast Volume Before Midnight 2 NEW STAMPS ON HAND But Sales of Penny Variety Soar for Adding Today to the 3 and 6-Centers | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/lackawanna-furnace-relit.html | Lackawanna Furnace Relit | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/bank-official-to-direct-red-cross-fund-drive.html | Bank Official to Direct Red Cross Fund Drive | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/edward-l-hand.html | EDWARD L. HAND | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/british-circulation-up-notes-in-use-rose-23212000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 23,212,000 in Week to 2,128,868,000 | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/w-and-l-picks-two-coaches.html | W. and L. Picks Two Coaches | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/east-west-rebuffed-rio-parley-turns-down-u-s-and-communist.html | EAST, WEST REBUFFED; Rio Parley Turns Down U. S. and Communist Proposals | True | Special to The New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/mrs-goshen-duo-wins-she-and-mike-turnesa-post-61-in-fairview-best.html | MRS. GOSHEN DUO WINS; She and Mike Turnesa Post 61 in Fairview Best Ball | True | Special to The New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/5-atom-victims-gain-men-exposed-to-radiation-leave-a-e-c-hospital.html | 5 ATOM VICTIMS GAIN; Men Exposed to Radiation leave A. E. C. Hospital | True | Special to The New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/arthur-j-reichman.html | ARTHUR J. REICHMAN | True | Special to The New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/g-m-in-missile-pact-joins-thiokol-callery-chemical-in-research.html | G. M. IN MISSILE PACT; Joins Thiokol, Callery Chemical in Research Program | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/200-convicts-in-break-battle-israeli-forces.html | 200 Convicts in Break Battle Israeli Forces | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/barge-to-be-used-in-lifting-tanker-carfloat-to-be-tried-in-race-to.html | BARGE TO BE USED IN LIFTING TANKER; Carfloat to Be Tried in Race to Move Empress Bay by Deadline Tomorrow | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/john-wier-67-biographer-dies-yonder-newsman-for-hearst-wrote-study.html | JOHN WIER, 67, BIOGRAPHER, DIES; Yonder Newsman for Hearst Wrote Study of Publisher- Did Rockefeller 'Portrait' | True | Special to The New York Timel, | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/dominicansforcedown-us-navy-air-transport.html | DominicansForceDown U.S. Navy Air Transport | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/a-push-for-fibers.html | A Push for Fibers | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/check-turnover-rises-bank-clearings-for-week-are-38-above-1957.html | CHECK TURNOVER RISES; Bank Clearings for Week Are 3.8% Above 1957 Level | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/sheldon-ritter-weds-miss-marilyn-baum.html | Sheldon Ritter Weds 'Miss, Marilyn Baum | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/excursion-ship-rams-bridge.html | Excursion Ship Rams Bridge | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/housing-aid-gains-despite-veto-hint-house-banking-group-votes-183.html | HOUSING AID GAINS DESPITE VETO HINT; House Banking Group Votes 18-3 for 2-Billion Plan -- Concessions Made | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/conservation-bill-adopted.html | Conservation Bill Adopted | True | | 1986-07-14 | RE0000298416 | B00000724427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/bethlehem-steel-raises-earnings-2dquarter-net-tops-level-of-first-3.html | BETHLEHEM STEEL RAISES EARNINGS; 2d-Quarter Net Tops Level of First 3 Months, but Is Off Sharply From '57 DIVIDEND NOT COVERED Homer Sees Better Demand in Last Half -- Prices to Be Increased Today BETHLEHEM STEEL RAISES EARNINGS | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/munnell-scores-again-in-regatta-paces-lightning-division-i-for.html | MUNNELL SCORES AGAIN IN REGATTA; Paces Lightning Division I for Third Straight Day in Eastern Junior Event | True | By Deane McGowenspecial To the New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/leaflets-advise-lincoln-sq-tenants-to-delay-eviction-by-filing.html | Leaflets Advise Lincoln Sq. Tenants To Delay Eviction by Filing Protests | True | By Charles Grutzner | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/dr-jacobs-scored-by-church-leader.html | DR. JACOBS SCORED BY CHURCH LEADER | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/californian-wins-us-archery-title-fries-captures-freestyle-laurels.html | CALIFORNIAN WINS U.S. ARCHERY TITLE; Fries Captures Free-Style Laurels by Six Points -- Stanton Is Victor | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/indiana-executive-is-slain-in-his-car.html | INDIANA EXECUTIVE IS SLAIN IN HIS CAR | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/haitians-score-us-rule-by-decree-set-haitian-throng-assails-the-u-s.html | Haitians Score U.S.; Rule by Decree Set; HAITIAN THRONG ASSAILS THE U. S. | True | Special to The New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/churchill-on-riviera-holiday.html | Churchill on Riviera Holiday | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/studio-manager-named-at-mgm-klune-ex-r-k-o-aide-will-succeed-mannix.html | STUDIO MANAGER NAMED AT M-G-M; Klune, Ex-R. K. O. Aide, Will Succeed Mannix -- Oil Wells on Paramount Lot Fail | True | By Thomas M. Pryorspecial To the New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/washington-apologizes.html | Washington Apologizes | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/braves-top-dodgers-lead-by-game-as-giants-bow-pizarro-captures-a.html | Braves Top Dodgers, Lead by Game as Giants Bow; PIZARRO CAPTURES A 4-TO-1 DECISION Braves' Rookie Southpaw Hurls 4-Hitter and Is Aided by 3-Run 8th | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/ontario-to-expand-highway-program.html | ONTARIO TO EXPAND HIGHWAY PROGRAM | True | Special to The New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/port-body-seat-filled-harriman-names-j-a-martino-as-member-of.html | PORT BODY SEAT FILLED; Harriman Names J. A. Martino as Member of Authority | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/jersey-standard-files-share-issue-registered-for-humble-oil.html | JERSEY STANDARD FILES; Share Issue Registered for Humble Oil Purchase | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/child-to-mrs-sam-c-stein.html | Child to Mrs. Sam C. Stein | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/wage-tax-repeal-sought-by-mayor-he-seeks-democratic-plank-on.html | WAGE TAX REPEAL SOUGHT BY MAYOR; He Seeks Democratic Plank on 'Unwanted' City Power -- Silent on Income Levy | True | By Paul Crowell | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/british-to-submit-bid-to-u-n-today-french-delegate-as-head-of-the.html | BRITISH TO SUBMIT BID TO U. N. TODAY; French Delegate, as Head of the Security Council, Will Receive Request | True | Special to The New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-06-01 | https://www.nytimes.com/1958/08/01/archives/election-in-beirut.html | Election in Beirut | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/tour-wednesday-to-aid-dennis-mass-library.html | Tour Wednesday to Aid Dennis, Mass., Library | True | Special to The New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/flowers-in-the-sky.html | Flowers in the Sky | True | | 1986-07-14 | RE0000298416 | B00000724427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/cranston-beats-green-flam-also-triumphs-in-open-tennis-event-in.html | CRANSTON BEATS GREEN; Flam Also Triumphs in Open Tennis Event in Colorado | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/farm-share-of-loaf-may-dip.html | Farm Share of Loaf May Dip | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/court-rejects-suits-to-halt-atom-tests.html | COURT REJECTS SUITS TO HALT ATOM TESTS | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/minimum-age-of-19-on-firemen-asked-cavanagh-cites-requests-in.html | MINIMUM AGE OF 19 ON FIREMEN ASKED; Cavanagh Cites Requests in Urging That Limit Be Lowered by One Year | True | By Charles G. Bennett | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/passport-division-defended.html | Passport Division Defended | True | MILTON WINN. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/westinghouse-gets-navy-work.html | Westinghouse Gets Navy Work | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/presidents-weekend-he-plans-to-stay-at-white-house-instead-of-the.html | PRESIDENT'S WEEK-END; He Plans to Stay at White House Instead of the Farm | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/iraq-makes-arrests-in-baghdad-oil-fire.html | IRAQ MAKES ARRESTS IN BAGHDAD OIL FIRE | True | Special to The New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/president-urged-to-act.html | President Urged to Act | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/revenue-freight-continues-to-lag-total-at-607701-units-is-44-above.html | REVENUE FREIGHT CONTINUES TO LAG; Total at 607,701 Units Is 4.4% Above Week Before but 17.5% Below '57 | True | Special to The New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/congress-fund-bill-signed.html | Congress Fund Bill Signed | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/stocks-seesaw-in-heavy-trading-average-closes-down-025-after.html | STOCKS SEESAW IN HEAVY TRADING; Average Closes Down 0.25 After Hitting '58 High -- Volume at Year's Peak 487 ISSUES OFF, 468 UP Bethlehem Steel Declines 1/8 and Is Most Active -- Alcoa Adds a Point By BURTON CRANE STOCKS SEESAW IN HEAVY TRADE | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/7-cited-for-contempt-house-moves-against-group-who-balked-at-red.html | 7 CITED FOR CONTEMPT; House Moves Against Group Who Balked at Red Inquiry | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/british-not-lacking-in-home-appliances.html | British Not Lacking In Home Appliances | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/fete-for-palsied-children.html | Fete for Palsied Children | True | Special to The New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/outlook-is-bleak-for-sports-bill-senate-unit-ends-hearings-reserve.html | OUTLOOK IS BLEAK FOR SPORTS BILL; Senate Unit Ends Hearings -- Reserve Clause Held Essential by Podoloff | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/eugene-goosses-sr-british-conductor-dies-at-91-father-of-4.html | EUGENE GOOSSES SR.; British Conductor Dies at 91 -- Father of 4 Musicians | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/in-the-nation-the-latest-political-murder-mystery.html | In The Nation; The Latest Political Murder Mystery | True | By Arthur Krock | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/house-votes-rise-in-old-age-pension-with-higher-levy-7-social.html | HOUSE VOTES RISE IN OLD AGE PENSION WITH HIGHER LEVY; 7% Social Security Increase Adopted 375 to 2 -- Senate Likely to Act Favorably PAYMENTS TO STATES UP Provisions for Retirement and Disability Liberalized -- Veto Is Discounted HOUSE VOTES RISE OF 7% IN PENSIONS | True | By John D. Morrisspecial To the New York Times | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/gives-away-11-dogs-woman-with-49-animals-seeks-homes-for-them.html | GIVES AWAY 11 DOGS; Woman With 49 Animals Seeks Homes for Them | True | | 1986-07-14 | RE0000298416 | B00000724427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/macmillan-in-note-to-russia-asks-a-un-parley-aug-12-macmillan-seeks.html | Macmillan in Note to Russia Asks a U.N. Parley Aug. 12; MACMILLAN SEEKS U. N. TALKS AUG. 12 | True | By Thomas P. Ronanspecial To the New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/author-enters-show-business.html | Author Enters Show Business | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/california-standards-revenue-and-profits-down-for-half-year.html | California Standard's Revenue And Profits Down for Half Year | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/folsom-retiring-sees-schools-gain-secretary-believes-u-s-has-made.html | FOLSOM, RETIRING, SEES SCHOOLS GAIN; Secretary Believes U. S. Has Made Big Steps Toward Better Education | True | By Loren B. Popespecial To the New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/civil-flight-curb-set-c-a-a-to-bar-planes-over-midwest-in-defense.html | CIVIL FLIGHT CURB SET; C. A. A. to Bar Planes Over Midwest in Defense Test | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/vincent-juster-surgeon-was-61-physician-in-queens-dies-medical.html | VINCENT JUSTER, SURGEON, WAS 61; Physician in Queens Dies — Medical Chairman of City Employes Retirement Unit | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/jersey-police-name-executive.html | Jersey Police Name Executive | True | Special to The New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/pittsburgh-plate-promotes.html | Pittsburgh Plate Promotes | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/louis-tannenbaum.html | LOUIS TANNENBAUM | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/jennie-clarkson-home-will-gain-by-musical.html | Jennie Clarkson Home Will Gain by Musical | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/valerie-wright-1955-debutante-engaged-towed-she-will-be-married-in.html | Valerie Wright, 1955 Debutante, Engaged towed; She Will Be Married in Michigan Sept. 6 to Donald Louchheim | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/sales-and-earnings-of-sterling-drug-reached-new-peaks-during-half.html | Sales and Earnings of Sterling Drug Reached New Peaks During Half Year | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/newly-discovered-antarctic-mountain-range-the-dufek-massif-is.html | Newly Discovered Antarctic Mountain Range, the Dufek Massif, Is Photographed by Exploration Party | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/bond-redemptions-declined-in-july.html | BOND REDEMPTIONS DECLINED IN JULY | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/hussein-vows-to-fight-says-he-is-ready-to-sacrifice-his-life-for.html | HUSSEIN VOWS TO FIGHT; Says He Is Ready to Sacrifice His Life for Jordan | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/massaging-helps-to-cut-appetite-expert-declares.html | Massaging Helps To Cut Appetite, Expert Declares | True | By Agnes Ash | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/the-convicts-fivefoot-shelf.html | The Convicts' Five-Foot Shelf | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/hawaii-housing-financed.html | Hawaii Housing Financed | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/miss-goodwin-golf-victor.html | Miss Goodwin Golf Victor | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/britain-to-aid-sultan-promises-help-to-the-leader-of-muscat-and.html | BRITAIN TO AID SULTAN; Promises Help to the Leader of Muscat and Oman | True | Special to The New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/chrysler-reported-buying-into-simca.html | CHRYSLER REPORTED BUYING INTO SIMCA | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/ships-aim-to-please-young.html | Ships Aim to Please Young | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/mrs-flock-wed-in-london.html | Mrs. Flock Wed in London | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/2-laundrymen-accuse-teamster-of-stealing-patrons-from-them-detroit.html | 2 Laundrymen Accuse Teamster Of Stealing Patrons From Them; Detroit Men Tell Inquiry Kierdorf Forced Dealings With Overall Concern | True | | 1986-07-14 | RE0000298416 | B00000724427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/wagering-attendance-records-broken-at-westbury-meeting-roosevelt.html | Wagering, Attendance Records Broken at Westbury Meeting Roosevelt Raceway Finishes 105-Night Season -- Ace Direct Wins Feature | True | By Howard M. Tucknerspecial To the New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/prince-buys-water-pistol.html | Prince Buys Water Pistol | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/oil-dip-cuts-net-at-union-pacific-earnings-for-june-and-1st-half-of.html | OIL DIP CUTS NET AT UNION PACIFIC; Earnings for June and 1st Half of '58 Were Below Last Year's Levels | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/moves-irregular-for-commodities-trade-mostly-featureless-copper.html | MOVES IRREGULAR FOR COMMODITIES; Trade Mostly Featureless -- Copper Options Advance on Price Rise Rumor | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/david-eli-lahm.html | DAVID ELI LAHM | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/marriage-ruled-an-ill-to-be-insured-against.html | Marriage Ruled an Ill To Be Insured Against | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/judge-says-court-cant-rule-taste-vetoes-jersey-towns-ban-against.html | JUDGE SAYS COURT CAN'T RULE TASTE; Vetoes Jersey Town's Ban Against Construction of Modernistic Home | True | Special to The New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/educator-defends-modern-techniques.html | EDUCATOR DEFENDS MODERN TECHNIQUES | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/-parade-bought-by-john-whitney-newspaper-supplement-sold-by-field.html | ' PARADE' BOUGHT BY JOHN WHITNEY; Newspaper Supplement Sold by Field -- Envoy Said to Be Seeking More Deals | True | By Carl Spielvogel | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/quill-favors-wagner-t-w-u-chief-wants-mayor-to-run-for-senate-seat.html | QUILL FAVORS WAGNER; T. W. U. Chief Wants Mayor to Run for Senate Seat | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/state-legion-gets-caution-on-pleas-as-convention-opens-here.html | STATE LEGION GETS CAUTION ON PLEAS; As Convention Opens Here Official Warns of Waning 'Welcome in Congress' | True | By Morris Kaplan | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/transcript-of-dulles-news-conference-on-summit-talks-and-mideast.html | Transcript of Dulles' News Conference on Summit Talks and Mideast | True | Special to The New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/goldfine-contempt-action-voted-by-full-house-unit-call-for.html | Goldfine Contempt Action Voted by Full House Unit; Call for Prosecution Now Goes to Floor -- Adams Won't Testify in Army Case -- Industrialist's Lawyers Quarrel HOUSE COMMITTEE ACTS ON GOLDFINE | True | By William M. Blairspecial To the New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/to-seek-royalties.html | To Seek Royalties | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/edward-foster.html | EDWARD FOSTER | True | Special to The New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/city-opens-hearing-on-5-auctioneers.html | CITY OPENS HEARING ON 5 AUCTIONEERS | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/richardson-defeats-douglas-in-quarterfinal-round-of-southampton.html | Richardson Defeats Douglas in Quarter-Final Round of Southampton Tennis; RHODES SCHOLAR WINS, 6-1, 5-7, 6-2 Richardson Beats Douglas, Phi Beta Kappa Student -- Frost Downs Henry | True | By Allison Danzigspecial To the New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/social-security-tax-rates.html | Social Security Tax Rates | True | Special to The New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/books-needed-for-boys-camp.html | Books Needed for Boys' Camp | True | STUART SCHEFTEL, | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/library-revives-big-hit-of-1858-in-exhibit-on-dickens-as-reader.html | Library Revives Big Hit of 1858 In Exhibit on Dickens as Reader | True | By Sanka Knox | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/moreell-steps-down-at-jones-laughlin.html | Moreell Steps Down At Jones & Laughlin | True | | 1986-07-14 | RE0000298416 | B00000724427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/bockhorn-signed-by-royals.html | Bockhorn Signed by Royals | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/w-r-grace-forms-division.html | W. R. Grace Forms Division | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/star-class-lead-held-by-dominy-ludlum-takes-4th-straight-in-great.html | STAR CLASS LEAD HELD BY DOMINY; Ludlum Takes 4th Straight in Great South Bay Cruise Week -- Ronback Wins | True | Special to The New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/topics.html | Topics | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/william-blizzard-union-leader-dies-headed-coal-miners-in-west.html | William Blizzard, Union Leader, Dies; Headed Coal Miners in West Virginia | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/congress-approved-atom-secrets-pact.html | CONGRESS APPROVED ATOM SECRETS PACT | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/insurance-concern-gains.html | Insurance Concern Gains | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/nehru-hopeful-u-s-will-recall-force.html | NEHRU HOPEFUL U. S. WILL RECALL FORCE | True | Special to The New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/diefenbaker-for-talk-at-un.html | Diefenbaker for Talk at U. N. | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/yearold-girl-dies-in-fire.html | Year-Old Girl Dies in Fire | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/radiation-traces-found-in-tea-here-tests-show-strontium-90-in.html | RADIATION TRACES FOUND IN TEA HERE; Tests Show Strontium 90 in Japanese Cargo -- New Check Slated Today | True | By George Horne | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/soviet-reveals-satellite-data-moscow-professor-offers-first.html | SOVIET REVEALS SATELLITE DATA; Moscow Professor Offers First Detailed Briefing to Foreign Scientists COSMIC RAYS DISCUSSED Americans Hail Report -- Sputniks Encountered Belt of Radiation | True | By Max Frankelspecial to The New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/british-to-get-new-stamps.html | British to Get New Stamps | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/r-j-rochon-dies-at-66-retired-printing-official-of-n-ea-service.html | R. J. ROCHON DIES AT 66; Retired Printing Official of, N. E.A. Service Here | True | Special to The New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/scientists-wary-of-soviet-stand-moscow-data-on-detecting-atom-tests.html | SCIENTISTS WARY OF SOVIET STAND; Moscow Data on Detecting Atom Tests in Pacific Clouds Geneva Talks | True | By John W. Finneyspecial To the New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/music-notes.html | MUSIC NOTES | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/cuban-rebels-offer-to-assist-u-s-base.html | CUBAN REBELS OFFER TO ASSIST U. S. BASE | True | Special to The New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/fair-play-in-okinawa.html | Fair Play in Okinawa | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/col-henry-r-visart.html | COL. HENRY R. VISART | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/rally-by-redlegs-trips-giants-109-cincinnati-gets-six-runs-in-last.html | RALLY BY REDLEGS TRIPS GIANTS, 10-9; Cincinnati Gets Six Runs in Last Two Innings -- Single by Whisenant Decides | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/finnish-red-called-president-asks-him-to-try-to-form-government.html | FINNISH RED CALLED; President Asks Him to Try to Form Government | True | Special to The New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/hyman-j-gre-shler.html | HYMAN J. GR.E. SHLER | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/17year-prisoner-freed-in-murder-westchester-will-not-retry-wade-for.html | 17-YEAR PRISONER FREED IN MURDER; Westchester Will Not Retry Wade for Alleged Role in '41 Sing Sing Escape | True | Special to The New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/wholesale-trade-dips-volume-off-7-for-first-half-rate-of-decline.html | WHOLESALE TRADE DIPS; Volume Off 7% for First Half -- Rate of Decline Slows | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/u-s-employes-cut-byrd-reports-civilian-payroll-fell-by-34560-in.html | U. S. EMPLOYES CUT; Byrd Reports Civilian Payroll Fell by 34,560 in Year | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/clothes-a-major-outlay-for-college-budgeteer.html | Clothes A Major Outlay For College Budgeteer | True | By Gloria Emerson | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/heavy-rains-lift-grains-soybeans-reports-of-damage-to-corn-sorghums.html | HEAVY RAINS LIFT GRAINS, SOYBEANS; Reports of Damage to Corn, Sorghums, Among Other Crops, a Big Factor | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/big-steel-increases-prices-aluminum-going-up-too-big-steel.html | Big Steel Increases Prices; Aluminum Going Up, Too; Big Steel Increases Its Prices; Cost of Aluminum Will Rise Too | True | By Jack R. Ryan | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/carney-is-signed-for-tv-harvey-actor-will-star-in-comedy-on-du-pont.html | CARNEY IS SIGNED FOR TV'HARVEY'; Actor Will Star in Comedy on Du Pont Program Sept. 22 -- WABD to Drop Boxing | True | By Val Adams | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/the-new-pact-ii-more-than-u-s-defense-pledge-needed-to-make-baghdad.html | The New Pact -- II; More Than U. S. Defense Pledge Needed To Make Baghdad Alliance Effective | True | By Hanson W. Baldwin | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/federal-power-agency-issues-code-of-ethics.html | Federal Power Agency Issues Code of Ethics | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/f-c-c-upholds-ban-on-political-talks.html | F. C. C. UPHOLDS BAN ON POLITICAL TALKS | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/macmillan-names-a-date.html | Macmillan Names a Date | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/cotton-rallies-on-parity-news-futures-rise-3-to-19-points-as-benson.html | COTTON RALLIES ON PARITY NEWS; Futures Rise 3 to 19 Points as Benson Says He May Lift Support Prices | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/new-rail-unit-urged-commuter-group-is-proposed-at-democratic.html | NEW RAIL UNIT URGED; Commuter Group Is Proposed at Democratic Hearing | True | Special to The New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/miss-arth-upset-in-tennis.html | Miss Arth Upset in Tennis | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/morris-a-berger.html | MORRIS A. BERGER | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/meany-denounces-pacts-with-hoffa.html | MEANY DENOUNCES PACTS WITH HOFFA | True | Special to The New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/output-of-lumber-2-below-57-level.html | OUTPUT OF LUMBER .2% BELOW'57 LEVEL | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/carol-a-martz-betrothed.html | Carol A. Martz Betrothed | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/soviet-lawyers-invited-u-s-bar-group-in-russia-bids-hosts-repay.html | SOVIET LAWYERS INVITED; U. S. Bar Group in Russia Bids Hosts Repay Visit | True | Special to The New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/60c-dividend-voted-by-motor-products.html | 60C DIVIDEND VOTED BY MOTOR PRODUCTS | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/debentures-sale-set-5-million-american-petrofina-offering-for-atlas.html | DEBENTURES SALE SET; 5 Million American Petrofina Offering for Atlas Account | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/u-s-bows-in-field-hockey.html | U. S. Bows in Field Hockey | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/benjamin-w-lee.html | BENJAMIN W. LEE | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/hall-challenged-by-rockefeller-gop-aspirants-in-dispute-over-state.html | HALL CHALLENGED BY ROCKEFELLER; G.O.P. Aspirants in Dispute Over State Taxation and Spending Viewpoints | True | By Leo Egan | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/canada-cuts-deficit-in-trade-to-a-third.html | CANADA CUTS DEFICIT IN TRADE TO A THIRD | True | | 1986-07-14 | RE0000298416 | B00000724427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/france-decrees-increased-taxes-de-gaulle-regime-presents-130950000.html | FRANCE DECREES INCREASED TAXES; De Gaulle Regime Presents $130,950,000 Bill to Help Maintain Fiscal Stability | True | By Henry Giniger special To the New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/credit-given-nasser-cairo-source-says-president-urged-choice-of.html | CREDIT GIVEN NASSER; Cairo Source Says President Urged Choice of Chehab | True | Special to The New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/mrs-freeman-gets-77-ties-miss-logan-at-243-for-54-holes-to-force.html | MRS. FREEMAN GETS 77; Ties Miss Logan at 243 for 54 Holes to Force Play-Off | True | Special to The New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/state-hunting-dates-set.html | State Hunting Dates Set | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/big-store-opens-today-jordan-marsh-unit-called-largest-in-new.html | BIG STORE OPENS TODAY; Jordan Marsh Unit Called Largest in New England | True | Special to The New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/31-family-house-in-brooklyn-deal-apartment-at-451-clinton-ave-goes.html | 31-FAMILY HOUSE IN BROOKLYN DEAL; Apartment at 451 Clinton Ave. Goes to Investor -- 42d St. Parcel Sold | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/l-i-school-district-is-upheld-on-appeal.html | L. I. SCHOOL DISTRICT IS UPHELD ON APPEAL | True | Special to The New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/brakes-discounted-in-trolley-crash.html | BRAKES DISCOUNTED IN TROLLEY CRASH | True | Special to The New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/airman-shot-and-killed.html | Airman Shot and Killed | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/shipping-aides-to-vie-at-golf.html | Shipping Aides to Vie at Golf | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/text-of-reply-by-de-gaulle.html | Text of Reply by De Gaulle | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/screen-errant-collegian-a-certain-smile-has-debut-at-paramount.html | Screen: Errant Collegian; ' A Certain Smile' Has Debut at Paramount | True | By A. H. Weiler | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/chicago-golf-off-till-today.html | Chicago Golf Off Till Today | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/u-s-recognition-of-iraq-prepared-dulles-indicates-the-action-soon.html | U. S. RECOGNITION OF IRAQ PREPARED; Dulles Indicates the Action Soon -- Britain to Accept New Regime Today | True | Special to The New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/canadian-bank-rate-off-again.html | Canadian Bank Rate Off Again | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/richard-flanagan.html | RICHARD FLANAGAN | True | Special to The New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/cruise-to-nantucket-requires-stout-craft-and-ample-gear-august-fog.html | Cruise to Nantucket Requires Stout Craft and Ample Gear; August Fog Calls for Alertness and Care While Navigating Skippers Will Enjoy Quaintness That Is Awaiting Them | True | By Clarence E. Lovejoy | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/sales-off-net-up-at-chicago-edison-6month-electricity-volume-18l.html | SALES OFF, NET UP AT CHICAGO EDISON; 6-Month Electricity Volume 1.8% Below 1957 Level -- Profit $1.57 a Share UTILITIES REPORT EARNINGS FIGURES | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/rainstorm-soaks-sweltering-city-66-inches-falls-in-2-hours-902.html | RAINSTORM SOAKS SWELTERING CITY; .66 Inches Falls in 2 Hours -- 90.2 Temperature 2d Highest of Summer | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/jersey-standard-names-aide.html | Jersey Standard Names Aide | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/little-hope-seen-for-labor-plan-kennedyives-reform-bill-seems.html | LITTLE HOPE SEEN FOR LABOR PLAN; Kennedy-Ives Reform Bill Seems Headed for Quiet Burial in Committee | True | By Joseph A. Loftus special To the New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/mitchell-drops-post-maclear-to-replace-him-as-navigator-of.html | MITCHELL DROPS POST; MacLear to Replace Him as Navigator of Weatherly | True | Special to The New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/allotment-of-59-is-set-on-us-issue.html | ALLOTMENT OF 59% IS SET ON U. S. ISSUE | True | Special to The New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/sidelights-capital-market-shift-forecast.html | Sidelights; Capital Market Shift Forecast | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/earl-brown-asks-integration-talk-harlem-candidate-appeals-to.html | EARL BROWN ASKS INTEGRATION TALK; Harlem Candidate Appeals to President to Convoke White House Parley | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/miss-layla-jurji-is-the-fiancee-of-w-g-oxtoby-alumna-of-wells-and.html | Miss Layla Jurji Is the Fiancee Of W. G. Oxtoby; Alumna of Wells and Princeton Graduate Fellow to Marry | True | Special to The New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/narcotics-figure-is-given-40-years-2-leaders-in-ring-receive-stiff.html | NARCOTICS FIGURE IS GIVEN 40 YEARS; 2 Leaders in Ring Receive Stiff Sentences Here as 8 Are Sent to Prison | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/suitor-slays-girl-16-stabber-then-dies-in-leap-from-6story-building.html | SUITOR SLAYS GIRL, 16; Stabber Then Dies in Leap From 6-Story Building | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/president-voices-atom-peace-plea-geneva-exhibit-ceremony-is-timed.html | PRESIDENT VOICES ATOM PEACE PLEA; Geneva Exhibit Ceremony Is Timed by Accident With A.E.C. Weapons Report | True | By Felix Belair Jr.special To the New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/sidney-yecies.html | SIDNEY YECIES | True | Special to The New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/cocoa-exchange-seats-sold.html | Cocoa Exchange Seats Sold | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/10000-in-guard-due-to-leave-for-drum.html | 10,000 IN GUARD DUE TO LEAVE FOR DRUM | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/yonkers-expects-40000-at-opening-speedy-pick-choice-tonight-in-rich.html | YONKERS EXPECTS 40,000 AT OPENING; Speedy Pick Choice Tonight in Rich Coronation Pace at Remodeled Raceway | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/sumatran-rebels-repulsed.html | Sumatran Rebels Repulsed | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/buhl-to-go-to-mayo-clinic.html | Buhl to Go to Mayo Clinic | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/copperweld-steel-co-chooses-high-official.html | Copperweld Steel Co. Chooses High Official | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/frank-paget-63-hotel-exeutive-president-of-pierre-diesgourme.html | FRANK PAGET, 63, HOTEL EXEUTIVE; President of Pierre Dies-Gourme' Learned Culinary Art From Famed Escoffier | True | Special to The New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/j-h-boyd-to-wed-mrs-wadsworth.html | J. H. Boyd to Wed Mrs. Wadsworth | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/writings-just-a-game-new-game-proves-it.html | Writing's Just a Game (New Game Proves It) | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/mrs-dorothy-p-young-wed-to-ww-benjamin.html | Mrs. Dorothy P. Young Wed to W.W. Benjamin | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/marilee-reaches-stonington-first-suttons-yawl-paces-cruise-mariann.html | MARILEE REACHES STONINGTON FIRST; Sutton's Yawl Paces Cruise -- Mariann, Windrush and Puritan Division Victors | True | Special to The New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/statement-by-macmillan.html | Statement by Macmillan | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/new-floods-in-argentina.html | New Floods in Argentina | True | Special to The New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/court-orders-fcc-to-restudy-award-of-boston-tv-channel.html | Court Orders F.C.C. to Restudy Award of Boston TV Channel | True | Special to The New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/churchstate-talk-begins-in-warsaw.html | CHURCH-STATE TALK BEGINS IN WARSAW | True | Special to The New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/turkey-gives-recognition.html | Turkey Gives Recognition | True | Special to The New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/john-j-horn.html | JOHN J. HORN | True | Special to The New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/morocco-and-uar-to-trade-special-to-the-new-york-times.html | Morocco and U.A.R. to Trade; Special to The New York Times. | True | | 1986-07-14 | RE0000298416 | B00000724427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/u-s-shuts-tokyo-hospital.html | U. S. Shuts Tokyo Hospital | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/atom-ice-ship-approved.html | Atom ice Ship Approved | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/2-detectives-held-in-600-extortion-brooklyn-officers-charged-on.html | 2 DETECTIVES HELD IN $600 EXTORTION; Brooklyn Officers Charged on Complaint of Man Who Ducked Under Turnstile | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/reserve-drains-idle-bank-funds-sells-306525000-of-its-government.html | RESERVE DRAINS IDLE BANK FUNDS; Sells $306,525,000 of Its Government Holdings -- Float, Gold Reduced | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/error-freed-prisoner-mrs-kross-admits-mistake-by-department-clerk.html | ERROR FREED PRISONER; Mrs. Kross Admits Mistake by Department Clerk | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/childs-return-is-set-state-court-upsets-placing-of-girl-2-for.html | CHILD'S RETURN IS SET; State Court Upsets Placing of Girl, 2, for Adoption | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/pool-ordered-closed-in-use-2-years-in-hartsdale-permit-is-now.html | POOL ORDERED CLOSED; In Use 2 Years in Hartsdale, Permit Is Now Revoked | True | Special to The New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/us-hands-over-manila-base.html | U.S. Hands Over Manila Base | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/world-high-jump-mark-set.html | World High Jump Mark Set | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/u-s-bids-moscow-meet-on-barring-surprise-attack-suggests-experts.html | U. S. BIDS MOSCOW MEET ON BARRING SURPRISE ATTACK; Suggests Experts Discuss Methods of Control in Geneva in October U. S. URGES PARLEY OF ARMS EXPERTS | True | Special to The New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/son-to-the-daniel-melnicks.html | Son to the Daniel Melnicks | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/reprieve-sought-for-city-shipyard-delegation-to-capital-asks-navy.html | REPRIEVE SOUGHT FOR CITY SHIPYARD; Delegation to Capital Asks Navy to Give Contracts to Staten Island Plant | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/bill-on-navys-oleo-use-gains.html | Bill on Navy's Oleo Use Gains | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/-copter-ship-bill-signed.html | ' Copter Ship Bill Signed | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/crude-oil-stocks-off.html | Crude Oil Stocks Off | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/macmillan-appeals-to-rivals-on-cyprus.html | MACMILLAN APPEALS TO RIVALS ON CYPRUS | True | Special to The New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/grace-line-plans-three-new-ships-passengercargo-craft-will-leave.html | GRACE LINE PLANS THREE NEW SHIPS; Passenger-Cargo Craft Will Leave Weekly for West Coast of South America | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/murphy-confers-with-bengurion-reports-useful-general-talk-on.html | MURPHY CONFERS WITH BEN-GURION; Reports Useful General Talk on Mideast -- 2 Clashes on Israeli-Syrian Border | True | By Seth S. Kingspecial To the New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/american-exchange.html | AMERICAN EXCHANGE | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/dosco-assays-steel-rises.html | Dosco Assays Steel Rises | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/senate-votes-6614-for-u-n-police-force.html | Senate Votes, 66-14, For U. N. Police Force | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/harriman-urges-talks-on-israel-appeals-in-u-j-a-address-for.html | HARRIMAN URGES TALKS ON ISRAEL; Appeals in U. J. A. Address for President to Influence Arab States at Summit | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/realty-sale-nets-city-million.html | Realty Sale Nets City Million | True | | 1986-07-14 | RE0000298416 | B00000724427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/bigstore-trade-up-3-for-nation-last-weeks-volume-in-this-area-rose.html | BIG-STORE TRADE UP 3% FOR NATION; Last Week's Volume in This Area Rose 4% Above the Level of a Year Ago | True | Special to The New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/oil-issues-being-offered.html | Oil Issues Being Offered | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/article-5-no-title-farm-prices-dip-second-month-growers-costs-are.html | Article 5 -- No Title; Farm Prices Dip Second Month; Growers' Costs Are Unchanged | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/procastro-men-raid-consulate-clerks-in-cuba-office-here-capture-one.html | PRO-CASTRO MEN RAID CONSULATE; Clerks in Cuba Office Here Capture One -- Invaders Brandish Toy Pistol | True | By Peter Kihss | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/hearn-of-phillies-topples-cards-43.html | HEARN OF PHILLIES TOPPLES CARDS, 4-3 | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/u-n-unit-discounts-smuggling-of-arms-to-rebels-in-lebanon-u-n-unit.html | U. N. Unit Discounts Smuggling Of Arms to Rebels in Lebanon; U. N. UNIT REPORTS LITTLE REBEL AID | True | By Thomas J. Hamiltonspecial To the New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/burma-in-bid-to-insurgents.html | Burma in Bid to Insurgents | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/rhoda-purow-bride-of-jay-w-spechler.html | Rhoda Purow Bride Of Jay W. Spechler | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/morocco-sentences-spy.html | Morocco Sentences Spy | True | Special to The New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/march-of-dimes-drive-names-chairman-here.html | March of Dimes Drive Names Chairman Here | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/federation-bank-picks-a-new-vice-president.html | Federation Bank Picks A New Vice President | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/a-young-old-soldier.html | A Young 'Old Soldier' | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/cigarette-maker-lists-record-net-profit-213-a-share-in-half-for.html | CIGARETTE MAKER LISTS RECORD NET; Profit $2.13 a Share in Half for American Tobacco, Against $1.90 in '57 COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/spending-curb-voted-senate-passes-bill-to-clarify-federal.html | SPENDING CURB VOTED; Senate Passes Bill to Clarify Federal Bookkeeping | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/wood-field-and-stream-montrealer-spots-salmon-in-miramichi-through.html | Wood, Field and Stream; Montrealer Spots Salmon in Miramichi Through Clouds From 17,000 Feet | True | By John W. Randolphspecial To the New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/the-silent-lebanese-fuad-chehab.html | The Silent Lebanese; Fuad Chehab | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/engineer-is-appointed-equitable-life-officer.html | Engineer Is Appointed Equitable Life Officer | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/italy-also-takes-step.html | Italy Also Takes Step | True | Special to The New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/swing-bars-asylum-for-polish-seaman.html | SWING BARS ASYLUM FOR POLISH SEAMAN | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/armco-elevates-aides-elects-new-executive-vice-president-other.html | ARMCO ELEVATES AIDES; Elects New Executive Vice President, Other Officers | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/william-h-wilson.html | WILLIAM H. WILSON | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/rock-island-bridge.html | Rock Island Bridge | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/israelis-syrians-clash-two-skirmishes-end-four-weeks-of-border-calm.html | ISRAELIS, SYRIANS CLASH; Two Skirmishes End Four Weeks of Border Calm | True | Special to The New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/white-house-gets-antisecrecy-bill-senate-approves-measure-barring.html | WHITE HOUSE GETS ANTI-SECRECY BILL; Senate Approves Measure Barring Use of 1789 Law to Withhold Information | True | By C. P. Trussellspecial To the New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/proxy-adoptions-of-aliens-scored-loophole-in-us-law-said-to-lead-to.html | PROXY ADOPTIONS OF ALIENS SCORED; Loophole in U.S. Law Said to Lead to 'Mail-Order Baby Business' Abroad | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/lotito-gets-lease-on-beck-theatre-his-city-playhouses-inc-to-be-in.html | LOTITO GETS LEASE ON BECK THEATRE; His City Playhouses, Inc., to Be in Control 10 Years -- Skulnik in Demand | True | By Sam Zolotow | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/fanfani-offers-a-3-point-formula-for-the-mideast-fanfani-suggests.html | Fanfani Offers a 3-Point Formula for the Mideast; FANFANI SUGGESTS MIDEAST FORMULA | True | Special to The New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/davis-zabc.html | Davis -Zabe | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/goodwin-defeats-kubie-and-miner-medalist-gains-third-round-in.html | GOODWIN DEFEATS KUBIE AND MINER; Medalist Gains Third Round in Westchester Amateur Golf -- Marra Scores | True | By Lincoln A. Werdenspecial To the New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/bronx-apartment-figures-in-2-deals.html | BRONX APARTMENT FIGURES IN 2 DEALS | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/modest-rise-made-by-london-shares-volume-remains-small-and-buying.html | MODEST RISE MADE BY LONDON SHARES; Volume Remains Small and Buying Selective -- Tone Is Called 'Cheerful' | True | Special to The New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/about-new-york-great-white-way-brightened-by-fluorescent-string-of.html | About New York; Great White Way Brightened by Fluorescent String of Lightposts on Theatre Block | True | By Meyer Berger | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/transport-news-and-notes-140586-halfyear-net-of-sailing-gifts-aids.html | Transport News and Notes; $140,586 Half-Year Net of Sailing Gifts Aids Seamen -- Jet-Servicing Pact Made. | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/benson-says-g-o-p-gains-in-farm-area.html | BENSON SAYS G. O. P. GAINS IN FARM AREA | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/sports-of-the-times-its-all-in-the-wind.html | Sports of The Times; It's All in the Wind | True | By John Drebinger | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/senate-votes-shark-bounties.html | Senate Votes Shark Bounties | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/world-bar-head-urges-u-n-move-to-end-veto.html | World Bar Head Urges U. N. Move to End Veto | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/charles-e-donilon.html | CHARLES E, DONILON | True | Special to The New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/hawaii-bill-gains-house-unit-votes-wednesday-on-statehood-measure.html | HAWAII BILL GAINS; House Unit Votes Wednesday on Statehood Measure | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/stevenson-ends-tour-of-soviet-reports-depressing-lack-of-knowledge.html | STEVENSON ENDS TOUR OF SOVIET; Reports 'Depressing Lack of Knowledge' About U. S. Aims and Way of Life | True | By William J. Jordenspecial To the New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/furman-appoints-bob-gondola.html | Furman Appoints Bob Gondola | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/jobless-in-state-continue-to-drop-insurance-claims-decrease-by.html | JOBLESS IN STATE CONTINUE TO DROP; Insurance Claims Decrease by 24,000 in Week -- City Figure Is Down 14,000 JOBLESS IN STATE CONTINUE TO DROP | True | By Stanley Levey | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/phelps-dodge-officer-retires.html | Phelps Dodge Officer Retires | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/rev-archer-wallace.html | REV. ARCHER WALLACE | True | Special to The New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/louis-s-goldsmith-advertising-man-75.html | LOUIS S. GOLDSMITH, ADVERTISING MAN, 75 | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/larger-draft-calls-forecast.html | Larger Draft Calls Forecast | True | | 1986-07-14 | RE0000298416 | B00000724427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/gentle-start-set-for-jaywalk-ban-police-told-to-use-courtesy-and.html | GENTLE START SET FOR JAYWALK BAN; Police Told to Use 'Courtesy and Common Sense' to Put New Rules in Effect | True | By Bernard Stengren | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/charles-e-omalley.html | CHARLES E. O'MALLEY | True | Special to The New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/of-local-origin.html | Of Local Origin | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/tigers-nip-red-sox-on-disputed-double-in-8th-inning-32.html | Tigers Nip Red Sox On Disputed Double In 8th Inning, 3-2 | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/magistrate-bids-speeders-look-at-picture-of-crash-fatal-to-six.html | Magistrate Bids Speeders Look At Picture of Crash Fatal to Six | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/food-beating-the-heat-east-side-stores-offer-cold-meats.html | Food: Beating the Heat; East Side Stores Offer Cold Meats | True | By June Owen | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/church-group-backs-u-n.html | Church Group Backs U. N. | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/boy-5-killed-in-fall.html | Boy, 5, Killed in Fall | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/lebanon-elects-a-new-president-chehab-is-chosen-parliaments-2d-vote.html | LEBANON ELECTS A NEW PRESIDENT;; CHEHAB IS CHOSEN Parliament's 2d Vote Is 48-7 for General -- Premier Absent CHEHAB ELECTED IN LEBANON VOTE | True | By Sam Pope Brewerspecial To the New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/driverless-car-kills-son.html | Driverless Car Kills Son | True | Special to The New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/bronx-doctors-son-drowns.html | Bronx Doctor's Son Drowns | True | Special to The New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/commodities-index-at-1958-high-again.html | COMMODITIES INDEX AT 1958 HIGH AGAIN | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/congress-support-of-labor-criticized.html | CONGRESS SUPPORT OF LABOR CRITICIZED | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/home-building-up-12-june-housing-starts-rose-to-6996-in-state.html | HOME BUILDING UP 12%; June Housing Starts Rose to 6,996 in State | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/premiere-is-benefit-new-nephrosis-foundation-is-aided-at-a-certain.html | PREMIERE IS BENEFIT; New Nephrosis Foundation Is Aided at 'A Certain Smile' | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/cloonroughan-monmouth-victor-neji-12-is-third-in-22000-event.html | Cloonroughan Monmouth Victor; NEJI, 1-2, IS THIRD IN $22,000 EVENT Cloonroughan Takes Hurdle Handicap by 5 Lengths -- My Last Try Is Second | True | By William R. Conklinspecial To the New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/to-stabilize-the-mideast-recognition-of-aspirations-of-arab-peoples.html | To Stabilize the Mideast; Recognition of Aspirations of Arab Peoples for Betterment Urged | True | TAHSEEN M. BASHEER. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/text-of-the-u-n-observation-groups-report.html | Text of the U. N. Observation Groups Report | True | Special to The New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/katharine-monahan-fiancee.html | Katharine Monahan Fiancee | True | Special to The New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/yvonne-arnaud-iii-in-london.html | Yvonne Arnaud III in London | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/u-s-troops-to-go-if-regime-asks-dulles-outlines-summit-talk-aim.html | U. S. TROOPS TO GO IF REGIME ASKS; DULLES OUTLINES SUMMIT TALK AIM; SOVIET IS WARNED U. S. Wants to Curb Indirect Aggression as 'Grave' Peril DULLES OUTLINES SUMMIT TALK AIM | True | By Dana Adams Schmidtspecial to The New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/professor-is-fiance-of-drusilla-escher.html | Professor Is Fiance Of Drusilla Escher | True | Special to The New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/cadillac-strikes-end.html | Cadillac Strikes End | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/alumna-of-colby-g-c-ludlow-jr-will-be-married-louise-h-mcguinness.html | Alumna of Colby, G. C. Ludlow Jr. Will Be Married; Louise H. McGuinness Engaged to Graduate of Trinity College | True | | 1986-07-14 | RE0000298416 | B00000724427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/oil-plan-for-paraguay-esso-unit-offers-3000000-refining-transport.html | OIL PLAN FOR PARAGUAY; Esso Unit Offers $3,000,000 Refining, Transport Program | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/ohio-auto-insurer-buys-2-companies-in-casualty-fields.html | Ohio Auto Insurer Buys 2 Companies In Casualty Fields | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/general-a-suicide-henry-burgin-retired-ends-life-at-arizona-home.html | GENERAL A SUICIDE; Henry Burgin, Retired, Ends Life at Arizona Home | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/2-seized-in-car-chase-seven-shots-fired-as-police-capture-holdup.html | 2 SEIZED IN CAR CHASE; Seven Shots Fired as Police Capture Hold-up Suspects | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/facing-moral-issues-need-seen-for-christian-forces-to-mold-society.html | Facing Moral Issues; Need Seen for Christian Forces to Mold Society in General | True | (The Rev.) JOHN M. KRUMM, | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/mlean-quits-post-in-meyner-cabinet.html | M'LEAN QUITS POST IN MEYNER CABINET | True | Special to The New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/marines-to-leave-lebanon-if-asked-but-dulles-says-u-s-would-prefer.html | MARINES TO LEAVE LEBANON IF ASKED; But Dulles Says U. S. Would Prefer to Have Them Stay Until State Is Secure MARINES TO LEAVE LEBANON IF ASKED | True | By E. W. Kenworthyspecial To the New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/kincheloe-fund-set-up.html | Kincheloe Fund Set Up | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/chinese-lodge-protest.html | Chinese Lodge Protest | True | Special to The New York Times. | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-01 | 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/james-crowley.html | JAMES CROWLEY | True | | 1986-07-14 | RE0000298416 | B00000724427 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/vandalism-is-reported-but-police-cannot-confirm-damage-to-anastasia.html | VANDALISM IS REPORTED; But Police Cannot Confirm Damage to Anastasia Home | True | Special to The New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/prices-and-wages-in-steel.html | Prices and Wages in Steel | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/bramlett-gets-aqueduct-job.html | Bramlett Gets Aqueduct Job | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/dr-alexander-klein.html | DR. ALEXANDER KLEIN | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/mostly-wagner-his-works-highlight-lenox-weekend.html | Mostly Wagner; His Works Highlight Lenox Week-End | True | By Edward Downesspecial To the New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/25-million-more-sought-for-the-aec-program.html | 25 Million More Sought For the A.E.C. Program | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/jersey-city-group-asks-charter-study.html | JERSEY CITY GROUP ASKS CHARTER STUDY | True | Special to The New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/ada-slack-to-be-bride-of-army-officer-today-special-to-the-new-york.html | Ada Slack to Be Bride Of Army Officer Today ; Special to The New York Times. I | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/space-deal-made-by-swiss-concern-lease-taken-on-floor-area-at-535.html | SPACE DEAL MADE BY SWISS CONCERN; Lease Taken on Floor Area at 535 Fifth Avenue -- 3d Ave Transaction | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/high-ethics-set-in-realty-bureau-davies-taking-over-as-chief-asks.html | HIGH ETHICS SET IN REALTY BUREAU; Davies, Taking Over as Chief, Asks City's Staff to Keep Professional Standard | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/u-s-returns-marines-in-cuba-to-base-after-castros-protest-u-s-pulls.html | U. S. Returns Marines in Cuba To Base After Castro's Protest; U. S. PULLS BACK MARINES IN CUBA | True | Special to The New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/pension-rise-balked-for-u-s-lawmakers.html | PENSION RISE BALKED FOR U. S. LAWMAKERS | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/japanese-scientist-reports-soviet-tests-raise-fallout-more-than-u-s.html | Japanese Scientist Reports Soviet Tests Raise Fall-Out More Than U. S. Blasts | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/press-assails-u-s-aggression.html | Press Assails U. S. 'Aggression' | True | | 1986-07-14 | RE0000298417 | B00000724428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/action-on-bergman-hit-italian-deputy-questions-legality-of-stars.html | ACTION ON BERGMAN HIT; Italian Deputy Questions Legality of Star's Marriage | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/lack-of-wind-hurts-regatta.html | Lack of Wind Hurts Regatta | True | Special to The New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/dan-kimball-weds-mrs-doris-fleeson.html | Dan Kimball Weds Mrs. Doris Fleeson | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/bill-would-report-officials-income.html | BILL WOULD REPORT OFFICIALS INCOME | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/u-s-may-restore-iraqi-ties-today-but-warns-there-may-be-delay-if.html | U. S. MAY RESTORE IRAQI TIES TODAY; But Warns There May Be Delay if Baghdad Does Not Free Two Marines U. S. MAY RESTORE IRAQI TIES TODAY | True | By E. W. Kenworthyspecial To the New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/del-mar-penalizes-moreno.html | Del Mar Penalizes Moreno | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/connollys-get-visa-will-visit-wifes-parents-in-prague-after-warsaw.html | CONNOLLYS GET VISA; Will Visit Wife's Parents in Prague After Warsaw Meet | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/britains-gold-dollar-reserves-rose-by-8000000-last-month-tenth.html | Britain's Gold, Dollar Reserves Rose by $8,000,000 Last Month; Tenth Consecutive Increase Brought Total to a Peak Since September, 1951 | True | Special to The New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/buchholz-brothers-reach-semifinals-in-national-junior-and-boys.html | Buchholz Brothers Reach Semi-Finals In National Junior and Boys' Tennis | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/knowland-picks-aide-stewart-hinckley-of-redlands-to-run-his.html | KNOWLAND PICKS AIDE; Stewart Hinckley of Redlands to Run His Campaign | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/c-i-t-acquires-picker-xray-in-move-toward-diversification-purchase.html | C. I. T. Acquires Picker X-Ray In Move Toward Diversification; Purchase Price Is About $1,900,000 Hartford Insurance Eyes Merger With Columbian National Life COMPANIES PLAN SALES, MERGERS | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/mdonnell-aircraft-years-profit-at-633-a-share-as-compared-with-610.html | M'DONNELL AIRCRAFT; Year's Profit at $6.33 a Share, as Compared With $6.10 COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/nkrumah-gets-photos-scenes-of-u-s-life-presented-by-camp-fire-girls.html | NKRUMAH GETS PHOTOS; Scenes of U. S. Life Presented by Camp Fire Girls | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/macmillan-riding-high-review-of-british-leaders-role-in-mideast.html | Macmillan Riding High; Review of British Leader's Role in Mideast Summit Controversies | True | By Drew Middletonspecial To the New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/invitation-to-khrushchev.html | Invitation to Khrushchev | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/atlas-launching-postponed.html | Atlas Launching Postponed | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/three-dead-in-prison-riot.html | Three Dead in Prison Riot | True | Special to The New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/st-regis-forms-division.html | St. Regis Forms Division | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/senators-rout-athletics.html | Senators Rout Athletics | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/more-items-join-steel-price-rise-long-list-of-products-are-added.html | MORE ITEMS JOIN STEEL PRICE RISE; Long List of Products Are Added, With Increases Averaging $5 a Ton ALL ALUMINUM GOES UP Whole Industry, Including Canadian, Follows Alcoa in 0.7-Cent Advance MORE ITEMS JOIN STEEL PRICE RISE | True | BY Jack R. Ryan | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/pirates-down-cards-2-0.html | Pirates Down Cards, 2 -- 0 | True | | 1986-07-14 | RE0000298417 | B00000724428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/cotton-declines-by-6-to-27-points-selling-wave-in-far-months-laid.html | COTTON DECLINES BY 6 TO 27 POINTS; Selling Wave in Far Months Laid to Belief Congress Will Slash Supports | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/ironwork-mediations-fail.html | Ironwork Mediations Fail | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/william-c-frey.html | WILLIAM C. FREY | True | Special to The New York T.cs. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/hall-again-hits-at-rockefeller-renews-attack-on-his-rivals-tax-and.html | HALL AGAIN HITS AT ROCKEFELLER; Renews Attack on His Rival's Tax and Spending Views -- Quits a G.O.P. Post | True | By Leo Egan | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/polio-cases-rise-new-weekly-high-for-year-reported-by-u-s-agency.html | POLIO CASES RISE; New Weekly High for Year Reported by U. S. Agency | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/mikoyan-is-listed-for-tv-interview-soviet-leader-to-appear-on-youth.html | MIKOYAN IS LISTED FOR TV INTERVIEW; Soviet Leader to Appear on 'Youth Wants to Know' -2 Added for Stalin Story | True | By Richard F. Shepard | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/81-refugees-arrive-group-includes-25-who-left-liner-batory-a-year-a.html | 81 REFUGEES ARRIVE; Group Includes 25 Who Left Liner Batory a Year Ago | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/smelters-copper-up-price-rises-12c-to-27-a-pound-european-buying.html | SMELTERS' COPPER UP; Price Rises 1/2c to 27 a Pound -- European Buying Cited | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/lebanon-to-renew-ties.html | Lebanon to Renew Ties | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/german-visitors-feted-west-berlin-medical-program-cited-at.html | GERMAN VISITORS FETED; West Berlin Medical Program Cited at Reception Here | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/dr-robbrt-h-fifei-of-olumbia-dies-exhead-of-german-section-led.html | DR. ROBBRT H. FIFEI OF (OLUMBIA DIES; Ex-Head of German Section Led Language Association Wrote Books on Luther | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/venturi-sets-pace-on-links-with-65-san-franciscan-is-stroke-ahead.html | VENTURI SETS PACE ON LINKS WITH 65; San Franciscan is Stroke Ahead of Harris, Conrad in Gleneagles Open | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/mckenzie-quits-as-sponsor.html | McKenzie Quits as Sponsor | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/iron-ore-association-picks-new-president.html | Iron Ore Association Picks New President | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/attack-on-inquiry-denied-by-colonel.html | ATTACK ON INQUIRY DENIED BY COLONEL | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/rsenhorita-moraes-i-will-marry-today.html | rSenhorita Moraes I Will Marry Today[ | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/charles-prestin.html | CHARLES PRESTIN | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/slow-week-due-for-new-issues-continued-decline-in-debt-offerings.html | SLOW WEEK DUE FOR NEW ISSUES; Continued Decline in Debt Offerings Coincides With Wall St. Vacations | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/soviet-extends-bid-to-pianist-cliburn.html | SOVIET EXTENDS BID TO PIANIST CLIBURN | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/navy-buys-antarctic-plane.html | Navy Buys Antarctic Plane | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/historical-society-to-close.html | Historical Society to Close | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/moscow-radio-raises-issue.html | Moscow Radio Raises Issue | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/fashion-trends-abroad-paris-balenciaga-givenchy-and-desses.html | Fashion Trends Abroad; Paris: Balenciaga, Givenchy and Desses | True | By Patricia Petersonspecial To The New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/house-unit-votes-farm-prop-cuts-administration-gains-as-bill-fixes.html | HOUSE UNIT VOTES FARM PROP CUTS; Administration Gains as Bill Fixes Parity Step-Down on 3 Crops Until 1962 HOUSE UNIT VOTES FARM PROP CUTS | True | By William M. Blairspecial To the New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/rio-session-asks-new-arms-talks-interparliamentary-union-is.html | RIO SESSION ASKS NEW ARMS TALKS; Interparliamentary Union Is Unanimous on This -- Splits on World Police Force | True | By Tad Szulospecial To the New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/stocks-advance-average-up-214-gain-is-scored-despite-poor-earnings.html | STOCKS ADVANCE; AVERAGE UP 2.14; Gain Is Scored Despite Poor Earnings -- 666 Issues Rise and 296 Fall VOLUME AT 3,380,430 Schenley Adds 2 1/8 to 29 1/4 -- Nonferrous Metals Show Sharp Climbs | True | By Burton Crane | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/goodbody-partner-named.html | Goodbody Partner Named | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/mrs-john-oconnell.html | MRS. JOHN O'CONNELL | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/little-league-plans-building.html | Little League Plans Building | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/senate-body-to-act-antitrust-group-will-hold-hearings-on-steel-rise.html | SENATE BODY TO ACT; Antitrust Group Will Hold Hearings on Steel Rise | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/30998-see-gold-worthy-score-at-opening-of-remodeled-yonkers-raceway.html | 30,998 See Gold Worthy Score at Opening of Remodeled Yonkers Raceway; ACCENT ON STYLE AT HARNESS OVAL Dressy Crowd Blends With Lush Decor as Yonkers' 104-Night Meet Opens | True | By Gay Talesespecial To the New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/article-4-no-title.html | Article 4 -- No Title | True | Harris Sparks Tigers | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/first-lady-opens-drive-campaign-by-women-started-to-elect-gop.html | FIRST LADY OPENS DRIVE; Campaign by Women Started to Elect G.O.P. Congress | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/dodgers-on-top-6-2.html | Dodgers on Top, 6 -- 2 | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/moon-picture-sought.html | Moon Picture Sought | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/flood-peril-in-kansas-missouri-also-is-hard-hit-streams-still.html | FLOOD PERIL IN KANSAS; Missouri Also Is Hard Hit -- Streams Still Rising | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/u-s-plywood-corp-raises-base-prices.html | U. S. PLYWOOD CORP. RAISES BASE PRICES | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/of-local-origin.html | Of Local Origin | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/anderson-beats-moss-aussie-wins-6-1-6-3-to-gain-denver-net.html | ANDERSON BEATS MOSS; Aussie Wins, 6 -- 1, 6 -- 3, to Gain Denver Net Semi-Finals | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/books-authors.html | Books -- Authors | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/u-s-negotiator-named-beam-is-reported-appointed-for-talks-with-red.html | U. S. NEGOTIATOR NAMED; Beam Is Reported Appointed for Talks With Red China | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/hartack-triumphs-at-monmouth-on-maraine-mateata-klingsor-leading.html | Hartack Triumphs at Monmouth On Maraine, Mateata, Klingsor; Leading Rider at Oceanport Wins 3 in Row -- Greek Star Takes Feature | True | By William R. Conklinspecial To the New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/allen-wins-title-on-38th-hole.html | Allen Wins Title on 38th Hole | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/mass-trial-opens-in-south-africa-91-face-charges-of-treason-defense.html | MASS TRIAL OPENS IN SOUTH AFRICA; 91 Face Charges of Treason -- Defense Objects to 2 of 3 Presiding Judges | True | | 1986-07-14 | RE0000298417 | B00000724428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/firmness-shown-by-commodities-copper-rubber-sugar-and-lead-rise.html | FIRMNESS SHOWN BY COMMODITIES; Copper, Rubber, Sugar and Lead Rise -- Cottonseed Oil, Hides, Cocoa Off | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/rhodesians-decry-cuts-in-racial-film.html | RHODESIANS DECRY CUTS IN RACIAL FILM | True | Special to The New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/paul-boslands-have-son.html | Paul Boslands Have Son[ | True | [ Special to The Ilew York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/braves-beat-giants-and-lift-lead-to-2-games-burdette-victor-42.html | Braves Beat Giants and Lift Lead to 2 Games; BURDETTE VICTOR, 4-2, BEFORE 39,563 But He Needs Help in Ninth From McMahon as Braves Check Giants' Rally | True | By John Drebingerspecial To the New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/atom-scientists-settle-one-issue-agree-on-instruments-that-should.html | ATOM SCIENTISTS SETTLE ONE ISSUE; Agree on Instruments That Should Be Used to Check Ban on Weapons Testing | True | By John W. Finneyspecial To the New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/harridge-urges-letting-players-reenter-after-leaving-a-game.html | Harridge Urges Letting Players Re-Enter After Leaving a Game; American League Chief Asks Owners to Consider Fonseca's Plan, but Giles and Others Object to It | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/boys-fight-at-dance-one-13-fires-at-another-at-east-side-high.html | BOYS FIGHT AT DANCE; One, 13, Fires at Another at East Side High School | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/engagement-is-terminated.html | IEngagement Is Term[nated[ | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/funds-for-fetes-urged.html | Funds for Fetes Urged | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/text-of-presidents-note.html | Text of President's Note | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/haitian-assures-u-s-on-relations-president-duvalier-sees-no-effect.html | HAITIAN ASSURES U. S. ON RELATIONS; President Duvalier Sees No Effect Despite Americans' Participation in Assault | True | By Paul P. Kennedyspecial To the New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/divorcee-is-held-in-indiana-death-police-say-she-killed-drug.html | DIVORCEE IS HELD IN INDIANA DEATH; Police Say She Killed Drug Company Executive, Then Attempted Suicide | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/lone-star-cement-79c-a-share-cleared-in-six-months-against-107.html | LONE STAR CEMENT; 79c a Share Cleared in Six Months, Against $1.07 | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/central-is-ordered-to-reinstate-ferry.html | CENTRAL IS ORDERED TO REINSTATE FERRY | True | Special to The New York Times | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/weatherleyhammond.html | WeatherleyHammond | True | SL.1 to The New York Time | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/witnesses-draw-record-194418-crowd-jamming-2-ball-parks-here-joins.html | Witnesses Draw Record 194,418; Crowd Jamming 2 Ball Parks Here Joins in Condemning Organized Christianity | True | By George Dugan | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/british-make-reservations.html | British Make Reservations | True | Special to The New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/gibsongalll.html | GibsonGalll | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/stott-and-mneill-qualify-with-72s-cherrys-75-in-long-island-trials.html | STOTT AND M'NEILL QUALIFY WITH 72'S; Cherry's 75 in Long Island Trials Also Earns Berth in Metropolitan Golf | True | Special to The New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/surcharge-of-3-on-suez-is-asked-un-tries-to-recover-funds-spent-to.html | SURCHARGE OF 3% ON SUEZ IS ASKED; U.N. Tries to Recover Funds Spent to Clear Waterway After Fighting in 1956 | True | Special to The New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/mrs-aldrich-heads-ywca-luncheon.html | Mrs. Aldrich Heads Y.W.C.A. Luncheon | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/foreign-affairs-a-time-to-find-a-solution-for-palestine.html | Foreign Affairs; A Time to Find a Solution for Palestine | True | By C. L. Sulzberger | 1986-07-14 | RE0000298417 | B00000724428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/mrs-masons-78-wins-mrs-dorment-shares-prize-in-arcola-bestball-golf.html | MRS. MASON'S 78 WINS; Mrs. Dorment Shares Prize in Arcola Best-Ball Golf | True | Special to The New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/u-s-studio-drops-british-director-hecht-ousts-mackendrick-from.html | U. S. STUDIO DROPS BRITISH DIRECTOR; Hecht Ousts Mackendrick From 'Devil's Disciple' -- Independents Retrench | True | By Thomas M. Pryorspecial To the New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/frank-sturm.html | FRANK STURM | True | Special to The New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/to-organize-for-peace-necessity-for-worldwide-system-of-law-and.html | To Organize for Peace; Necessity for World-Wide System of Law and Order Discussed | True | ABRAHAM WILSON, | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/paton-wins-on-an-appeal.html | Paton Wins on an Appeal | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/camp-fire-girls-gain.html | Camp Fire Girls Gain | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/i-mrs-barrie-beere-has-son.html | I Mrs. Barrie Beere Has Son ] | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/service-for-curran-is-attended-by-leaders-of-both-parties-here.html | Service for Curran Is Attended By Leaders of Both Parties Here; Dewey, Farley and Javits Among 700 at Rites Stac G. O. P. Chief Eulogizof for Work for Church and Country | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/3-boys-join-army-as-step-to-police.html | 3 BOYS JOIN ARMY AS STEP TO POLICE | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/big-hartford-building-bought-by-syndicate.html | Big Hartford Building Bought by Syndicate | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/antisemitism-rises-at-bavaria-college.html | ANTI-SEMITISM RISES AT BAVARIA COLLEGE | True | Special to The New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/physicianpresident-francois-duvalier.html | Physician-President; Francois Duvalier | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/nepal-has-cholera-outbreak.html | Nepal Has Cholera Outbreak | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/steel-men-plan-strike-vote.html | Steel Men Plan Strike Vote | True | Special to The New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/military-cutting-its-air-accidents-but-u-s-toll-is-still-high-and.html | MILITARY CUTTING ITS AIR ACCIDENTS; But U. S. Toll Is Still High and More Crashes Now Result in Fatalities | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/8-carolina-negroes-file-integration-bid.html | 8 CAROLINA NEGROES FILE INTEGRATION BID | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/blimp-stalled-again-flight-of-navy-craft-to-arctic-delayed-by.html | BLIMP STALLED AGAIN; Flight of Navy Craft to Arctic Delayed by Weather | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/salada-junket.html | Salada, Junket | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/more-argentine-doctors-out.html | More Argentine Doctors Out | True | Special to The New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/f-c-c-censures-four-tv-stations-outlets-in-west-did-not-say-nam-had.html | F. C. C. CENSURES FOUR TV STATIONS; Outlets in West Did Not Say N.A.M. Had Supplied Free Films on Kohler Strike | True | Special to The New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/france-limits-size-of-papers.html | France Limits Size of Papers | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/conflict-in-poland.html | Conflict in Poland | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/new-westbury-parking-car-space-will-be-added-at-villages-lirr.html | NEW WESTBURY PARKING; Car Space Will Be Added at Village's L.I.R.R. Station | True | Special to The New York Times | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/vatican-scores-czech-film.html | Vatican Scores Czech Film | True | | 1986-07-14 | RE0000298417 | B00000724428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/sunny-skies-spur-weekend-exodus-damp-july-departs-with-a-smile.html | SUNNY SKIES SPUR WEEK-END EXODUS; Damp July Departs with a Smile after Leaving 4.33 Inches of Rain | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/nassers-influence-in-nigeria-doubted.html | NASSER'S INFLUENCE IN NIGERIA DOUBTED | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/greiners-68-is-best-he-wins-jersey-pro-award-two-teams-tie-at-65.html | GREINER'S 68 IS BEST; He Wins Jersey Pro Award -- Two Teams Tie at 65 | True | Special to The New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/new-china-patterns-abloom-with-flowers.html | New China Patterns Abloom With Flowers | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/lola-fisher-to-join-musical.html | Lola Fisher to Join Musical | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/margaret-sees-niagara-falls.html | Margaret Sees Niagara Falls | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/jesuit-savant-to-mark-60-years-in-the-society.html | Jesuit Savant to Mark 60 Years in the Society | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/frito-company.html | Frito Company | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/western-union-lists-dip-in-net-2d-quarters-profits-40c-a-share.html | WESTERN UNION LISTS DIP IN NET; 2d Quarter's Profits 40c a Share, Compared With 52 in Like 1957 Period | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/boys-ardor-for-fishing-wanes-trout-may-die.html | Boys' Ardor for Fishing Wanes, Trout May Die | True | Special to The New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/british-still-bar-talk-outside-u-n-will-not-attend-conference-on.html | BRITISH STILL BAR TALK OUTSIDE U. N.; Will Not Attend Conference on Mideast Elsewhere, London Sources Say | True | BY Thomas P. Ronanspecial To the New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/borgwarner-corp-profit-fell-to-106-a-share-in-first-half-from-190.html | BORG-WARNER CORP.; Profit Fell to $1.06 a Share in First Half, From $1.90 | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/alaska-governor-resigns-for-race-stepovich-cites-candidacy-for.html | ALASKA GOVERNOR RESIGNS FOR RACE; Stepovich Cites Candidacy for Senate as Republican -- Lauded by President | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/japans-reds-reelect-chief.html | Japan's Reds Re-elect Chief | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/british-parliament-recesses.html | British Parliament Recesses | True | Special to The New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/breakdown-insurance-available-for-thruway.html | Breakdown Insurance Available for Thruway | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/net-off-sharply-for-sinclair-oil-162-a-share-cleared-in-1st-half-in.html | NET OFF SHARPLY FOR SINCLAIR OIL; $1.62 a Share Cleared in 1st Half Indicates Slump in Second Quarter EARNINGS SHOWN BY OIL CONCERNS | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/midtown-crowds-thrill-to-caruso-bryant-park-fans-feast-on-lunchhour.html | MIDTOWN CROWDS THRILL TO CARUSO; Bryant Park Fans Feast on Lunch-Hour Records of the Golden Tenor | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/johnson-johnson-net-for-first-half-fell-to-281-a-share-from-308.html | JOHNSON & JOHNSON; Net for First Half Fell to $2.81 a Share, From $3.08 | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/us-reinforcements-arrive-in-lebanon-more-u-s-troops-sent-to-lebanon.html | U.S. Reinforcements Arrive in Lebanon; MORE U. S. TROOPS SENT TO LEBANON | True | By W. H. Lawrencespecial To the New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/pioneer-ranch-home-has-evolved-into-modern-american-palace-decor.html | Pioneer Ranch Home Has Evolved Into Modern American Palace; Decor Adaptable for Walk-Ups Used in 'Dream' Houses | True | By Cynthia Kellogg | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/commodities-at-a-high-index-rose-to-875-thursday-top-since-sept-13.html | COMMODITIES AT A HIGH; Index Rose to 87.5 Thursday, Top Since Sept. 13, 1957 | True | | 1986-07-14 | RE0000298417 | B00000724428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/epsteinsilberblatt.html | Epstein--Silberblatt | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/doskow-winsor.html | Doskow -Winsor | True | Special to The New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/hawaii-startled.html | Hawaii Startled | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/comment-in-moscow.html | Comment in Moscow | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/freight-rise-opposed-icc-examiner-rejects-rail-formula-on-small.html | FREIGHT RISE OPPOSED; I.C.C. Examiner Rejects Rail Formula on Small Lots | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/campbell-dixon.html | CAMPBELL DIXON | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/us-track-stars-gain-lead-over-poland-before-crowd-of-100000-in.html | U.S. Track Stars Gain Lead Over Poland Before Crowd of 100,000 in Warsaw; MEN'S TEAM TAKES EDGE OF 63-TO-54 Connolly Bows in Hammer Throw -- Women's Squad Leads Poland, 26-25 | True | Special to The New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/son-to-mrs-joseph-ryan-t.html | Son to Mrs. Joseph Ryan t | True | Special to The New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/sect-assailed-at-legion-parley-state-veterans-official-says.html | Sect Assailed at Legion Parley; State Veterans Official Says Pacifist Religious Group Gets More Publicity | True | By Morris Kaplan | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/mrs-henry-w-mohr.html | MRS. HENRY W. MOHR | True | Special to The New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/yanks-oppose-plan.html | Yanks Oppose Plan | True | Special to The New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/mail-volume-rises-20-per-cent-at-deadline-for-3cent-letter.html | Mail Volume Rises 20 Per Cent At Deadline for 3-Cent Letter | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/2-dancers-cast-in-goldilocks.html | 2 Dancers Cast in 'Goldilocks' | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/soviet-protests-to-italy-and-israel-on-us-move.html | Soviet Protests to Italy And Israel on U.S. Move | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/french-recall-warships.html | French Recall Warships | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/coast-guard-shifts-officers-here.html | Coast Guard Shifts Officers Here | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/plane-hits-generals-house.html | Plane Hits General's House | True | Special to The New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/held-as-fake-physician-staten-island-interne-said-to-offer-forged.html | HELD AS FAKE PHYSICIAN; Staten Island Interne Said to Offer Forged Certificate | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/lebanese-hail-vote-but-attitude-of-the-premier-still-remains.html | LEBANESE HAIL VOTE; But Attitude of the Premier Still Remains Uncertain | True | Special to The New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/state-bridge-traffic-dips.html | State Bridge Traffic Dips | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/nyu-turns-lots-into-gardens-washington-sq-site-of-old-dormitory.html | N.Y.U. Turns Lots Into Gardens; Washington Sq. Site of Old Dormitory Adds Ivy Touch | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/courtcurb-bills-may-go-to-senate-committee-backs-measure-on-state.html | COURT-CURB BILLS MAY GO TO SENATE; Committee Backs Measure on State Sedition Laws -2d Proposal Advances | True | By C. P. Trussellspecial To the New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/kasper-out-of-jail-will-keep-agitating.html | KASPER OUT OF JAIL; WILL KEEP AGITATING | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/clairol-inc-promotes-aide.html | Clairol, Inc., Promotes Aide | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/3-whites-held-in-blast-no-bond-allowed-negroes-homes-were-bombed.html | 3 WHITES HELD IN BLAST; No Bond Allowed -- Negroes Homes Were Bombed | True | | 1986-07-14 | RE0000298417 | B00000724428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/goldfine-to-face-new-sec-action-boston-concerns-failure-to-file.html | GOLDFINE TO FACE NEW S.E.C. ACTION; Boston Concern's Failure to File Report Prompts Step GOLDFINE FACING NEW S. E. C. ACTION | True | Special to The New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/reed-bedard-in-final-miss-browning-miss-dodge-gain-in-canadian.html | REED, BEDARD IN FINAL; Miss Browning, Miss Dodge Gain in Canadian Tennis | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/london-equities-slightly-higher-fail-in-treasury-bill-rate-helps.html | LONDON EQUITIES SLIGHTLY HIGHER; Fail in Treasury Bill Rate Helps British Funds -Dollar Stocks Off | True | Special to The New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/kurt-weill-program-heard-at-stadium.html | Kurt Weill Program Heard at Stadium | True | HAROLD C. SCHONBERG. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/richard-rodgers-to-conduct.html | Richard Rodgers to Conduct | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/music-notes.html | MUSIC NOTES | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/why-no-carrot-tops.html | Why No Carrot Tops | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/dividend-news.html | DIVIDEND NEWS | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/dromond-winner-on-spa-foul-claim-blen-more-is-moved-back-to-second.html | DROMOND WINNER ON SPA FOUL CLAIM; Blen More Is Moved Back to Second After Record 4:12 Run in Beverwyck Chase | True | By Joseph C. Nicholsspecial To the New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/topics.html | Topics | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/house-vote-nears-on-fruit-imports.html | HOUSE VOTE NEARS ON FRUIT IMPORTS | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/jack-martin-is-approved.html | Jack Martin Is Approved | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/sihanouk-to-visit-peiping.html | Sihanouk to Visit Peiping | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/rebecca-tauuord-betrothed-to-pvt-hamilton-vreeland-3d.html | Rebecca Stauuord Betrothed To Pvt. Hamilton Vreeland 3d | True | special to The New rork | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/revolt-reported-in-eastern-tibet.html | REVOLT REPORTED IN EASTERN TIBET | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/new-york-yacht-club-annual-cruise-will-open-today-with-37mile.html | New York Yacht Club Annual Cruise Will Open Today With 37-Mile Thrash | True | Special to The New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/barred-by-white-house-girl-tries-to-lock-it-in.html | Barred by White House, Girl Tries to Lock It In | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/sidelights-cash-holdings-of-funds-up.html | Sidelights; Cash Holdings of Funds Up | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/oil-men-ask-increase-would-base-price-rise-for-crude-on-new-steel.html | OIL MEN ASK INCREASE; Would Base Price Rise for Crude on New Steel Cost | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/britons-sail-to-us-for-race.html | Britons Sail to U.S. for Race | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/july-car-output-at-sixyear-low-total-322000-in-month-g-m-makes-the.html | JULY CAR OUTPUT AT SIX-YEAR LOW; Total 322,000 in Month -- G. M. Makes the Best Showing of Big 3 | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/selvy-scoring-ace-quits-pro-basketball.html | Selvy, Scoring Ace, Quits Pro Basketball | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/new-offices-here-opened-by-avianca.html | NEW OFFICES HERE OPENED BY AVIANCA | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/prisoner-is-returned-accused-who-walked-out-of-court-in-mixup-is.html | PRISONER IS RETURNED; Accused Who Walked Out of Court in Mix-Up Is Found | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/nicaragua-asks-aid-in-polio-emergency.html | NICARAGUA ASKS AID IN POLIO EMERGENCY | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/conferees-clash-over-tariff-bill-house-and-senate-members-deadlock.html | CONFEREES CLASH OVER TARIFF BILL; House and Senate Members Deadlock Unexpectedly on a Compromise Proposal | True | By John D. Morrisspecial To the New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/u-s-hunts-site-disks-over-the-countryside.html | U. S. Hunts Site Disks Over the Countryside | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/e-l-bruce-is-denied-injunction-to-halt-drive-by-empire-millwork-for.html | E. L. Bruce Is Denied Injunction to Halt Drive by Empire Millwork for Control | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/westchester-acts-on-flood-control-brook-near-rye-city-to-be-test.html | WESTCHESTER ACTS ON FLOOD CONTROL; Brook Near Rye City to Be Test Area -- Construction There Will Be Banned | True | By Merrill Folsomspecial To the New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/taipei-offers-us-new-envoy.html | Taipei Offers U.S. New Envoy | True | Special to The New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/swedish-youth-with-no-kidneys-dies-as-doctors-prepare-him-for.html | Swedish Youth With No Kidneys Dies As Doctors Prepare Him for Transplant | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/f-b-i-head-expects-35-rise-in-crime.html | F. B. I. HEAD EXPECTS 35% RISE IN CRIME | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/building-slackens-in-nassau.html | Building Slackens in Nassau | True | Special to The New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/setting-monetary-policy-government-responsibility-under-employment.html | Setting Monetary Policy; Government Responsibility Under Employment Act Discussed | True | STEPHEN W. ROUSSEAS, | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/arms-overhaul-7-billion-a-year-pentagon-spends-that-much-to.html | ARMS OVERHAUL: 7 BILLION A YEAR; Pentagon Spends That Much to Maintain Its Missiles, Ships, Tanks, Planes | True | By Albert G. Maiorano | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/cornelius-danaher-exlaor-aide-dies-connecticut-officialowned-ball.html | Cornelius Danaher, Ex-Laor Aide, Dies; Connecticut Official'Owned Ball Teams | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/hospital-aided-by-jensen.html | Hospital Aided by Jensen | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/bourguiba-talks-with-french-aide-tunisian-president-is-said-to-irk.html | BOURGUIBA TALKS WITH FRENCH AIDE; Tunisian President Is Said to Irk Algerian Rebels by Attitude on Paris | True | By Michael Jamesspecial To the New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/thruway-tieups-laid-to-5-causes-survey-by-helicopter-plane-and-car.html | THRUWAY TIE-UPS LAID TO 5 CAUSES; Survey by Helicopter, Plane and Car Finds Traffic Moves Like Accordion DRIVERS' FAULTS CITED Failure to Maintain Speed a Factor -- Upgrades In Road Also Blamed THRUWAY TIE-UPS LAID TO 5 CAUSES | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/lebanon-data-said-to-back-u-s-charge.html | LEBANON DATA SAID TO BACK U. S. CHARGE | True | Special to The New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/elmer-t-sullebarger.html | ELMER T. SULLEBARGER | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/bardot-film-brings-catholic-ban-on-lake-placids-only-theatre.html | Bardot Film Brings Catholic Ban On Lake Placid's Only Theatre | True | Special to The New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/dan-a-greenwell.html | DAN A. GREENWELL | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/nassau-body-seeks-community-college.html | NASSAU BODY SEEKS COMMUNITY COLLEGE | True | Special to The New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/longer-hem-has-women-caught-short.html | Longer Hem Has Women Caught Short | True | By Gloria Emerson | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/soviet-drops-gasoline-coupons.html | Soviet Drops Gasoline Coupons | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/de-angelo-stock-car-wins.html | De Angelo Stock Car Wins | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/twotone-hat-patented.html | Two-Tone Hat Patented | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/naval-stores.html | NAVAL STORES | True | | 1986-07-14 | RE0000298417 | B00000724428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/philco-in-red-for-quarter-and-first-half-motorolas-earnings.html | Philco in Red for Quarter and First Half; Motorola's Earnings Declined Sharply | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/peter-reeves-is-dead-chairman-of-chain-of-food-markets-here-was-75.html | PETER REEVES IS DEAD; Chairman of Chain of Food Markets. Here Was 75 | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/miss-joan-rosenthal-fiancee-of-physician.html | Miss Joan Rosenthal Fiancee of Physician | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/european-sites-inspire-fabrics.html | European Sites Inspire Fabrics | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/hungerford-out-as-plays-author-new-team-working-on-book-for-sure.html | HUNGERFORD OUT AS PLAY'S AUTHOR; New Team Working on Book for 'Sure Sign of Spring' -- School Aids Graduates | True | By Louis Calta | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/brokers-accuse-moses-over-fees-assert-favorite-firm-got-insurance.html | BROKERS ACCUSE MOSES OVER FEES; Assert 'Favorite' Firm Got Insurance Overpayment -- He Rejects Charge | True | By Douglas Dales | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/carborundum-company-earnings-fell-to-50c-a-share-in-first-half-from.html | CARBORUNDUM COMPANY; Earnings Fell to 50c a Share in First Half From $1.78. | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/jamproof-guide-found-for-icbm-new-systems-development-is-earlier.html | JAM-PROOF GUIDE FOUND FOR ICBM; New Systems Development Is Earlier Than Expected -- Space Plans Advanced | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/malaya-meets-an-emergency.html | Malaya Meets an Emergency | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/arab-terrorists-fled-israeli-jail-many-of-66-who-escaped-in-twohour.html | ARAB TERRORISTS FLED ISRAELI JAIL; Many of 66 Who Escaped in Two-Hour Battle Slip Across Jordan Border | True | Special to The New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/british-foil-ambush-kill-greek-cypriote.html | BRITISH FOIL AMBUSH, KILL GREEK CYPRIOTE | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/i-bernard-kalb-weds-miss-phyllis-bernstein.html | I Bernard Kalb Weds Miss Phyllis Bernstein | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/du-pont-blast-expert-retires.html | Du Pont Blast Expert Retires | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/de-gaulle-urges-wage-guarantee-calls-on-labor-and-capital-to-set-up.html | DE GAULLE URGES WAGE GUARANTEE; Calls on Labor and Capital to Set Up a Joint Fund for Use in Crises | True | By Henry Ginigerspecial To the New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/chu-bids-peiping-bolster-defense-marshal-warns-of-an-attack-by.html | CHU BIDS PEIPING BOLSTER DEFENSE; Marshal Warns of an Attack by Imperialists -- Premier Assails Mideast Action | True | Special to The New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/5-world-faiths-to-hold-parley-their-leaders-will-confer-at.html | 5 WORLD FAITHS TO HOLD PARLEY; Their Leaders Will Confer at University of Chicago on Religious Freedom | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/kim-stanley-marries.html | Kim Stanley Marries | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/german-reds-start-cyclotron.html | German Reds Start Cyclotron | True | Special to The New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/store-sales-here-up-7-last-month-8-major-new-york-retailers-showed.html | STORE SALES HERE UP 7% LAST MONTH; 8 Major New York Retailers Showed Gains Over 1957 Despite More Rain | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/london-offers-to-pay.html | London Offers to Pay | True | Special to The New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/wilson-disputes-gavin-says-generals-new-book-is-full-of.html | WILSON DISPUTES GAVIN; Says General's New Book Is 'Full of Misstatements' | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/katharine-s-sasse-is-engaged-to-marry.html | Katharine S. Sasse Is Engaged to Marry | True | | 1986-07-14 | RE0000298417 | B00000724428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/dominy-boat-leads-star-class-in-regatta-on-great-south-bay-s-p-d.html | Dominy Boat Leads Star Class In Regatta on Great South Bay; S. P. D. Defeats Wausum by 25 Seconds in Cruise Week Race -- Ever Reign Wins Snipe Event Fifth Time in Row | True | Special to The New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/philip-pratley-73-a-bridge-designer.html | PHILIP PRATLEY, 73, A BRIDGE DESIGNER | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/house-kills-bill-to-combat-slump-by-public-works-refuses-187173-to.html | HOUSE KILLS BILL TO COMBAT SLUMP BY PUBLIC WORKS; Refuses, 187-173, to Debate Plan for 2 Billion Loans for Local Communities G.O.P. POINTS TO UPTURN Prospective Budget Deficit Also Noted by Opponents of Democratic Measure HOUSE KILLS BILL TO COMBAT SLUMP | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/3-skippers-share-sailing-laurels-trophies-in-american-y-c-cruise.html | 3 SKIPPERS SHARE SAILING LAURELS; Trophies in American Y. C. Cruise Won by Lorenzen, Hovgard and Dickman | True | Special to The New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/loss-increases-for-studebaker-6month-deficit-climbs-to-13314165.html | LOSS INCREASES FOR STUDEBAKER; 6-Month Deficit Climbs to $13,314,165 From '57 Level of $6,810,202 | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/role-for-india-opposed-nationalist-china-would-limit-u-n-talks-on.html | ROLE FOR INDIA OPPOSED; Nationalist China Would Limit U. N. Talks on Mideast | True | Special to The New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/philip-kearny-dies-planned-rail-line.html | PHILIP KEARNY DIES; PLANNED RAIL LINE | True | Special to The New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/richardson-named-to-cup-tennis-team.html | RICHARDSON NAMED TO CUP TENNIS TEAM | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/poland-hopeful-on-church-issue-talks-to-patch-up-relations-with.html | POLAND HOPEFUL ON CHURCH ISSUE; Talks to Patch Up Relations With State Progress, but Outcome Is Uncertain | True | Special to The New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/james-a-martin-retired-lawyer-expartner-of-marine-firm-here-dies.html | JAMES A. MARTIN, RETIRED LAWYER; Ex-Partner of Marine Firm Here Dies ' Figured in Andrea Doria Litigation | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/miss-howard-weds-todayi.html | Miss Howard Weds TodayI | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/moroccan-students-urge-curb-on-army.html | MOROCCAN STUDENTS URGE CURB ON ARMY | True | Special to The New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/kryla-goodwin-gain-golf-final-leewoods-titleholder-and-tournament.html | KRYLA, GOODWIN GAIN GOLF FINAL; Leewood's Titleholder and Tournament Medalist Win Pelham Manor Matches | True | By Lincoln A. Werdenspecial To the New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/charles-e-grunder-sr.html | CHARLES E. GRUNDER SR. | True | Special to The New Nork Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/flemming-is-sworn-in-as-the-new-secretary-of-welfare.html | Flemming Is Sworn In as the New Secretary of Welfare | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/weather-clears-all-grains-down-wheat-futures-drop-12-to-1-18-cents.html | WEATHER CLEARS; ALL GRAINS DOWN; Wheat Futures Drop 1/2 to 1 1/8 Cents -- Soybeans and Lard Also Decline | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/finnish-red-rebuffed-other-leftist-parties-refuse-to-join-in.html | FINNISH RED REBUFFED; Other Leftist Parties Refuse to Join in Coalition | True | Special to The New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/harum-beats-morea-at-net-floridians-rally-wins-26-63-64-harum-beats.html | Harum Beats Morea at Net; FLORIDIAN'S RALLY WINS, 2-6, 6-3, 6-4 Harum Beats Argentine Ace at Southampton -- Dell Is Routed by Giammalva | True | By Allison Danzigspecial To the New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/hoe-ave-parcel-is-sold-in-bronx-corporation-buys-building-having-44.html | HOE AVE. PARCEL IS SOLD IN BRONX; Corporation Buys Building Having 44 Suites -- Deal on Mosholu Parkway | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/cat-faces-his-bird-guest-calmly-thrasher-rescued-by-woman-is.html | Cat Faces His Bird Guest Calmly; Thrasher Rescued by Woman Is Accepted by Family's Pet | True | By Philip Benjamin | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/6979mile-flight-breaks-record-for-light-planes.html | 6,979-Mile Flight Breaks Record for Light Planes | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/wood-field-and-stream-gander-salmon-are-small-but-plentiful.html | Wood, Field and Stream; Gander Salmon Are Small but Plentiful | True | By John W. Randolphspecial To the New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/new-look-given-to-mathematics-100-teachers-go-to-school-at-rutgers.html | NEW LOOK GIVEN TO MATHEMATICS; 100 Teachers Go to School at Rutgers for Briefing in Revised Curriculum | True | By Leonard Buderspecial To the New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/hungarian-picketing-queried.html | Hungarian Picketing Queried | True | MINERVA LAUG. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/senatorial-bingo-in-view.html | Senatorial Bingo In View | True | Special to The New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/dr-eisenhower-urges-loan-plan-for-latin-lands-returns-from-tour.html | DR. EISENHOWER URGES LOAN PLAN FOR LATIN LANDS; Returns From Tour With 3 Proposals and Reports Them to President DR. EISENHOWER URGES LOAN PLAN | | By United Press International. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/us-to-test-tea-sent-from-japan-821-cases-impounded-here-for-food.html | U.S. TO TEST TEA SENT FROM JAPAN; 821 Cases Impounded Here for Food Analysis After Radioactivity Is Found | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/weinsiers-win-on-78-beat-tracy-duo-by-stroke-in-husbandwife-golf.html | WEINSIERS WIN ON 78; Beat Tracy Duo by Stroke in Husband-Wife Golf | True | Special to The New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/transport-news-library-reports-maritime-group-sent-books-to-5788.html | TRANSPORT NEWS: LIBRARY REPORTS; Maritime Group Sent Books to 5,788 Ships in Year -- K.L.M. Makes Change | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/chrysler-enters-small-car-field-aquires-shares-in-simca-to-be-sole.html | CHRYSLER ENTERS SMALL CAR FIELD; Acquires Shares in Simca to Be Sole Distributor of Autos Built in France | True | By Damon Stetsonspecial To the New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/louis-b-tobin.html | LOUIS B. TOBIN | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/maryland-sailor-wins-brown-defender-sets-pace-in-u-s-junior-snipe.html | MARYLAND SAILOR WINS; Brown, Defender, Sets Pace in U. S. Junior Snipe Event | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/g-i-deserter-who-chose-love-in-france-gets-10year-sentence-10-years.html | G. I. Deserter Who Chose Love In France Gets 10-Year Sentence; 10 YEARS FOR G. I. WHO CHOSE LOVE | True | By W. Granger Blairspecial To the New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/new-east-german-minister.html | New East German Minister | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/red-china-hits-tests.html | Red China Hits Tests | True | Special to The New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/lightning-and-mercury-craft-fail-to-finish-in-junior-sailing-boats.html | Lightning and Mercury Craft Fail to Finish in Junior Sailing; Boats Are Becalmed in Finale of Eastern Race Week -- Kellner's Penguin First | True | By Deane McGowenspecial To the New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/air-control-bill-advances.html | Air Control Bill Advances | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/earthquake-felt-in-manila.html | Earthquake Felt in Manila | True | | 1986-07-14 | RE0000298417 | B00000724428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/fries-ann-corby-win-capture-top-money-prizes-in-archery-tournament.html | FRIES, ANN CORBY WIN; Capture Top Money Prizes in Archery Tournament | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/new-yorks-shipyard.html | New York's Shipyard | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/midtown-snarled-by-break-in-main-water-from-20inch-pipe-off-times.html | MIDTOWN SNARLED BY BREAK IN MAIN; Water From 20-Inch Pipe Off Times Sq. Floods Cellars and Disrupts Traffic FLOW BUCKLES STREET 100 Men Work Through Day to Repair, Repave, Pump and Keep Cars Moving | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/indians-set-back-red-sox-71-31-colavito-hits-homer-in-each-game.html | INDIANS SET BACK RED SOX, 7-1, 3-1; Colavito Hits Homer in Each Game -- Sisler Is Loser of 2-Hitter in Finale | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/wolfson-accepts-stock-fraud-ban-consent-decree-prohibits-any.html | WOLFSON ACCEPTS STOCK FRAUD BAN; Consent Decree Prohibits Any Illegal Share Deals in American Motors | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/friendly-little-deceiver-covers-unfriendly-hypodermic-needle.html | Friendly Little Deceiver Covers Unfriendly Hypodermic Needle; VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To the New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/blatnik-asks-curb-on-cigarette-ads.html | BLATNIK ASKS CURB ON CIGARETTE ADS | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/store-in-passaic-afire.html | Store in Passaic Afire | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/musicians-unit-wins-a-delay-on-hearing.html | MUSICIANS UNIT WINS A DELAY ON HEARING | True | Special to The New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/the-fight-against-fire.html | The Fight Against Fire | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/capt-kincheloe-buried.html | Capt. Kincheloe Buried | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/coop-takes-last-of-lincoln-area-224952-paid-city-for-block-to-be.html | CO-OP TAKES LAST OF LINCOLN AREA; $224,952 Paid City for Block to Be Site of 20-Story, $7,000,000 Housing | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/chris-von-saltza-sets-world-mark-captures-200meter-backstroke-test.html | CHRIS VON SALTZA SETS WORLD MARK; Captures 200-Meter Back-Stroke Test in 2:37.4 at U. S. Title Meet | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/british-also-act-formal-request-made-for-council-session-planning-s.html | BRITISH ALSO ACT; Formal Request Made for Council Session -- Planning Starts U. S., BRITAIN ASK COUNCIL MEETING | True | By Thomas J. Hamiltonspecial To the New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/primary-prices-up-01-in-week-index-at-1194-of-194749-level-iron-and.html | PRIMARY PRICES UP 0.1% IN WEEK; Index at 119.4% of 1947-49 Level -- Iron and Steel Scrap Costs Advance | True | Special to The New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/5-indicted-in-robbery-defendants-named-in-theft-of-174000-in-jewels.html | 5 INDICTED IN ROBBERY; Defendants Named in Theft of $174,000 in Jewels | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/grasslands-chief-to-quit.html | Grasslands Chief to Quit | True | Special to The New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/skyscraper-to-be-started.html | Skyscraper to Be Started | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/heat-and-infection-caused-death-of-gi.html | HEAT AND INFECTION CAUSED DEATH OF G.I. | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/edward-b-eliezer.html | EDWARD B. ELIEZER' | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/bahama-wins-decision-gains-unanimous-verdict-in-10rounder-with.html | BAHAMA WINS DECISION; Gains Unanimous Verdict in 10-Rounder With Miceli | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/roberts-pitches-200th-victory-81-phils-righthander-limits-cubs-to.html | ROBERTS PITCHES 200TH VICTORY, 8-1; Phils' Right-Hander Limits Cubs to Three Hits as He Fans Six Under Lights | True | | 1986-07-14 | RE0000298417 | B00000724428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/morris-vote-affirmed-recount-shows-oklahoman-won-democratic-primary.html | MORRIS VOTE AFFIRMED; Recount Shows Oklahoman Won Democratic Primary | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/aircooled-factory-sold-in-hackensack.html | AIR-COOLED FACTORY SOLD IN HACKENSACK | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/antitrust-bill-tabled-senate-subcommittee-drops-pro-sports-measure.html | ANTITRUST BILL TABLED; Senate Subcommittee Drops Pro Sports Measure | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/polish-regime-turns-thumbs-up-and-gives-the-hitchhikers-a-lift.html | Polish Regime Turns Thumbs Up And Gives the Hitchhikers a Lift; Sport Is Organized, With Book of Rules, Prizes, Social Content -- Participants Receive Free Accident Insurance | True | By A. M. Rosenthalspecial To the New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/fanfani-sees-british-italian-premier-said-to-have-discussed-mideast.html | FANFANI SEES BRITISH; Italian Premier Said to Have Discussed Mideast Crisis | True | Special to The New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/barbara-arend-becomes-bride-in-jersey-home-married-in-mantoloking.html | Barbara Arend 'Becomes Bride in Jersey Home; Married in Mantoloking to James McDaniel-She Wears Chiffon | True | Special to The New York Tim. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/warehouse-aide-joins-bushwick-bank-board.html | Warehouse Aide Joins Bushwick Bank Board | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/war-scare-fades-in-belgrade-heat-exodus-of-officials-to-cool.html | WAR SCARE FADES IN BELGRADE HEAT; Exodus of Officials to Cool Resorts Shows Lessened Concern Over Mideast | True | By Paul Underwoodspecial To the New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/schools-will-get-radiation-devices.html | SCHOOLS WILL GET RADIATION DEVICES | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/bridge-climber-saved-heeds-pleas-not-to-jump-off-george-washington.html | BRIDGE CLIMBER SAVED; Heeds Pleas Not to Jump Off George Washington Span | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/miss-eloise-gorton-i-becomes-affiancedl.html | Miss Eloise Gorton i Becomes Affiancedl | True | Special to The New York Times. i | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/food-preserving-fruit-recipes-given-for-pickling-cantaloupe-and.html | Food: Preserving Fruit; Recipes Given for Pickling Cantaloupe And Watermelon, Now in Good Supply | True | By June Owen | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/sending-used-books-abroad.html | Sending Used Books Abroad | True | HARRY PLISSNER. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/2-killed-in-truck-collision.html | 2 Killed in Truck Collision | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/school-chums-advance-womack-baker-gain-semifinals-in-u-s-junior.html | SCHOOL CHUMS ADVANCE; Womack, Baker Gain Semi-Finals in U. S. Junior Golf | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/mergenthaler-linotype-june-quarter-net-65-cents-a-share-against-149.html | MERGENTHALER LINOTYPE; June Quarter Net 6.5 Cents a Share, Against $1.49 | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/norway-limit-to-stand-lange-says-there-is-no-plan-to-alter-fishing.html | NORWAY LIMIT TO STAND; Lange Says There Is No Plan to Alter Fishing Rules | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/yankees-shut-out-white-sox-skowron-bats-in-4-runs-to-help-turley.html | Yankees Shut Out White Sox; Skowron Bats in 4 Runs to Help Turley Turn Back Chicago, 7-0 Yankee Hurler Doles Out 5 Hits in Recording 16th Triumph of Season | True | By Louis Effratspecial To the New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/front-page-1-no-title-note-to-moscow-khrushchev-is-urged-to-attend.html | Front Page 1 -- No Title; NOTE TO MOSCOW Khrushchev Is Urged to Attend -- 5-Power Parley Ruled Out PRESIDENT FAVORS U. N. TALKS AUG. 12 | True | By Felix Belair Jr.special To the New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/pershing-details-disclosed.html | Pershing Details Disclosed | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/bolivian-cabinet-quits-acts-to-allow-the-president-to-reorganize-it.html | BOLIVIAN CABINET QUITS; Acts to Allow the President to Reorganize It | True | | 1986-07-14 | RE0000298417 | B00000724428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/castro-backer-held-invader-of-cuban-consulate-to-get-hearing-wednesday | CASTRO BACKER HELD; Invader of Cuban Consulate to Get Hearing Wednesday | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/zahn-duo-first-in-golf-cards-82-to-win-husbandandwife-tourney-by-7.html | ZAHN DUO FIRST IN GOLF; Cards 82 to Win Husband-and-Wife Tourney by 7 Strokes | True | Special to The New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-02 | 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/11650000-bridge-in-niagara-plans-new-lewiston-span-is-key-item-in.html | $11,650,000 BRIDGE IN NIAGARA PLANS; New Lewiston Span Is Key Item in Moses Program Approved by Board | True | By Joseph C. Ingrahamspecial To the New York Times. | 1986-07-14 | RE0000298417 | B00000724428 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/state-bonds-push-us-road-project-capital-market-yields-cash-to.html | STATE BONDS PUSH U. S. ROAD PROJECT; Capital Market Yields Cash to Finance Construction | True | By Paul Heffernan | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/rmartha-p-buckmani.html | rMartha P. BuckmanI | True | S1edal o Tar New York TImes. [ | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/library-lists-verse-of-marianne-moore.html | LIBRARY LISTS VERSE OF MARIANNE MOORE | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/lines-of-experiment-selected-poems-and-new-by-jose-garcia-villa.html | Lines of Experiment; SELECTED POEMS AND NEW. By Jose Garcia Villa. Introduction by Dame Edith Sitwell. 236 pp. New York: McDowell, Obolensky. $5. Experiments In Verse | True | By Horace Gregory | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/margary-parkes-engaged-to-wad-rev-j-n-hall-toledo-girl-fiancee-of.html | Margary Parkes Engaged to Wed Rev. J. N. Hall; Toledo Girl Fiancee of Episcopal Church Aide mNuptials in Fall | True | Special to The lew York TImem. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/ancient-naval-painting.html | Ancient Naval Painting | True | GUY D'AULBY. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/us-trackmen-beat-poland-11597-but-women-lose-100000-see-meet-poles.html | U.S. TRACKMEN BEAT POLAND, 115-97, BUT WOMEN LOSE; 100,000 SEE MEET Poles' Chronik Sets World 3,000 Mark in Steeplechase U. S. MEN TRIUMPH, BUT WOMEN LOSE | True | By A. M. Rosenthalspecial To the New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/its-a-small-world-but-shortwave-gives-it-a-loud-voice-audible.html | IT'S A SMALL WORLD; But Shortwave Gives It a Loud Voice Audible Wherever There's a Radio | True | By Jack Gould | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/marcia-johnson-wed-to-carl-h-van-etten.html | Marcia Johnson Wed To Carl H. Van Etten | True | Sledal to The New York Timell. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/boston.html | Boston | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/mrs-gertrude-i-long-is-married-in-queens.html | Mrs. Gertrude I. Long Is Married in Queens | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/president-to-tell-soviet-that-indirect-aggression-threatens-a-major.html | PRESIDENT TO TELL SOVIET THAT INDIRECT AGGRESSION THREATENS A MAJOR WAR; SUMMIT AIMS SET Administration Hopes to Show Khrushchev Perils of Policy PRESIDENT TO BID SOVIET EASE PERIL | True | By James Restonspecial To the New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/sweeping-change-in-farm-law-near-after-months-of-political.html | SWEEPING CHANGE IN FARM LAW NEAR; After Months of Political Maneuvers, Compromise Measure Evolves MARKET PRICE IS KEY Price Supports Would Be Based on 3-Year Level -- Parity Formula Fades SWEEPING CHANGE IN FARM LAW NEAR | True | By J. H. Carmical | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/i-mrs-dwight-w-wylie.html | I MRS. DWIGHT W. WYLIE | True | I I Spec. J to The New York TJe. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/racing-shell-purchase.html | Racing Shell Purchase | True | I. MICHELSON. | 1986-07-14 | RE0000298418 | B00000724429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/alpinist-recalls-tragedy-on-peak-sole-survivor-of-four-who-tried-to.html | ALPINIST RECALLS TRAGEDY ON PEAK; Sole Survivor of Four Who Tried to Climb the Eiger in 1957 Is Undaunted | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/nixons-visit-in-massachusetts.html | Nixons Visit in Massachusetts | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/oil-firefighter-58-will-travel-poor-hearing-many-scars-fail-to-stop.html | Oil Firefighter, 58, Will Travel; Poor Hearing, Many Scars Fail to Stop Texas Daredevil OIL FIREFIGHTER, 58, WILL TRAVEL | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/recreations-of-surprise-sheepfold-hill-fifteen-poems-by-conrad.html | Recreations Of Surprise; SHEEPFOLD Hill: Fifteen Poems. By Conrad Aiken. 62 pp. New York: The Sagamore Press. $2.95. | True | By Rufus A. Blanshard | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/air-wreck-no-wreck-garbling-of-planes-number-leads-to-false-search.html | AIR 'WRECK' NO WRECK; Garbling of Plane's Number Leads to False Search | True | Special to The New York Time | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/merchants-push-summer-apparel-response-to-fall-showings-is-termed.html | MERCHANTS PUSH SUMMER APPAREL; Response to Fall Showings Is Termed Favorable -Output Is Slow | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/no-other-choice.html | 'NO OTHER CHOICE' | True | ERNEST E. SALVIATI | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/passion-parade-frothy-and-flat-love-in-two-new-movies.html | PASSION PARADE; Frothy and Flat Love In Two New Movies | True | By A. H. Weiler | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/miss-johnson-bay-state-bride-of-air-veteran-she-is-escorted-by-her.html | Miss Johnson .Bay State Bride Of Air Veteran; She Is Escorted by Her Father at Marriage to Victor Noerdlinger Jr. | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/herselle-krinsky.html | Herselle–Krinsky | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/boy-with-brush-pictures-for-the-palace-by-flora-fifield-illustrated.html | Boy With Brush; PICTURES FOR THE PALACE. By Flora Fifield. Illustrated by Nola Langner. Unpagad. New York: The Vanguard Press. $3. For Ages 4 to 8. | True | MARY LEE KRUPKA. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/piepermiles.html | PieperMiles | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/mrs-joel-russ.html | MRS. JOEL RUSS | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/goldfine-lawyers-refuse-to-yield-files-on-checks-goldfine-counsel.html | Goldfine Lawyers Refuse To Yield Files on Checks; GOLDFINE COUNSEL BALKS ON RECORDS | True | By William M. Blairspecial To the New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/son-to-the-leo-schenkers.html | Son to the Leo Schenkers' | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/bell-to-ring-here-in-hawaiis-cause-model-of-liberty-memorial-at.html | BELL TO RING HERE IN HAWAII'S CAUSE; Model of Liberty Memorial at Philadelphia Will Aid Statehood Campaign | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/man-with-a-book.html | 'MAN WITH A BOOK' | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/albert-olsen-weds-barbara-betty-ficken.html | Albert Olsen Weds Barbara Betty Ficken | True | Special to e New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/ramon-resa-garbayo.html | RAMON RESA GARBAYO | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/russia-revisited-little-evidence-found-of-freedom-or-new-trends-in.html | RUSSIA REVISITED; Little Evidence Found of Freedom Or New Trends in Moscow Theatre | True | By Joshua Logan | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/mleans-star-victor-wins-opening-race-in-series-in-eastchester-bay.html | M'LEAN'S STAR VICTOR; Wins Opening Race in Series in Eastchester Bay | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/northwestern-u-held-nonsectarian.html | NORTHWESTERN U. HELD NONSECTARIAN | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/news-of-the-world-of-stamps-new-rebellion-roused-by-new-stamp-act.html | NEWS OF THE WORLD OF STAMPS; New Rebellion Roused By New Stamp Act - Kossuth Honored | True | By Kent B. Stiles | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/tibetans-harass-reds-raids-on-communist-chinese-garrisons-are.html | TIBETANS HARASS REDS; Raids on Communist Chinese Garrisons Are Reported | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/the-world-of-music-puerto-rico-is-forming-its-own-symphony.html | THE WORLD OF MUSIC; Puerto Rico Is Forming Its Own Symphony | True | By Ross Parmenter | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/nehru-replies-to-tito-indian-is-said-to-be-optimistic-on-summit.html | NEHRU REPLIES TO TITO; Indian Is Said to Be Optimistic, on Summit Parley at U. N. | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/exuboat-men-hear-doenitz.html | Ex-U-Boat Men Hear Doenitz | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/three-youths-in-car-shoot-up-taverns-and-slay-dog-are-seized-after.html | Three Youths in Car Shoot Up Taverns and Slay Dog, Are Seized After Chase | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/toys-for-tots.html | TOYS FOR TOTS | True | HANNA JACOBOVITS | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/miss-armstrorig-is-future-bride-of-navy-officer-55-alumna-of.html | Miss Armstrorig Is Future Bride Of Navy Officer; '55 Alumna of Briarcliff Is Betrothed to Lieut. Robert 1'. Nash | True | 8plld to The New York TlmeL | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/kirtland-resigns-u-s-post.html | Kirtland Resigns U. S. Post | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/railroads-warn-on-tax-tell-congress-they-cannot-afford-rise-for.html | RAILROADS WARN ON TAX; Tell Congress They Cannot Afford Rise for Benefits | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/theatre-fete-nov-to-aid-harlem-unit.html | Theatre Fete Nov. S To Aid Harlem Unit | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/lebanon-calmer.html | LEBANON CALMER | True | By Sam Pope Brewerspecial To the New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/miss-elizabeth-w-chanler-married-wed-in-bedford-to-ensign-harold-w.html | Miss Elizabeth W. Chanler Married; Wed in Bedford to Ensign Harold W. Janeway, U.S.N.R. | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/fedor-loginov.html | FEDOR LOGINOV | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/iraqis-consolidating.html | IRAQIS CONSOLIDATING | True | By Foster Haileyspecial to the New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/more-room-fewer-visitors-slow-season-at-florida-resorts-produces.html | MORE ROOM, FEWER VISITORS; Slow Season at Florida Resorts Produces Many Bargains | True | By C. E. Wright | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/grace-e-ford-j-a-herminjard-wed-in-tole46-student-in-switzerland-is.html | Grace E. Ford, , J. A. Herminjard Wed in Tole46; Student in Switzerland Is Bride of Lausanne Enginering Graduate | True | Soecial to The New York Thnel. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/hall-asks-power-to-save-millions-proposes-wider-scope-for-top-state.html | HALL ASKS POWER TO SAVE MILLIONS; Proposes Wider Scope for Top State Aides to Act With the Legislature | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/closing-yield-gap-disturbs-market-converging-earnings-ratios-of.html | CLOSING YIELD GAP DISTURBS MARKET; Converging Earnings Ratios of Stock and Bond Issues Lead to Instability CLOSING YIELD GAP DISTURBS MARKET | True | By John S. Tompkins | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/camera-notes-a-symposium-on-color-at-village-club.html | CAMERA NOTES; A Symposium on Color At Village Club | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/moscow-sees-worst-of-crisis-over-emphasis-shifting-to-summit-talks.html | MOSCOW SEES WORST OF CRISIS OVER; Emphasis Shifting To Summit Talks | True | By William J. Jordenspecial To the New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/haiti-to-press-u.s.-to-oust-2-exiles-duvaliers-regime-will-seek.html | HAITI TO PRESS U.S. TO OUST 2 EXILES; Duvalier's Regime Will Seek Action on Magloire and Dejoie as Result of Plot | True | By Paul P. Kennedyspecial To the New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/phillipscutts.html | .PhillipsCutts | True | Special to Tile New York Times, | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/hollywood-porgy-strife-switch-of-directors-of-folk-opera-makes-the.html | HOLLYWOOD 'PORGY' STRIFE; Switch of Directors of Folk Opera Makes 'the Livin' A Little Uneasy -- Anamorphic Lenses Unveiled | True | By Thomas M. Pryorhollywood. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/tv-comes-back-to-broadway-resurgence-in-new-york-is-led-by.html | TV COMES BACK TO BROADWAY; Resurgence in New York Is Led by Producers Of Filmed Drama | True | By Richard F. Shepard | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/atom-is-to-work-for-public-power-ceremonies-tomorrow-will-start.html | ATOM IS TO WORK FOR PUBLIC POWER; Ceremonies Tomorrow Will Start Work at Elk River on 22,000 K.W. Unit ATOM IS TO WORK FOR PUBLIC POWER | True | By Gene Smith | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/hospitalloan-bill-is-signed.html | Hospital-Loan Bill Is Signed | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/3-new-l-i-schools-approved.html | 3 New L. I. Schools Approved | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/benard-masquelier-to-wed-enhorita-de-brito-e-cunha.html | 'Be'nard Masquelier to Wed Senhorita de Brito e Cunha | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/us-looks-to-end-of-lake-lampreys-scientists-expect-to-stock-trout.html | U.S. LOOKS TO END OF LAKE LAMPREYS; Scientists Expect to Stock Trout in the Place of Sea Parasite in 20 Years | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/us-bridge-expert-disciplined-charged-italians-with-cheating-us.html | U.S. Bridge Expert Disciplined; Charged Italians With Cheating; U.S. BRIDGE GROUP CENSURES EXPERT | True | By Robert Alden | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/two-auto-rallies-canceled.html | Two Auto Rallies Canceled | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/4-russian-bears-here-animals-for-zoo-had-been-traded-for-coast.html | 4 RUSSIAN BEARS HERE; Animals for Zoo Had Been Traded for Coast Beavers | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/new-activities-on-the-british-movie-front.html | NEW ACTIVITIES ON THE BRITISH MOVIE FRONT | True | By Stephen Wattslondon. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/lynn-stevens-is-marriedi.html | Lynn Stevens Is Marriedl | True | Special to Ths New York Times | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/u-s-rifle-record-set-puckel-gets-1133-points-in-competition-at.html | U. S. RIFLE RECORD SET; Puckel Gets 1,133 Points in Competition at Zurich | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/reports-on-business-in-the-u.s.html | Reports on Business in the U. S. | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/arnold-goldberger.html | ARNOLD GOLDBERGER | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/arthur-c-doty.html | ARTHUR C. DOTY | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/meyers-sedlecky-win-skeet-honors.html | MEYERS, SEDLECKY WIN SKEET HONORS | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/six-rhode-island-historic-houses-on-display.html | SIX RHODE ISLAND HISTORIC HOUSES ON DISPLAY | True | By Leonard O. Warner | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/u-s-set-to-admit-peiping-experts-state-department-approves-plan-to.html | U. S. SET TO ADMIT PEIPING EXPERTS; State Department Approves Plan to Act as Host to Astronomer Assembly | True | By Walter Sullivan | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/joan-descheneaux-fiancee-of-thomas-payan-ormsby.html | Joan Descheneaux Fiancee Of Thomas Payan Ormsby | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/laque-to-cite-zenger-sigma-delta-chi-will-honor-free-press-advocate.html | LAQUE TO CITE ZENGER; Sigma Delta Chi Will Honor Free Press Advocate Mere | True | | 1986-07-14 | RE0000298418 | B00000724429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/wood-field-and-stream-boy-14-shows-no-respect-for-elders-he-hooks.html | Wood, Field and Stream; Boy, 14, Shows No Respect for Elders: He Hooks Most and Largest Fish | True | By John W. Randolphspecial To the New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/racial-ban-cited-in-jobs-on-coast-san-francisco-study-says-negroes.html | RACIAL BAN CITED IN JOBS ON COAST; San Francisco Study Says Negroes' Task Is Greatest in Seeking Better Work | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/salaam-meets-chehab.html | Salaam Meets Chehab | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/evelyn-nothel-married.html | Evelyn Nothel Married | True | Special to Tile New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/3-caronia-cruises-slated.html | 3 Caronia Cruises Slated | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/new-fight-begun-on-plan-for-town-ridgefield-conn-group-to-seek.html | NEW FIGHT BEGUN ON PLAN FOR TOWN; Ridgefield, Conn., Group to Seek Another Vote on Proposed Change | True | By Richard H. Parkespecial To the New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/chemists-of-u-s-surpass-soviets-abstracts-for-19095e-show-double.html | CHEMISTS OF U. S. SURPASS SOVIET'S; Abstracts for 1909-56 Show Double the Activity Here in This Research Field | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/no-pressing-needed-us-apparel-makers-offered-permanent-pleat.html | NO PRESSING NEEDED; U. S. Apparel Makers Offered Permanent Pleat Process | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/lebanese-take-steps-to-disarm-negotiations-proceed-lebanon-makes.html | Lebanese Take Steps to Disarm; Negotiations Proceed LEBANON MAKES MOVES TO DISARM | True | By Sam Pope Brewerspecial To the New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/florence-gough-dead-exart-supervisor-for-board-of-education-was.html | FLORENCE GOUGH DEAD; Ex-Art Supervisor for Board of Education Was Teacher | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/norris-sets-4-marks-for-distance-running.html | Norris Sets 4 Marks For Distance-running | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/jane-katz-keeps-title-beats-miss-fink-in-800meter-metropolitan-swim.html | JANE KATZ KEEPS TITLE; Beats Miss Fink in 800-Meter Metropolitan Swim Upstate | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/bridge-an-eventful-week.html | BRIDGE: AN EVENTFUL WEEK | True | By Albert H. Morehead | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/kuwait-ruler-visits-iran.html | Kuwait Ruler Visits Iran | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/2-hurt-as-plane-falls.html | 2 Hurt as Plane Falls | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/canadians-win-titles-bedard-miss-dodge-triumph-in-dominion-tennis.html | CANADIANS WIN TITLES; Bedard, Miss Dodge Triumph in Dominion Tennis Finals | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/new-school-in-union-to-open.html | New School in Union to Open | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/son-to-mrs-harry-jones-jr.html | Son to Mrs. Harry Jones Jr. | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/german-reds-children-chided-on-texas-garb.html | German Reds' Children Chided on Texas Garb | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/as-adjournment-nears.html | As Adjournment Nears | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/perilous-journey-westering-by-irwin-r-blacker-283-pp-cleveland-and.html | Perilous Journey.; WESTERING. By Irwin R. Blacker. 283 pp. Cleveland and New York: World Publishing Company. $3.95. | True | VICTOR P. HASS. | 1986-07-14 | RE0000298418 | B00000724429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/mrs-roger-cortesi.html | MRS. ROGER CORTESI | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/nancy-fletcher-wed-to-ensign-gathers.html | Nancy Fletcher Wed To Ensign Gathers | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/braves-rout-giants-100-willey-in-4hitter-milwaukee-increases-lead.html | BRAVES ROUT GIANTS, 10-0; WILLEY IN 4-HITTER Milwaukee Increases Lead Over Giants to Three Games WILLEY OF BRAVES TRIPS GIANTS, 10-0 | True | By John Drebingerspecial To the New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/ceylon-discloses-riot-toll.html | Ceylon Discloses Riot Toll | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/boy-16-dies-in-blast-another-burned-in-blaze-in-cellar-of-brooklyn.html | BOY, 16, DIES IN BLAST; Another Burned in Blaze in Cellar of Brooklyn Home | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/young-britons-off-to-bulgaria.html | Young Britons Off to Bulgaria | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/city-ferries-cut-rate-for-cars-2c-staten-island-service-acts-after.html | CITY FERRIES CUT RATE FOR CARS 2C; Staten Island Service Acts After U.S. Exempts It From 3% Transportation Tax | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/u-s-fund-raisers-face-rugged-time-problem-is-how-to-borrow-without.html | U. S. FUND RAISERS FACE RUGGED TIME; Problem Is How to Borrow Without Jolting Market and Spurring Inflation U. S. FUND RAISERS FACE RUGGED TIME | True | By Albert L. Kraus | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/al-nelsons-grace-paces-m-b-o-class.html | AL NELSON'S GRACE PACES M. B. O. CLASS | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/northroulette.html | NorthRoulette | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/george-b-wright-.html | GEORGE B. WRIGHT ' | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/east-germans-ask-aid-seek-soviet-food-in-the-wake-of-halt-in.html | EAST GERMANS ASK AID; Seek Soviet Food in the Wake of Halt in Rationing | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/susan-price-is-married.html | Susan Price Is Married | True | Special to Tile New York Tlme. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/anne-llewellyn-wed-to-josep____h-t____owe-jr.html | Anne Llewellyn Wed To Josep____h H. T____owe Jr. | True | Special to The New York Timer, ] | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/snipe-boats-becalmed-national-junior-title-regatta-put-off-second.html | SNIPE BOATS BECALMED; National Junior Title Regatta Put Off Second Day in Row | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/new-general-manager-picked-by-mexican-line.html | New General Manager Picked by Mexican Line | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/diplomats-at-un-expect-accord-on-summit-procedure-tuesday.html | Diplomats at U.N. Expect Accord On Summit Procedure Tuesday | True | By Kathleen Teltschspecial To the New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/the-only-city.html | 'THE ONLY CITY' | True | PATRICK S. McGARRY | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/clara-a-farrow-becomes-bride-of-air-officer-wed-in-dover-del-to.html | Clara A. Farrow Becomes Bride Of Air Officer; Wed in Dover, Del, to Lieut. Wallace Putnam, -- Father Escorts Her | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/susan-j-nichols-bride-m-maine-of-r-b-wagner-wheaton-alumna-wed-tn.html | !.Susan J, Nichols Bride m Maine ' Of R. B. Wagner, -;Wheaton Alumna Wed tn Portland Church to Graduate ou Yale | True | ml' | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/boat-pilot-injured-in-trial-run-mishap.html | BOAT PILOT INJURED IN TRIAL RUN MISHAP | True | | 1986-07-14 | RE0000298418 | B00000724429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/u-s-is-criticized-on-youth-crimes-un-report-finds-handling-of.html | U. S. IS CRITICIZED ON YOUTH CRIMES; U.N. Report Finds Handling of Problem Marked by 'Uncorrelated Measures' | True | By John Sibleyspecial To the New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/gleason-warns-on-summit.html | Gleason Warns on Summit | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/divorcee-admits-killing-in-indiana.html | DIVORCEE ADMITS KILLING IN INDIANA | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/albert-smith-83-film-pioneer-dies-inventor-of-vitagraph-was.html | ALBERT SMITH, 83, FILM PIONEER, DIES; Inventor of Vitagraph Was Co-Founder of Firm That Achieved Early Success | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/miss-muir-married-to-lieut-klempnow.html | Miss Muir Married To Lieut. Klempnow | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/if-we-could-design-the-perfect-park-an-anthology-of-the-worlds-park.html | If We Could Design The Perfect Park; An anthology of the world's parks produces the ultimate: an ideal urban retreat. Design for the Perfect Park | True | By Lee Graham | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/the-day-the-giants-went-to-truxton-they-played-benefit-to-build.html | The Day the Giants Went to Truxton; They Played Benefit to Build Monument to McGraw Twenty Years Ago, Team Interrupted Pennant Fight | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/news-of-shipping-old-salts-home-union-builds-a-west-coast-colony.html | NEWS OF SHIPPING: OLD SALTS HOME; Union Builds a West Coast Colony for the Retired -- Maritime Power Shifts | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/a-glitter-defeats-spar-maid-in-oaks-calumet-filly-triumphs-by-a.html | A GLITTER DEFEATS SPAR MAID IN OAKS; Calumet Filly Triumphs by a Length and a Half in Monmouth Race A GLITTER TAKES MONMOUTH OAKS | True | By William Conklinspecial To the New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/carl-ulrich-to-wed-miss-diana-doherty.html | Carl Ulrich to Wed Miss Diana Doherty | True | Special.to T'e New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/cubs-nip-phils-6-5.html | Cubs Nip Phils, 6 -- 5 | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/eggettratcliuuc.html | T.eggettRatcliuue | True | Special to 'h* New York 'limes. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/cruise-for-family-of-4.html | Cruise for Family of 4 | True | MRS. L. ROTHMAN. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/west-heeds-call-for-mideast-aid-marshaling-of-a-concerted-program.html | WEST HEEDS CALL FOR MIDEAST AID; Marshaling of a Concerted Program of Economic Help Is Indicated. RUSSIA SPARKS MOVE Her Trade Offensive Causes Concern -- Baghdad Pact Nations to Get Funds WEST HEEDS CALL FOR MIDEAST AID | True | By Brendan M. Jones | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/splicing-hot-wires.html | 'SPLICING HOT WIRES' | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/inquiry-to-recall-hoffa-on-tuesday.html | INQUIRY TO RECALL HOFFA ON TUESDAY | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/rexon-sets-mark-in-inboard-event-jersey-driver-speed-41705-mph-then.html | REXON SETS MARK IN INBOARD EVENT; Jersey Driver Speed 41.705 M.P.H., Then Breaks Down to Finish Second to Toole | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/night-college-put-off-rutgers-delays-classes-a-week-to-aid.html | NIGHT COLLEGE PUT OFF; Rutgers Delays Classes a Week to Aid Enrollment | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/emphasis-on-quality-in-education-is-urged.html | Emphasis on Quality In Education Is Urged | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/captains-compulsion-s-s-silverspray-by-john-langdon-279-pp-new-york.html | Captain's Compulsion; S. S. SILVERSPRAY. By John Langdon. 279 pp. New York: The Macmillan Company. $3.95. | True | PIERCE FREDERICKS. | 1986-07-14 | RE0000298418 | B00000724429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/two-slain-in-riot-in-india.html | Two Slain in Riot in India | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/post-office-here-stops-shortages-sends-5-million-of-1cent.html | POST OFFICE HERE STOPS SHORTAGES; Sends 5 Million of 1-Cent Denomination to Branches In State After Rate Rise | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/pacific-test-blast-first-high-in-space.html | PACIFIC TEST BLAST FIRST HIGH IN SPACE | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/63d-infantry-unit-elects.html | 63d Infantry Unit Elects | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/miss-sheila-stevens-i-bride-i_____nn-pit__tsburghi.html | Miss Sheila Stevens I Bride i_____nn Pit__tsburghI | True | clal to The New York TImeL [ | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/benjamin-fabio.html | BENJAMIN FABIO | True | Special to The ew Yk Twe. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/trip-on-l-i-sound.html | Trip on L. I. Sound | True | M. N. GLASSER. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/dulles-visit-raises-rios-hopes-for-help-kubitscheks-approach-is-to.html | DULLES' VISIT RAISES RIOS HOPES FOR HELP; Kubitschek's Approach Is to Ask For Broad U. S. Policy Review | True | By Tad Szukspecial To the New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/strength-in-union-this-union-cause-the-growth-of-organized-labor-in.html | Strength in Union; THIS UNION CAUSE: The Growth of Organized Labor in America. By Katherine B. Shippen. 180 pp. New York: Harper & Bros. $2.50. For Ages 12 to 16. | True | A. H. RASKIN. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/total-selling-urged-retailer-says-everybody-on-staff-should-pitch.html | 'TOTAL' SELLING URGED; Retailer Says Everybody on Staff Should Pitch In | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/news-and-gossip-of-the-rialto-broadway-commencing-to-stir-producer.html | NEWS AND GOSSIP OF THE RIALTO; Broadway Commencing To Stir -- Producer Papp Speaks | True | By Lewis Funke | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/people-and-stamps.html | People and Stamps | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/dallas.html | Dallas | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/democrats-press-for-a-house-vote-on-labor-reform-some-are-seeking.html | DEMOCRATS PRESS FOR A HOUSE VOTE ON LABOR REFORM; Some Are Seeking Roll-Call to Deprive Republicans of Campaign Issue LABOR BILL VOTE SOUGHT IN HOUSE | True | By Joseph A. Loftusspecial To the New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/the-week-in-finance-stormy-market-posts-11month-high-inflation.html | The Week in Finance; Stormy Market Posts 11-Month High -- Inflation, Recovery Spur Buying | True | By John G. Forrest | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/-barbara-frank-married-.html | [ Barbara Frank Married ] | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/us-commitments-now-gird-world-baghdad-link-adds-to-our-burdens.html | U.S. COMMITMENTS NOW GIRD WORLD; Baghdad Link Adds To Our Burdens | True | By Hanson W. Baldwin | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/on-a-brazilian-plateau-a-new-capital-city.html | ON A BRAZILIAN PLATEAU -- A NEW CAPITAL CITY | True | By Tad Szulc | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/corinne-l-francis-rhode-island-bride.html | Corinne L. Francis Rhode Island Bride | True | Soal to The New York Timer. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/new-brunswick-victor-beats-massachusetts-nine-in-prep-league.html | NEW BRUNSWICK VICTOR; Beats Massachusetts Nine in Prep League Play-Off, 4-2 | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/bumpers.html | 'BUMPERS' | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/gore-given-edge-in-vote-thursday-tennessee-primary-is-seen-as-a.html | GORE GIVEN EDGE IN VOTE THURSDAY; Tennessee Primary Is Seen as a Test of Moderation on Integration Issue | True | By Claude Sittonspecial To the New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/electrical-site-is-urged-as-park-retired-official-asks-a-hall-of.html | ELECTRICAL SITE IS URGED AS PARK; Retired Official Asks a 'Hall of Fame' at Adams Plant of Niagara Power Concern | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/its-all-lifes-fault-the-bystander-by-albert-j-guerard-205-pp-boston.html | It's All Life's Fault; THE BYSTANDER. By Albert J. Guerard. 205 pp. Boston: Atlantic-Little, Brown. $3.75. | True | By Richard Sullivan | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/british-police-on-way.html | British Police on Way | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/carroll-new-oklahoma-coach.html | Carroll New Oklahoma Coach | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/polands-resort-on-the-sea-sopot-on-baltic-coast-is-a-socialistic.html | POLAND'S RESORT ON THE SEA; Sopot, on Baltic Coast, Is a Socialistic Spa But Not Entirely | True | By A. M. Rosenthal | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/in-common-things-a-nations-charm-the-hokusai-sketchbooks-selections.html | In Common Things, a Nation's Charm; THE HOKUSAI SKETCH-BOOKS: Selections from the Manga. By James A. Michener. Illustrated. 286 pp. Rutland, Vt., and Tokyo, Japan: Charles E. Tuttle Co. $10. | True | By Robert T. Paine Jr. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/culture-in-an-age-of-middlebrowism-the-democratic-vista-a-dialogue.html | Culture in an Age of Middle-Browism; THE DEMOCRATIC VISTA: A Dialogue on Life and Letters in Contemporary America. By Richard Chase. 180 pp. New York: Doubleday & Co. $3.95. | True | By Joseph Wood Krutch | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/evil-lived-there-too-hells-kitchen-the-roaring-days-of-new-yorks.html | Evil Lived There Too; HELL'S KITCHEN: The Roaring Days of New York's Wild West Side. By Richard O'Connor. 249 pp. Philadelphia and New York: J. B. Lippincott Company. $4.95. | True | By Emanuel Perlmutter | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/barmen-sell-ads-to-honor-repeal-union-solicits-25000-for-special.html | BARMEN SELL ADS TO HONOR REPEAL; Union Solicits $25,000 for Special Edition in Tribute to Liquor Industry | True | By Stanley Levey | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/police-disciplined-on-driving.html | Police Disciplined on Driving | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/western-roundup.html | Western Roundup | True | By Nelson Nye | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/barbara-p-lynch-a-bride.html | Barbara P. Lynch a Bride | True | I Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/camp-benefits.html | CAMP BENEFITS | True | MARIAN K. SOLLEDER | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/win-soviet-friends-veterans-are-urged.html | WIN SOVIET FRIENDS, VETERANS ARE URGED | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/son-to-mrs-a-f-wetherill.html | [ Son to Mrs. A. F. Wetherill | True | [ J Special to The New York Timer. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/houseboat-cruise.html | Houseboat Cruise | True | RICHARD GANNETT, | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/miriam-hopkins-to-be-cited.html | Miriam Hopkins to Be Cited | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/topics.html | Topics | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/rachel-boehme-a-bride.html | Rachel Boehme a Bride' | True | Special to The New Yorr :'me | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/mrs-john-b-moore.html | MRS. JOHN B. MOORE | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/electrical-ears-restore-hearing-french-surgeons-cite-gains-by.html | ELECTRICAL EARS RESTORE HEARING; French Surgeons Cite Gains by Embedding Coil in the Skull Bone Muscles | True | By John Hillabyspecial To the New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/5-spanish-sailors-go-back-to-mexico-appeals-court-says-navy-acted.html | 5 SPANISH SAILORS GO BACK TO MEXICO; Appeals Court Says Navy Acted Illegally in Attempt to Return Them to Ships | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/arthur-a-nelson.html | ARTHUR A. NELSON | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/futurity-is-taken-by-restless-wind-shoemaker-mount-outruns-dunce-in.html | FUTURITY IS TAKEN BY RESTLESS WIND; Shoemaker Mount Outruns Dunce in $152,975 Race — Master Palynch Third FUTURITY IS TAKEN BY RESTLESS WIND | True | By United Press International. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/statehood-moves-pushed-in-hawaii-governor-urges-maximum-pressure-by.html | STATEHOOD MOVES PUSHED IN HAWAII; Governor Urges 'Maximum Pressure' by Islanders to Achieve Goal in 1959 | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/the-question.html | 'The Question' | True | ROBERT VALEUR, | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/u-s-air-academy-is-almost-ready-cadets-to-move-into-vast-new-home.html | U. S. AIR ACADEMY IS ALMOST READY; Cadets to Move Into Vast New Home for Opening of Semester on Sept. 1 | True | By Edward Hudsonspecial To the New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/taipei-hints-veto-of-india-at-talks-chinese-nationalist-urges-u-n.html | TAIPEI HINTS VETO OF INDIA AT TALKS; Chinese Nationalist Urges U. N. Council Bar Nations With No Role in Mideast | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/maine-presents-summers-abundance-in-coastal-museums.html | MAINE PRESENTS; Summer's Abundance In Coastal Museums | True | By Stuart Preston | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/legion-aide-bids-u-s-stand-firm-state-candidate-for-national.html | LEGION AIDE BIDS U. S. STAND FIRM; State Candidate for National Commander Ready to Risk War Over Middle East | True | By Morris Kaplan | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/egan-takes-trapshoot-title.html | Egan Takes Trapshoot Title | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/new-farm-approach-gaining-in-congress-relative-prosperity-eases.html | NEW FARM APPROACH GAINING IN CONGRESS; Relative Prosperity Eases Move To Modify the Parity Principle | True | By William M. Blairspecial To the New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/british-girl-sets-world-440-record-molly-hiscox-a-late-entry-does.html | BRITISH GIRL SETS WORLD 440 RECORD; Molly Hiscox, a Late Entry, Does 0:55.6 in London -- Halberg Takes Mile | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/california-g-o-p-faces-a-setback-results-of-primary-indicate.html | CALIFORNIA G. O. P. FACES A SETBACK; Results of Primary Indicate Republicans May Lose One of Their 17 House Seats | True | By Gladwin Hillspecial To the New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/columbia-failed-28-record-low-represents-12-of-2460-in-college.html | COLUMBIA FAILED 28; Record Low Represents 1.2% of 2,460 in College | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/tv-blastoff-a-slow-start.html | TV BLAST-OFF: A SLOW START | True | By Oscar Godbouthollywood. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/pravisani-outpoints-campo.html | Pravisani Outpoints Campo | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/vim-outruns-fleet-in-sail-to-newport-vim-easily-wins-run-to-newport.html | Vim Outruns Fleet in Sail to Newport; VIM EASILY WINS RUN TO NEWPORT | True | By Joseph M. Sheehanspecial To the New York Times | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/enos-yacht-triumphs-takes-luders16-honors-on-sound-curtis-scores.html | ENOS YACHT TRIUMPHS; Takes Luders-16 Honors on Sound -- Curtis Scores | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/ever-reign-gains-regatta-honors-ludlums-snipe-is-only-craft-to-go.html | EVER REIGN GAINS REGATTA HONORS; Ludlum's Snipe Is Only Craft to Go Through Unbeaten in South Bay Races | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/new-iraqi-envoy-sees-nasser.html | New Iraqi Envoy Sees Nasser | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/hartford-parties-open-fund-drives-connecticut-democrats-set.html | HARTFORD PARTIES OPEN FUND DRIVES; Connecticut Democrats Set $100-a-Plate Fete -- New Finance Aides for G.O.P. | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/history-professor-named.html | History Professor Named | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/head-los-angeles-harbor-unit.html | Head Los Angeles Harbor Unit | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/hifi-new-units-are-easier-to-install.html | HI-FI: NEW UNITS ARE EASIER TO INSTALL | True | By R. S. Lanier | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/scientists-form-space-unit-of-16-national-academy-sets-up-group-to.html | SCIENTISTS FORM SPACE UNIT OF 16; National Academy Sets Up Group to Spur Research -- 11 Committees Named | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/rehabilitation-official-named.html | Rehabilitation Official Named | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/tagore-items-sought-us-committee-wants-material-for-poets.html | TAGORE ITEMS SOUGHT; U.S. Committee Wants Material for Poet's Centennial | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/taiwan-eases-trade-curb.html | Taiwan Eases Trade Curb | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/english-bank-is-held-up.html | English Bank Is Held Up | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/duck-stamp-to-cost-3-president-signs-bill-calling-for-1-rise-next.html | DUCK STAMP TO COST $3; President Signs Bill Calling for $1 Rise Next July 1 | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/e-caelia-bell-betrothed-to-andrew-bingham.html | E Caelia 'Bell Betrothed To Andrew Bingham | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/summer-crop-all-winter.html | Summer Crop -- All Winter | True | By Craig Claiborne | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/araujo-outpoints-mccoy.html | Araujo Outpoints McCoy | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/2-named-to-direct-ship-conclave.html | 2 Named to Direct Ship Conclave | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/science-notes-blood-derivative-treats-clots-counting-chromosomes.html | SCIENCE NOTES; Blood Derivative Treats Clots -- Counting Chromosomes | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/daniel-j-leonard.html | DANIEL J. LEONARD | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/early-start-for-college.html | Early Start for College | True | By Dorothy Barclay | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/the-merchants-view-on-possibility-of-new-inflation-and-the-firm.html | The Merchant's View; On Possibility of New Inflation And the Firm Tone of Textiles | True | By Herbert Koshetz | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/lily-progress-oregon-nurseryman-reviews-species-for-their-breeding.html | LILY PROGRESS; Oregon Nurseryman Reviews Species For Their Breeding Potential | True | By Joan Lee Faustgresham, Ore. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/purdue-studies-missile-enigmas-elite-corps-of-engineering-graduates.html | PURDUE STUDIES MISSILE ENIGMAS; Elite Corps of Engineering Graduates Weigh Baffling Outer Space Problems | True | By Austin C. Wehrweinspecial To the New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/museum-to-reopen-in-santa-barbara.html | MUSEUM TO REOPEN IN SANTA BARBARA | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/prayer-day-oct-1-president-issues-proclamation-as-congress.html | PRAYER DAY OCT. 1; President Issues Proclamation as Congress Suggested | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/stock-rise-held-aided-by-shorts-many-bulls-ignore-the-1958-earnings.html | STOCK RISE HELD AIDED BY SHORTS; Many Bulls Ignore the 1958 Earnings Ratios and Say Market Will Stay Up | True | By Burton Crane | 1986-07-14 | RE0000298418 | B00000724429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/teacher-scarcity-is-easing-in-this-area-officials-say-higher-pay.html | Teacher Scarcity Is Easing In This Area, Officials Say; Higher Pay and Recession Spur Interest in Many Places, but New York and Eastern L. I. Still Have Shortages TEACHER SCARCITY REPORTED EASING | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/industry-adding-waterside-sites-survey-of-facilities-finds.html | INDUSTRY ADDING WATERSIDE SITES; Survey of Facilities Finds Construction Tops 1957 and 1955 Activity | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/c-t-o-lines-adds-3-ports.html | C. T. O. Lines Adds 3 Ports | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/coral-gardens-underwater-observatory-in-australia-a-highlight-of.html | CORAL GARDENS; Underwater Observatory in Australia A Highlight of Its Winter Season | True | By Joyce Burns Glen | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/mrs-harris-married-to-james-s-turner.html | Mrs. Harris Married To James S. Turner | True | Spas3 to 'The New' York Thnel. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/i-child-to-mrs-j-e-burke-i.html | I Child to Mrs. J. E. Burke I | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/carol-l-reeves-r-d-parke-wed-in-connecticut-trinity-in-southport-is.html | Carol L. Reeves R. D. Parke Wed ' In Connecticut; .Trinity in Southport Is Scene of Ceremony-Bride Wears Satin | True | Spec/al to The New York Tnel. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/cohoes-5-to-4-outraces-admiral-vee-in-whitney-cohoes-outruns.html | Cohoes, 5 to 4, Outraces Admiral Vee in Whitney; Cohoes Outruns Admiral Vee by Length in $45,700 Whitney Stakes 5-TO-4 FAVORITE SARATOGA VICTOR | True | By Joseph C. Nicholsspecial To the New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/daviddperteri-arid-sauiehale-are-betrothedi-students-at-university-.html | David.D./'Perterl Arid SaUie/Hale' Are. Betrothedl; Students a.t 'University[ of North 'Carolina [ | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/6-concerns-cited-by-ftc-on-fixing-antibiotic-prices-charges-involve.html | 6 CONCERNS CITED BY F.T.C. ON FIXING ANTIBIOTIC PRICES; Charges Involve Production of 'Broad Spectrum' Drugs Attacking Many Diseases ALL COUNTS ARE DENIED Agency Sets Oct. 1 Hearing Here to Seek Order for Companies to Desist 6 DRUG CONCERNS ACCUSED BY F.T.C. | True | By Richard E. Mooneyspecial To the New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/susan-c-fitt-wed-to-n-w-atwater-jr.html | Susan C. Fitt Wed [ To N. W. Atwater Jr. | True | { [ Special to The New York Tlme. _ ] | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/the-world.html | THE WORLD | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/son-to-mrs-friedricks.html | Son to Mrs. Friedricks | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/church-unity-weighed-merger-of-protestant-groups-in-south-asia.html | CHURCH UNITY WEIGHED; Merger of Protestant Groups in South Asia Debated | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/ihelena-marie-mccarty-married-in-brooklyni.html | iHelena Marie McCarty, Married in BrooklynI | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/dance-denmark-royal-school-auditions-in-copenhagen-a-footnote-on-a.html | DANCE: DENMARK; Royal School Auditions in Copenhagen -- A Footnote on a New Ballet | True | By Charles Reinhartcopenhagen. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/ulbricht-is-off-to-soviet.html | Ulbricht Is Off to Soviet | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/flam-halts-anderson-upsets-aussie-ace-75-119-to-gain-denver-final.html | FLAM HALTS ANDERSON; Upsets Aussie Ace, 7-5, 11-9, to Gain Denver Final | True | | 1986-07-14 | RE0000298418 | B00000724429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/montesano-boat-takes-two-races-larchmont-skipper-obtains-lead-as.html | MONTE-SANO BOAT TAKES TWO RACES; Larchmont Skipper Obtains Lead as Lightning Title Series Opens on Sound | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/new-farband-award-presented-to-times.html | NEW FARBAND AWARD PRESENTED TO TIMES | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/church-festival-saturday-will-be-held-in-ridgeueld.html | 'Church Festival Saturday ' Will be Held in Ridgeueld | True | lcal.to Th New York 'zJmM.' | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/t-j-van-twisk-66-sportsman-dead-president-of-new-york-athletic-club.html | T. J. VAN TWISK, 66, SPORTSMAN, DEAD; President of New York Athletic Club in 1949 Was Active in Rowing | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/by-way-of-report-sweet-taste-acquired-other-screen-items.html | BY WAY OF REPORT; 'Sweet Taste' Acquired -- Other Screen Items | True | By Howard Thompson | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/keep-the-hook-handy.html | 'KEEP THE HOOK HANDY' | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/dr-louis-haase-and-miss-ludwig-are-betrothed-staff-aide-at-st-lukes.html | Dr. Louis Haase" And Miss Ludwig Are Betrothed; Staff Aide at St. Luke's to Wed Former Boston Student of Art- | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/dulles-off-today-to-rio-to-discuss-u-slatin-links-will-confer-with.html | DULLES OFF TODAY TO RIO TO DISCUSS U. S.-LATIN LINKS; Will Confer With Kubitschek on Proposals to Improve Hemisphere Solidarity DULLES OFF TODAY FOR PARLEY IN RIO | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/great-men-caled-him-thier-ideal-clarence-king-a-biography-by.html | GREAT MEN CALED HIM THIER IDEAL; CLARENCE KING: A Biography. By Thurman Wilkins. Illustrated. 441 pp. New York: The Macmillan Company. $7.50. | True | By Louise Hall Tharp | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/baker-nips-lindsay-for-title-2-and-1.html | BAKER NIPS LINDSAY FOR TITLE, 2 AND 1 | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/richardson-tops-frost-in-4-sets-he-rallies-to-gain-final-in.html | RICHARDSON TOPS FROST IN 4 SETS; He Rallies to Gain Final in Southampton Tennis -- Giammalva Beats Harum RICHARDSON TOPS FROST IN 4 SETS | True | By Allison Danzigspecial To the New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/troops-guard-water-works.html | Troops Guard Water Works | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/filming-a-wilderness.html | FILMING A 'WILDERNESS' | True | By Jack Jungmeyer | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/caroline-wolfe-wells-graduate-is-future-bride-betrothed-to-andrew.html | Caroline .Wolfe, Wells Graduate, 'Is Future Bride; Betrothed to Andrew Telesfor Kostanecki, Industrial Designer | True | .cl-lal to 'ha New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/sitting-on-top.html | SITTING ON TOP | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/topics-for-summit-meeting.html | Topics for Summit Meeting | True | GILBERT DI LUCIA. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/brazils-problems-a-topic.html | Brazil's Problems a Topic | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/moon-shot-101-chance-u-s-space-chief-notes-need-for-splitsecond.html | MOON SHOT 10-1 CHANCE; U. S. Space Chief Notes Need for Split-Second Timing | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/tracking-history-on-a-famous-road.html | TRACKING HISTORY ON A FAMOUS ROAD | True | By Susan Zurhorst | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/democracys-free-elections.html | Democracy's Free Elections | True | CHARLES J. TURCK. | 1986-07-14 | RE0000298418 | B00000724429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/georgia-broilers-lay-big-nestegg-150000000-industry-has-been-built.html | GEORGIA BROILERS LAY BIG NEST-EGG; $150,000,000 Industry Has Been Built on Nation's Appetite for Chicken | True | By Claude F. Sittonspecial To the New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/richmond.html | Richmond | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/w-e-a-bernhard-weds-mary-kromer.html | W. E. A. Bernhard Weds Mary Kromer | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/rift-with-church-easing-in-poland-accord-reported-on-relief-goods.html | RIFT WITH CHURCH EASING IN POLAND; Accord Reported on Relief Goods and Censorship RIFT WITH CHURCH EASED IN POLAND | True | By A. M. Rosenthalspecial To the New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/iraq-is-recognized-by-us-after-giving-un-pledges-washington-acts-as.html | Iraq Is Recognized by U.S. After Giving U.N. Pledges; Washington Acts as New Regime Agrees to Abide by Charter -- Murphy Visits Baghdad Leaders -- Marines Freed IRAQ RECOGNIZED BY U, S. ON PLEDGE | True | By E. W. Kenworthyspecial To the New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/newly-organized-bank-starts-campaign-to-industrialize-area-in.html | Newly Organized Bank Starts Campaign To Industrialize Area in Pennsylvania | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/davis-to-seek-state-seat.html | Davis to Seek State Seat | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/indonesia-sinks-to-economic-low-exports-continue-to-drop-and.html | INDONESIA SINKS TO ECONOMIC LOW; Exports Continue to Drop and Shortage of Rice Requires Imports | True | By Greg MacGregorspecial To the New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/arabias-march-to-nationalism-the-crossroads-ahead-the-middle-east.html | Arabia's March to Nationalism: The Crossroads Ahead; THE MIDDLE EAST IN TRANSITION: Studies in Contemporary History. Edited by Walter Z. Laqueur. 513 pp. New York: Frederick A. Praeger. $8.75. | True | By Dana Adams Schmidt | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/nancy-williams-is-wed.html | Nancy Williams Is Wed | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/cairo-cites-sudan-plot-says-west-seeks-to-line-up-khartoum-against.html | CAIRO CITES SUDAN PLOT; Says West Seeks to Line Up Khartoum Against Nasser | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/repeat-performances.html | Repeat Performances | True | By Raymond Walters Jr. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/the-quest-for-quiet-in-a-cottage-colony.html | THE QUEST FOR QUIET IN A COTTAGE COLONY | True | By Paul Showers | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/finnish-socialist-is-called.html | Finnish Socialist Is Called | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/maj-gen-james-ulio-of-army-is-dead-adjutant-general-during-world.html | Maj. Gen. James Ulio of Army Is Dead; Adjutant General During World War II | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/davenportjudson.html | DavenportJudson | True | .pecial to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/lahejs-sultan-in-cairo-ruler-who-broke-with-british-receives-full.html | LAHEJ'S SULTAN IN CAIRO; Ruler Who Broke With British Receives Full Honors | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/president-signs-fund-bill.html | President Signs Fund Bill | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/buchholz-scores-in-junior-tennis-beats-palmer-to-gain-final-in-u-s.html | BUCHHOLZ SCORES IN JUNIOR TENNIS; Beats Palmer to Gain Final in U. S. Event -- McKinley Victor Over Riessen | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/candy-duo-wins-tennis-final.html | Candy Duo Wins Tennis Final | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/science-in-review-seven-satellites-have-provided-useful-data-on.html | SCIENCE IN REVIEW; Seven Satellites Have Provided Useful Data on Outer Space Question | True | By William L. Laurence | 1986-07-14 | RE0000298418 | B00000724429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/the-marines-and-cuba.html | The Marines and Cuba | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/j-f-montieth-fiance-of-ar___d-ae_eait1.html | J. F. Montieth Fiance of ar___D. ae_eait1 | True | Special to The New York Times. '[ | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/stamford-girl-christian-hurt-wed-in-church-nadia-von-rumohr-is.html | Stamford Girl, Christian Hurt Wed in Church; Nadia Von Rumohr Is Bride of Shipping Concern Official | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/washington-on-making-martinis-and-other-things.html | Washington; On Making Martinis and Other Things | True | By James Reston | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/pacific-raft-reported-safe.html | Pacific Raft Reported Safe | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Robert Hillyer | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/janet-b-coker-will-be-married-in-th_ee-au__ttumn-i-54.html | Janet B. Coker Will Be Married , In th_ee Au__ttumn; i 54 DebutanteAffianced Ito O. H. Perry Baldwin Jr., Reserve Officer | True | Slecial to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/charlene-a-gaynor-to-be-wed-in-fall.html | Charlene A. Gaynor To. Be Wed in Fall | True | Special to The New York Timer | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/tigers-home-run-tops-orioles-87-bolling-hit-scores-3-in-7th.html | TIGERS' HOME RUN TOPS ORIOLES, 8-7; Bolling Hit Scores 3 in 7th -- Triandos Gets a Grand Slam - - Bunning Routed | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/aramco-overseas-elects.html | Aramco Overseas Elects | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/wagner-for-senator-silence-checks-rivals-mayors-prior-claim-to.html | WAGNER FOR SENATOR? SILENCE CHECKS RIVALS; Mayor's Prior Claim to Nomination Is Undisputed in His Party | True | By Leo Egan | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/pope-bids-nuns-work-3d-broadcast-to-cloisters-cites-value-of-tasks.html | POPE BIDS NUNS WORK; 3d Broadcast to Cloisters Cites Value of Tasks | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/murphy-in-iraq-to-convince-leaders-no-threat-to-their-country-was.html | Murphy in Iraq to Convince Leaders No Threat to Their Country Was Meant | True | By Homer Bigartspecial To the New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/iraqjordan-union-is-formally-ended-amman-still-tense-iraqjordan.html | Iraq-Jordan Union Is Formally Ended; Amman Still Tense; IRAQ-JORDAN TIES FORMALLY ENDED | True | By Benjamin Wellesspecial To the New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/trade-inquiry-asked-californian-says-new-pact-will-aid-soviet-union.html | TRADE INQUIRY ASKED; Californian Says New Pact Will Aid Soviet Union | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/asian-building-scored-u-n-seminar-in-tokyo-told-of-lag-in-planning.html | ASIAN BUILDING SCORED; U. N. Seminar in Tokyo Told of Lag in Planning | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/5th-republic-as-de-gaulle-sees-it-proposed-charter-is-a-new.html | 5TH REPUBLIC AS DE GAULLE SEES IT; Proposed Charter Is A New Departure | True | By Henry Ginigerspecial To the New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/bareback-ride-like-an-indian-by-henry-v-larom-illustrated-by-wesley.html | Bareback; RIDE LIKE AN INDIAN! By Henry V. Larom. Illustrated by Wesley Dennis. 140 pp. New York: Whittlesey House. $3. For Ages 11 to 14. | True | MARJORIE BURGER. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/parties-set-lines-for-alaska-poll-primary-aug-26-will-have-only.html | PARTIES SET LINES FOR ALASKA POLL; Primary Aug. 26 Will Have Only Democratic Contests for Key Nominations | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/us-moves-to-spur-aqabas-buildup-transport-experts-sent-to-modernize.html | U.S. MOVES TO SPUR AQABA'S BUILD-UP; Transport Experts Sent to Modernize Sole Outlet Held by Jordan | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/budget-stirs-rift-in-new-zealand-labor-party-is-accused-of.html | BUDGET STIRS RIFT IN NEW ZEALAND; Labor Party Is Accused of Doctrinaire Socialism in Financial Reform | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/the-world-of-john-p-marquand.html | The World of John P. Marquand | True | By Lewis Nicholsnewburyport, Mass. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/samuel-m-thomson-economist-banker.html | SAMUEL M. THOMSON, ECONOMIST, BANKER | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/help-where-it-helps-most.html | Help Where It Helps Most | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/bruneau-cup-tennis-ends-in-99-tie-here.html | BRUNEAU CUP TENNIS ENDS IN 9-9 TIE HERE | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/ike-boone.html | IKE BOONE | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/gretchen-grohe-brida-of-r-a-keyworth-jr.html | Gretchen Grohe Brida Of R. A. Keyworth Jr. | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/imiss-donahoe-f-to-be-married-in-the-autumn-raduate-of-oklahoma-is.html | IMiss Donahoe f To Be Married In the Autumn; raduate of Oklahoma Is Engaged to John David Weidlein | True | peial to Thin NgW York Timel. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/braves-triumph-over-giants-100-milwaukee-increases-lead-to-three.html | BRAVES TRIUMPH OVER GIANTS, 10-0; Milwaukee Increases Lead to Three Games | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/still-tough.html | STILL TOUGH | True | HOWARD SIEGEL | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/the-weeks-events-gladiolus-are-featured-at-flower-shows.html | THE WEEK'S EVENTS; Gladiolus Are Featured At Flower Shows | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/animals-stars-and-people-marry-you-a-sheaf-of-love-poems-by-john.html | Animals, Stars and People; MARRY YOU: A Sheaf of Love Poems. By John Ciardi. 44 pp. New Brunswick: Rutgers University Press. $7.75. | True | By Kenneth Rexroth | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/9-of-11-in-car-drown-two-children-saved-on-coast-as-auto-drops-into.html | 9 OF 11 IN CAR DROWN; Two Children Saved on Coast as Auto Drops Into River | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/viewpoints-at-p-p-a-karsh-stern-and-yates-discuss-their-fields.html | VIEWPOINTS AT P. P. A.; Karsh, Stern and Yates Discuss Their Fields | True | By Jacob Deschin | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/riesner-vetoed-for-curran-post-state-g-o-p-chiefs-act-to-bar-fight.html | RIESNER VETOED FOR CURRAN POST; State G. O. P. Chiefs Act to Bar Fight for Leadership of Manhattan Body | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/a-long-hot-summer-ahead.html | 'A LONG, HOT SUMMER AHEAD' | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/hungarian-vaults-to-freedom.html | Hungarian Vaults to Freedom | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/houston-theatre-shut-another-of-four-legitimate-houses-in-city-is.html | HOUSTON THEATRE SHUT; Another of Four Legitimate Houses in City Is for Sale | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/khrushchev-reappraisal-of-a-riddle-the-soviet-leader-is-a.html | Khrushchev: Reappraisal of a Riddle; The Soviet leader is a formidable opponent. Before we can deal with him successfully, we must dispel our misconceptions and realize what sort of man he is -- and isn't. Khrushchev: Reappraisal of a Riddle | True | By Harry Schwartz | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/cherchez-la-femme-executive-womans-value-in-business-it-says-here.html | Cherchez la Femme (Executive); Woman's value in business (it says here) is her flair for asking dumb questions. | True | By Alan Koehler | 1986-07-14 | RE0000298418 | B00000724429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/two-freights-collide-engines-and-cars-roll-down-embankment-none.html | TWO FREIGHTS COLLIDE; Engines and Cars Roll Down Embankment -- None Hurt | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/bomb-scare-on-bridge-here.html | Bomb Scare on Bridge Here | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/dr-h-a-de-luca.html | DR. H. A. DE LUCA | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/a-place-for-weeds-wild-plants-are-fine-in-rustic-sites.html | A PLACE FOR WEEDS; Wild Plants Are Fine In Rustic Sites | True | By R. R. Thomasson | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/2-belgian-children-die-but-2-still-live-after-boston-heart.html | 2 BELGIAN CHILDREN DIE; But 2 Still Live After Boston Heart Operations | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/news-of-tv-and-radio-the-postcivil-war-era-provides-gist-for-the-tv.html | NEWS OF TV AND RADIO; The Post-Civil War Era Provides Gist For the TV Mills -- Other Items | True | By Val Adams | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/new-color-trends-cited-by-northwestern-hybridizer.html | NEW COLOR TRENDS CITED BY NORTHWESTERN HYBRIDIZER | True | J. L. F. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/advertising-westinghouse-going-all-out-amaz-and-ball-will-spark.html | Advertising Westinghouse Going All Out; Amaz and Ball Will Spark $7,000,000 or More TV Show | True | By Carl Spielvogel | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/dow-combines-textile-units.html | Dow Combines Textile Units | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/record-34119-fans-at-yonkers-track-record-34-119-see-yonkers-racing.html | Record 34,119 Fans At Yonkers Track; RECORD 34, 119 SEE YONKERS RACING | True | By Deane McGowenspecial To the New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/two-foreign-views-of-the-contest-for-world-opinion.html | TWO FOREIGN VIEWS OF THE CONTEST FOR WORLD OPINION | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/marina-construction.html | Marina Construction | True | ANDREW SHAPIRO. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/10-teams-to-play-here-in-printers-baseball.html | 10 Teams to Play Here In Printers' Baseball | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/bridge-tourney-opens-in-florida-five-major-championships-at-stake.html | BRIDGE TOURNEY OPENS IN FLORIDA; Five Major Championships at Stake in 10-Day Event of National Organization | True | By George Rapeespecial To the New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/claudia-liebrecht-becomes-a-fiianced.html | Claudia Liebrecht Becomes A fiianced | True | Special to The New York Times. [ | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/rival-cypriotes-ignore-peace-bids-offduty-briton-and-turkish.html | RIVAL CYPRIOTES IGNORE PEACE BIDS; Off-Duty Briton and Turkish Policemen Are Murdered - Week's Deaths Total 28 | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/joseph-r-hennessy.html | JOSEPH R. HENNESSY | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/mrs-b-l-taylor-has-son.html | Mrs. B. L. Taylor Has Son | True | Special to The New york Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/saturdays-child.html | 'SATURDAY'S CHILD' | True | MRS. R. Y. CLIFTON | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/percy-a-scholes-music-critic-dies-exb-b-c-reviewer-wrote-oxford.html | PERCY A. SCHOLES MUSIC CRITIC, DIES; Ex-B. B. C. Reviewer Wrote 'Oxford Companion' -- Won Prize for Burney Book | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/senators-top-athletics-63.html | Senators Top Athletics, 6-3 | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/sally-a-latson-married.html | Sally A. Latson Married;] | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/treasure-chest.html | Treasure Chest | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/u-s-surveys-needs-of-latin-america.html | U. S. SURVEYS NEEDS OF LATIN AMERICA | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/congress-extends-dualrate-system.html | CONGRESS EXTENDS DUAL-RATE SYSTEM | True | | 1986-07-14 | RE0000298418 | B00000724429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/sara-lee-heller-betrothed.html | Sara Lee Heller Betrothed | True | Stecial to The New York T rues, . 'j | 1986-07-14 | RE000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/italians-threaten-suit.html | Italians Threaten Suit | True | Special to The New York Times. | 1986-07-14 | RE000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/rev-r-c-mason-jr-weds-jean-durham.html | Rev. R. C. Mason Jr. Weds Jean Durham | True | Special to The New York Times. | 1986-07-14 | RE000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/witnesses-expect-crowd-of-200000-religious-sect-to-hold-final.html | WITNESSES EXPECT CROWD OF 200,000; Religious Sect to Hold Final Session of Assembly Today at Two Ball Parks Here | True | By George Dugan | 1986-07-14 | RE000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/susan-e-simpson-prospective-bride.html | Susan E. Simpson , Prospective Bride | True | Special to Tile New York Times. | 1986-07-14 | RE000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/victory-expected-for-gov-williams-his-slate-seen-sure-to-win-the.html | VICTORY EXPECTED FOR GOV. WILLIAMS; His Slate Seen Sure to Win the Democratic Primary in Michigan Tuesday | True | By Damon Stetsonspecial To the New York Times. | 1986-07-14 | RE000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/german-schools-shun-hitler-era-munich-pupils-learn-little-of-it.html | GERMAN SCHOOLS SHUN HITLER ERA; Munich Pupils Learn Little of It -- Press, Radio and Churches Seek Reform | True | By Harry Gilroyspecial To the New York Times. | 1986-07-14 | RE000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1986-07-14 | RE000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/city-to-show-gain-in-public-health-organizations-in-the-field-will.html | CITY TO SHOW GAIN IN PUBLIC HEALTH; Organizations in the Field Will Assist in an Exhibit Opening at Coliseum | True | | 1986-07-14 | RE000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/convention-seeks-to-bar-oil-slicks-international-effort-to-end.html | CONVENTION SEEKS TO BAR OIL SLICKS; International Effort to End Discharge of Wastes at Sea Is Under Way | True | By Werner Bamberger | 1986-07-14 | RE000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/moscow-seeking-gold-price-rise-mikoyan-soviets-economic-chief-also.html | MOSCOW SEEKING GOLD PRICE RISE; Mikoyan, Soviet's Economic Chief, Also Hints Making the Ruble Convertible | True | By Harry Schwartz | 1986-07-14 | RE000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/indians-capture-seventh-in-row-beating-red-sox-and-take-second.html | Indians Capture Seventh in Row, Beating Red Sox, and Take Second Place; GRANT'S 4-HITTER GAINS 4-1 VICTORY Indians' Hurler Allows No Safeties After Fourth -- Minoso Belts Homer | True | | 1986-07-14 | RE000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/seized-japanese-ships-flee.html | Seized Japanese Ships Flee | True | | 1986-07-14 | RE000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/anesthetist-puts-2-strings-to-bow-from-a-patient-she-put-to-sleep.html | ANESTHETIST PUTS 2 STRINGS TO BOW; From a Patient She Put to Sleep She Got Wakeful Hobby of Violin Making | True | By John W. Slocumspecial To the New York Times. | 1986-07-14 | RE000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/benefit-planned-at-soviet-ballet-by-music-school-greenwich-house.html | Benefit Planned At Soviet Ballet By Music School; Greenwich House Will Gain by Nov. 5 Show of Beryozka Folk Troupe | True | | 1986-07-14 | RE000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/how-now-triumphs-by-nose-on-coast.html | HOW NOW TRIUMPHS BY NOSE ON COAST | True | | 1986-07-14 | RE000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/fellowships-awarded-middlebury-lists-recipients-for-writers.html | FELLOWSHIPS AWARDED; Middlebury Lists Recipients for Writers Conference | True | Special to The New York Times. | 1986-07-14 | RE000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/the-tailor.html | THE TAILOR | True | | 1986-07-14 | RE000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/r-c-a-chief-to-head-jewish-seminary-fund.html | R. C. A. Chief to Head Jewish Seminary Fund | True | | 1986-07-14 | RE000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/rileyrotan-auto-lime-rock-winner-swedish-built-volvo-covers-399.html | RILEY-ROTAN AUTO LIME ROCK WINNER; Swedish Built Volvo Covers 399 Laps in 10-Hour Test for Overseas Cars | True | By Frank M. Blunkspecial To the New York Times. | 1986-07-14 | RE000298418 | B00000724429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/manoel-f-behar-editor-69-dead-expert-on-instrumentation-headed.html | MANOEL F. BEHAR, EDITOR, 69, DEAD; Expert on Instrumentation Headed Trade Journal From 1926 to 1955 | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/william-noyes.html | WILLIAM NOYES | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/potgieter-betters-record.html | Potgieter Betters Record | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/prison-thief-gets-much-time.html | Prison Thief Gets Much Time | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/gall-commette-a-bride.html | Gall Commette a Bride | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/cool-rods-of-the-sea.html | 'Cool Rods' Of the Sea | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/segura-beats-head-in-france.html | Segura Beats Head in France | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/five-mideast-illusions-that-befog-us-it-is-vital-to-our-policy-in.html | Five Mideast Illusions That Befog Us; It is vital to our policy in the Middle East, say two observers, that we recognize what is mirage and what is reality. Here they shed light on the differences. Five Mideast Illusions | True | By Peggy AND Pierre Streit | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/down-argentine-way-chucaro-wild-pony-of-the-pampa-by-francis-kalnay.html | Down Argentine Way; CHUCARO: WILD PONY OF THE PAMPA. By Francis Kalnay. Illustrated bby Julian de Miskey. 127 pp. New York: Harcourt, Brace & Co. $2.75. For Ages 9 to 12. | True | MIRIAM JAMES. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/modern-king-canute.html | 'MODERN KING CANUTE' | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/arms-blasts-rock-base-outside-rio-spectacular-series-drives-30000.html | ARMS BLASTS ROCK BASE OUTSIDE RIO; Spectacular Series Drives 30,000, Including Troops, From Suburban Area | True | By Tad Szulcspecial To the New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/georgians-auto-first-jack-smith-takes-stock-car-race-at.html | GEORGIAN'S AUTO FIRST; Jack Smith Takes Stock Car Race at Bridgehampton | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/iraqi-bars-soviet-arms-foreign-chief-says-they-are-not-needed-now.html | IRAQI BARS SOVIET ARMS; Foreign Chief Says They Are Not Needed Now | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/sun-wind-sea-being-harnessed-to-complement-mineral-fuels-mankind.html | Sun, Wind, Sea Being Harnessed To Complement Mineral Fuels; MANKIND TAPPING PRIMAL SOURCES | True | By Richard Rutter | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/nyk-line-adds-fast-freighters-japanese-firm-replacing-slow-ships-on.html | N.Y.K. LINE ADDS FAST FREIGHTERS; Japanese Firm Replacing Slow Ships on the Pacific Run to Vie With U. S. | True | By Jacques Nevard | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/crisis-of-mideast-costly-for-italy-rome-figures-100000000-has-been.html | CRISIS OF MIDEAST COSTLY FOR ITALY; Rome figures $100,000,000 Has Been Lost in Cutting of Tourism's Revenue | True | By Paul Hoffmanspecial To the New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/elizabeth-t-eame-marlled-t_oo-teacher-l.html | Elizabeth T. Eame$ Marl;led t_oo Teacher l: | True | Lci&l to The New York Timel. I | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/hands-off-the-middle-east.html | 'HANDS OFF THE MIDDLE EAST' | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/summit-talks-open-new-role-for-u-n-observers-see-little-hope-they.html | SUMMIT TALKS OPEN NEW ROLE FOR U. N.; Observers See Little Hope They Can Produce Any Substantial Middle East Settlement PRIVATE TALKS PREDICTED | True | By Thomas J. Hamilton | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/rise-in-polio-cases-reported-in-jersey.html | RISE IN POLIO CASES REPORTED IN JERSEY | True | | 1986-07-14 | RE0000298418 | B00000724429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/a-new-workhorse-twinengine-fairchild-f27-makes-bid-as-successor-to.html | A NEW 'WORKHORSE'; Twin-Engine Fairchild F-27 Makes Bid as Successor to the DC-3 | True | By Paul J. C. Friedlander | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/r-l-cavanagh-i-miss-drew-wed-in-peterborough-harvard-graduate-anti.html | R. L, Cavanagh, I Miss Drew Wed In Peterborough; HarVard Graduate anti a Food Tech. nologist Married in Church | True | Special to 'rbe New 'ork Timel. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/fears-of-a-coup-still-vex-france-chance-of-strife-enhances-feeling.html | FEARS OF A COUP STILL VEX FRANCE; Chance of Strife Enhances Feeling That de Gaulle's Charter Must Be Voted | True | By Henry Ginigerspecial To the New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/judith-d-clarke-becomes-bride-in-connecticut-married-in-woodbridge.html | Judith D. Clarke Becomes Bride In Connecticut; Married in Woodbridge to Paul H. DeCoster -Both Law Graduates | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/2-rob-nanuet-store-thugs-flee-with-700-in-rare-daylight-raid.html | 2 ROB NANUET STORE; Thugs Flee With $700 In Rare Daylight Raid | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/italy-gains-21-lead-over-britain-in-tennis.html | Italy Gains 2-1 Lead Over Britain in Tennis | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/president-golfs-with-son.html | President Golfs With Son | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/sewage-plant-slated-westport-puts-total-cost-of-project-above.html | SEWAGE PLANT SLATED; Westport Puts Total Cost of Project Above $2,000,000 | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/wood-alcohol-kills-2-colorado-inmates-are-victims-34-others.html | WOOD ALCOHOL KILLS 2; Colorado Inmates Are Victims — 34 Others Hospitalized | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/lake-ontario-cruising.html | Lake Ontario Cruising | True | D. H. W. ALLAN | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/t2-oil-tankers-face-extinction-depressed-rates-and-lack-of-capacity.html | T-2 OIL TANKERS FACE EXTINCTION; Depressed Rates and Lack of Capacity May Force Vessels Off Seas | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/more-flee-east-germany.html | More Flee East Germany | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/ozark-moonshine.html | 'OZARK MOONSHINE' | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/mcgoldrick-heher.html | McGoldrick -- Heher | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/hitler-aide-to-be-tried-polish-war-crimes-charges-faced-by.html | HITLER AIDE TO BE TRIED; Polish War Crimes Charges Faced by Gauleiter | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/palgraves-choice-readings-from-golden-treasury-show-britishers.html | PALGRAVE'S CHOICE; Readings From 'Golden Treasury' Show Britisher's Enduring Taste | True | By Thomas Lask | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/the-baffling-puzzle-that-is-poland-a-reporter-sets-down-impressions.html | The Baffling Puzzle That Is Poland; A reporter sets down impressions of a nation which seems partly free, yet is Communist. The Battling Puzzle That Is Poland | True | By A. M. Rosenthalwarsaw. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/midwest-officials-study-citys-port.html | MIDWEST OFFICIALS STUDY CITY'S PORT | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/1959-sailings-listed-3-empress-liners-to-make-68-atlantic-round.html | 1959 SAILINGS LISTED; 3 Empress Liners to Make 68 Atlantic Round Trips | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/types-of-composing-in-italy.html | TYPES OF COMPOSING IN ITALY | True | By Eric Salzman | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/confessions-bill-hit-morse-sees-danger-in-delay-before-arraignment.html | CONFESSIONS BILL HIT; Morse Sees Danger in Delay Before Arraignment | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/jane-a-barber-bride-in-darien-of-john-ritchey-noroton-presbyterian.html | Jane A. Barber Bride in Darien Of John Ritchey; Noroton Presbyterian Is Setting for Nuptials15 Attend Couple | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/ckerflavin.html | .cker—Flavin | True | | 1986-07-14 | RE0000298418 | B00000724429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/miss-reiss-affianced-to-a-medical-student.html | Miss Reiss Affianced To a Medical Student | True | .e, Dedal to The New York T-truer. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/new-road-to-rome-modern-route-from-naples-embodies-latest-highway.html | NEW ROAD TO ROME; Modern Route From Naples Embodies Latest Highway Developments | True | By Robert F. Hawkins | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/gary-gaines-to-marry-miss-rosanne-bodanis.html | Gary Gaines to Marry Miss Rosanne Bodanis | True | Special to Tile New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/lo-the-pool-railbird-a-view-that-serious-horseplayers-sit-uneasy-in.html | Lo! The Pool Railbird; A View That Serious Horseplayers Sit Uneasy in the Lap of Luxury | True | By James Tuite | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/new-york.html | New York | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/were-looking-for-people-who-like-to-draw.html | "We're looking for people who like to draw" | True | By Albert Dornefamous Magazine Illustrator | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/algeria-rebel-unit-in-france-smashed.html | ALGERIA REBEL UNIT IN FRANCE SMASHED | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/public-health-unit-names-five-aides.html | PUBLIC HEALTH UNIT NAMES FIVE AIDES | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/wildlife-study-set-president-signs-bill-calling-for-pesticide.html | WILDLIFE STUDY SET; President Signs Bill Calling for Pesticide Inquiry | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/opinions-still-fly-on-birth-control-rabbi-backs-it-k-of-c-hails.html | OPINIONS STILL FLY ON BIRTH CONTROL; Rabbi Backs It -- K. of C. Hails Jacobs' Ban -- Ouster Asked by Freethinker | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/h-l-hunt-is-called-in-gambling-inquiry.html | H. L. HUNT IS CALLED IN GAMBLING INQUIRY | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/bonn-and-rome-ask-allies-cooperation.html | BONN AND ROME ASK ALLIES COOPERATION | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/stevens-relives-anne-franks-story-director-george-stevens-current.html | Stevens Relives Anne Frank's Story; Director George Stevens' current project is filming one of the stirring testaments of our time. As always, it is more than 'making a picture: it is a mission.' Stevens and 'Anne Frank' | True | By Joanne Stanghollywood. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/gradus-revived-new-edition-of-classic-prepared-by-mann.html | 'GRADUS REVIVED; New Edition of Classic Prepared by Mann | True | By John Briggs | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/big-lake-to-form-at-dam-site-today-closing-of-oahe-to-block-off-the.html | BIG LAKE TO FORM AT DAM SITE TODAY; Closing of Oahe to Block Off the Missouri for Power Project at Pierre, S. D. | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/first-aid-for-ailing-furniture.html | FIRST AID FOR AILING FURNITURE | True | By Bernard Gladstone | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/law-pitches-threehitter-for-pirates-to-hand-2d-straight-shutout-to.html | Law Pitches Three-Hitter for Pirates to Hand 2d Straight Shutout to Cards; SKINNER'S SINGLE DECIDES 1-0 GAME Jones Yields Run in First -- Pirates Gain 9th Victory in Last 11 Contests. | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/ann-l-parrott-is-wed.html | Ann L. Parrott Is Wed | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/jaroslav-panuska.html | JAROSLAV PANUSKA | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/2-summit-parleys-urged-by-britain-butler-proposes-a-session-on.html | 2 SUMMIT PARLEYS URGED BY BRITAIN; Butler Proposes a Session on Remaining Problems, Especially Disarming 2 SUMMIT PARLEYS URGED BY BRITAIN | True | By Kennett Lovespecial To the New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/rail-strike-halts-all-lines-in-mexico.html | RAIL STRIKE HALTS ALL LINES IN MEXICO | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/lieut-e-j-dunphy-jr-weds-jane-auwerda.html | Lieut. E. J. Dunphy Jr. Weds Jane Auwerda | True | | 1986-07-14 | RE0000298418 | B00000724429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/miss-yvonne-yaw-fiancee-of-studenti.html | Miss Yvonne Yaw Fiancee of Studenti | True | Special to The New York Times. ] | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/latterday-prophet-the-fool-of-god-a-novel-based-upon-the-life-of.html | Latter-Day Prophet; THE FOOL OF GOD: A Novel Based Upon the Life of Alexander Campbell. By Louis Cochran. 413 pp. New York: Duell, Sloan & Pearce. $4.95. | True | CHARLOTTE CAPERS. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/tragedy-was-the-teacher-jonathan-found-by-cecil-maiden-185-pp-new-y.html | Tragedy Was The Teacher; JONATHAN FOUND. By Cecil Maiden. 185 pp. New York: Thomas Y. Crowell Company. $3.50. | True | By Lucy Daniels | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/scenic-shortcut-to-yosemite-park.html | SCENIC SHORT-CUT TO YOSEMITE PARK | True | By Jeanne Kellar Beaty | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/education-in-review-congress-nearing-action-on-measures-for-federal.html | EDUCATION IN REVIEW; Congress Nearing Action on Measures For Federal Aid to Education | True | By Loren B. Pope | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/lake-placid-priest-wins-ban-on-movie-by-one-theatre-after-rebuff-by.html | Lake Placid Priest Wins Ban on Movie By One Theatre After Rebuff by Another | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/republican-outlook-in-election-improves-while-democrats-still-have.html | REPUBLICAN OUTLOOK IN ELECTION IMPROVES; While Democrats Still Have Lead, Gains in Economy and Foreign Affairs Aid the G. O. P. BUT SITUATION MAY CHANGE | True | By Arthur Krock | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/mahwah-building-a-campus-school-13-buildings-of-juniorsenior-high.html | MAHWAH BUILDING A CAMPUS SCHOOL; 13 Buildings of Junior-Senior High Will Occupy Only 20 of Site's 62 Acres | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/u-s-and-russians-add-to-fair-shows-older-art-hung-in-brussels-in.html | U. S. AND RUSSIANS ADD TO FAIR SHOWS; Older Art Hung in Brussels in Reply to Criticisms -Sputnik Display Grows | True | By Howard Taubmanspecial To the New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/apartment-spurt-set-for-east-side-lowinterest-f-h-a-loanm-spur.html | APARTMENT SPURT SET FOR EAST SIDE; Low-Interest F. H. A. Loanm Spur Construction of 20 New Bui{dings in Area RENTS TO BE $50 A BOOM Demand Growing Here for 'Section 207 Mortgages for'Luxury Structures Apartment Planned for East Side APARTMENT SPURT SET FOR EAST SIDE | True | By Thomas W. Zs | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/indirect-aggression.html | Indirect Aggression | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/betsy-heath-married-to-robert-w-gleason.html | Betsy Heath Married To Robert W. Gleason | True | S]ectal to The New York Tlm. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/glamour-in-glass.html | Glamour in Glass | True | By Cynthia Kellogg | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/soviet-renews-bid-for-atomtest-ban.html | SOVIET RENEWS BID FOR ATOM-TEST BAN | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/iraq-to-spur-defense-maps-a-popular-resistance-force-to-assist-army.html | IRAQ TO SPUR DEFENSE; Maps a Popular Resistance Force to Assist Army | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/jordan-still-shaky.html | JORDAN STILL SHAKY | True | By Kennett Lovespecial To the New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/article-12-no-title.html | Article 12 — No Title | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/alberta-masciello-wed.html | Alberta Masciello Wed | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/alaskan-state-of-health-an-appraisal-of-areas-advantages-and-needs.html | Alaskan State of Health; An Appraisal of Area's Advantages and Needs as It Approaches a New Status | True | By Howard A. Rusk, M. D. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/scents-of-citrus-lemonfoliaged-herbs-lend-a-special-air.html | SCENTS OF CITRUS; Lemon-Foliaged Herbs Lend a Special Air | True | By Gertrude B. Foster | 1986-07-14 | RE0000298418 | B00000724429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/nabobs-chez-pavan-by-richard-llewellyn-527-pp-new-york-doubleday-co.html | Nabobs; CHEZ PAVAN. By Richard Llewellyn. 527 pp. New York: Doubleday & Co. $4.95. and Noctambules | True | By Morris Gilbert | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/nancy-ramey-sets-world-mark-in-100meter-butterfly-at-title-swim.html | Nancy Ramey Sets World Mark in 100-Meter Butterfly at Title Swim Meet; SEATTLE GIRL, 16, TIMED IN 1:10.3 Miss Ramey Sets 100-Meter Butterfly Record -- Miss Myers Wins Dive | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/shirley-ann-holland-e-george-hakula-wed.html | Shirley Ann Holland, E. George Hakula Wed | True | SkclXl to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/protocol-issues-arise-at-summit-parley-might-be-at-the-un-posing.html | PROTOCOL ISSUES ARISE AT SUMMIT; Parley Might Be at the U.N., Posing New Problems for its Etiquette Expert | True | Special to The New York Times | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/iraq-frees-two-marines.html | Iraq Frees Two Marines | True | Special to The New York Times | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/show-me-the-way-to-go-home.html | 'SHOW ME THE WAY TO GO HOME' | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/eleanoie-goudy-a-student-nurse-wed-in-suburbs-church-in-scarsdale.html | 'Eleanoie Goudy, A Student Nurse, Wed in Suburbs; :Church in Scarsdale Is Scene of Marriage to Robert Grimes | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/kingstrong-t.html | King--Strong t) | True | cll to The New York Tlnme. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/adele-h-logan-radcliffe-senior-will-be-married-betrothed-to-cliord.html | Adele H. Logan, Radcliffe Senior, Will Be Married; Betrothed to Cli{ ford L. Alexander Jr., Honor I Graduate at Harvard | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/farley-pokes-fun-at-wagner-draft-senate-candidate-calls-it-a-pity.html | FARLEY POKES FUN AT WAGNER DRAFT; Senate Candidate Calls It 'a Pity to Tag Fine Mayor' With 'Comic Opera' Role Farley Derides a Wagner Draft As Mayor in 'Comic Opera' Role | True | By Douglas Dales | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/to-bolster-north-africa-economic-aid-offer-of-integration-into.html | To Bolster North Africa; Economic Aid, Offer of Integration Into European Group Proposed | True | MORTON A. KAPLAN. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/nkrumah-is-guest-at-u-n-luncheon-ghanian-departs-for-home-after.html | NKRUMAH IS GUEST AT U. N. LUNCHEON; Ghanian Departs for Home After Function at Which U. S. Was Unrepresented | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/new-law-to-ease-u-s-courts-jam-increases-basic-amount-for-filing.html | NEW LAW TO EASE U. S. COURTS JAM; Increases Basic Amount for Filing Suit and Curbs Corporation Litigation | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/personality-his-trophies-are-paper-cups-boss-of-lilytulip-prizes.html | Personality: His Trophies Are Paper Cups; Boss of Lily-Tulip Prizes Growth of Throwaways Bergman Has Seen Product List Rise From 1 to 600 | True | By John J. Abele | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/what-happens-above-ground-when-theres-oil-below-desert-enterprise.html | What Happens Above Ground When There's Oil Below; DESERT ENTERPRISE. By David H. Finnie. 224 pp. Cambridge: Harvard University Press. $5. When There's Oil Below | True | By James Morris | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/summary-of-f-t-c-antibiotics-report.html | Summary of F. T. C. Antibiotics Report | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/russians-again-say-cliburn-accepted.html | RUSSIANS AGAIN SAY CLIBURN ACCEPTED | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/ruth-dinkle-bride-of-lewisd-dove.html | Ruth Dinkle Bride Of Lewis,D. Dove | True | Special to The New York Tlrrll. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/seldelbateman.html | SeldelBateman | True | Special to The New York Tlmell. | 1986-07-14 | RE0000298418 | B00000724429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/serving-america-abroad-government-employees-said-to-enjoy-high.html | Serving America Abroad; Government Employees Said to Enjoy High Standard of Living | True | JOHN N. HART. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/inquiry-cites-deal-in-surplus-u-s-rice.html | INQUIRY CITES DEAL IN SURPLUS U. S. RICE | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/mrs-joel-h-squier.html | MRS. JOEL H. SQUIER | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 — No Title | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/corfu-strait-open-to-shipping.html | Corfu Strait Open to Shipping | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/rockefeller-aid-put-at-8-millions-in-2d-quarter-foundation-gave.html | ROCKEFELLER AID PUT AT 8 MILLIONS; In 2d Quarter, Foundation Gave Largest Amount to Medical Research | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/new-first-army-controller.html | New First Army Controller | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/rome-decries-protest-soviet-note-on-help-to-u-s-forces-called.html | ROME DECRIES PROTEST; Soviet Note on Help to U. S. Forces Called Propaganda | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/records-hassan-the-delius-score-is-one-of-several-coming-to-lp-for.html | RECORDS; 'HASSAN'; The Delius Score Is One of Several Coming to LP for the First Time | True | By Harold C. Schonberg | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/u-n-year-urged-to-fight-hunger-plan-for-rallying-worlds-resources.html | U. N. 'YEAR' URGED TO FIGHT HUNGER; Plan for Rallying World's Resources Submitted to Economic Council | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/benedict-team-wins-he-and-piper-reach-final-in-winged-foot-golf.html | BENEDICT TEAM WINS; He and Piper Reach Final in Winged Foot Golf Event | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/barbara-may-stewart-fiancee-of-hslehman.html | Barbara May Stewart Fiancee of H.S.Lehman | True | Special to Tile New .'ork TlmeJ. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/llizabeth-l-owen-is-bride-of-lawyer.html | llizabeth L. Owen Is Bride of Lawyer | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/founding-families-still-rule-barber-ship-lines-in-75th-year.html | Founding Families Still Rule Barber Ship Lines in 75th Year; Although It No Longer Owns Vessels, Concern Is Agent for World Services | True | By George Horne | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/paging-morris-rosenfeld.html | Paging.Morris Rosenfeld | True | DEAN L. JACOBY | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/chiang-bids-west-stir-revolts.html | Chiang Bids West Stir Revolts | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/dodgers-triumph-over-redlegs-32-score-8th-victory-in-row-over.html | DODGERS TRIUMPH OVER REDLEGS, 3-2; Score 8th Victory in Row Over Cincinnati on 2-Run Homer by Pignatano | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/yanks-trip-white-sox-61-berra-drives-in-6-his-3-hits-for-yanks-help.html | YANKS TRIP WHITE SOX, 6-1; BERRA DRIVES IN 6 His 3 Hits for Yanks Help Ditmar Defeat Wynn of Chicago YANKS TURN BACK WHITE SOX BY 6-1 | True | By Louis Effratspecial To the New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/sports-of-the-times-some-random-shots.html | Sports of The Times; Some Random Shots | True | By John Drebinger | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/what-happened-to-summer.html | What Happened to Summer? | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/a-yankee-guide.html | A YANKEE GUIDE | True | By Dore Ashton | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/joann-travell-wed-to-l-g-eldredge-3d.html | Joann Travell Wed To L. G. Eldredge 3d | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/senate-farm-bill-backed-by-benson-measure-favored-by-house.html | SENATE FARM BILL BACKED BY BENSON; Measure Favored by House Committee Is Criticized as More Costly to U. S. | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/radical-wagner-his-grandsons-creating-unorthodox-settings-for-the.html | RADICAL WAGNER; His Grandsons Creating Unorthodox Settings for the Operas at Bayreuth | True | By Howard Taubmanbayreuth. | 1986-07-14 | RE0000298418 | B00000724429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/swedish-riksdag-winds-up-session-defense-and-2540000000-budget.html | SWEDISH RIKSDAG WINDS UP SESSION; Defense and $2,540,000,000 Budget Major Items Voted at Special Sitting | True | By Werner Wiskarispecial To the New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/allergy-month-is-set-will-begin-aug-15-to-coincide-with-hay-fever.html | ALLERGY MONTH IS SET; Will Begin Aug. 15 to Coincide With Hay Fever Season | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/u-s-court-defers-on-charter-case-claims-of-overpayment-to.html | U. S. COURT DEFERS ON CHARTER CASE; Claims of Overpayment to Government Sent Back to Trial Judges | True | By David Anderson | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/two-views-of-the-inflation-problem.html | TWO VIEWS OF THE INFLATION PROBLEM | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/sea-canyons-held-poor-atom-ash-cans.html | SEA CANYONS HELD POOR ATOM ASH CANS | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/keeshan-willcox-orbanowski-score-as-echo-buy-races-open.html | Keeshan, Willcox, Orbanowski Score as Echo Bay Races Open; Southwesterly Picks Up to Produce Good Finishes on Sound -- Lynn, Deacon, Sis Hibberd, Corwin, Bacon Craft Win | True | By William J. Briordyspecial To the New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/guild-convention-tomorrow.html | Guild Convention Tomorrow | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/lilly-fund-reports-26-million-grants.html | LILLY FUND REPORTS 2.6 MILLION GRANTS | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/krauts-cruiser-scores-in-predicted-log-race-on-sound-clephane.html | Kraut's Cruiser Scores in Predicted Log Race on Sound; CLEPHANE SECOND IN 30-MILE EVENT Kraut Wins in Westchester Power Squadron Contest -- DuMont Craft Third | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/6-drug-makers-deny-charges-of-fixing-prices-of-antibiotics.html | 6 Drug Makers Deny Charges Of Fixing Prices of Antibiotics | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/the-nation.html | THE NATION | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/mutual-fund-picks-chief.html | Mutual Fund Picks Chief | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/mormons-in-palmyra-assemble-for-pageant-at-site-of-founding-of-the.html | MORMONS IN PALMYRA; Assemble for Pageant at Site of founding of the Faith | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/greece-gets-atom-aid-u-s-approves-126761-for-research-laboratory.html | GREECE GETS ATOM AID; U. S. Approves $126,761 for Research Laboratory | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/protector-and-victim-johannes-by-renate-christine-wolff-313-pp-new.html | Protector And Victim; JOHANNES. By Renate Christine Wolff. 313 pp. New York: Simon & Schuster. $3.95. | True | By Edmund Fuller | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/putting-prestige-in-the-bag-new-luggage-fashions-emphasize-elegance.html | PUTTING PRESTIGE IN THE BAG; New Luggage Fashions Emphasize Elegance And Lightness | True | By Morris Gilbert | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/sniper-kills-an-american-soldier-more-troops-on-way-sniper-in.html | Sniper Kills an American Soldier; More Troops on Way SNIPER IN BEIRUT KILLS U. S. SOLDIER | True | By W. H. Lawrencespecial To the New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/de-gaulle-pushes-atom-arms-work-his-visit-to-nuclear-center-is.html | DE GAULLE PUSHES ATOM ARMS WORK; His Visit to Nuclear Center Is Viewed as Confirming Role in Weapons Race | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/island-in-the-north-made-in-iceland-by-grace-blaisdell-golden.html | Island in the North; MADE IN ICELAND. By Grace Blaisdell Golden. Illustrated by Loreen DeWaard and with photographs. 165 pp. New York: Alfred A. Knopf. $3. For Ages 10 to 14. | True | ETHNA SHEEHAN. | 1986-07-14 | RE0000298418 | B00000724429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/greek-australian-prelate-dies.html | Greek Australian Prelate Dies | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/dyeing-concern-formed.html | Dyeing Concern Formed | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/knowland-wins-coast-labor-test-bests-knight-as-gop-omits-a.html | KNOWLAND WINS COAST LABOR TEST; Bests Knight as G.O.P. Omits a 'Right-to-Work' Plank in Convention Platform | True | By Lawrence E. Daviesspecial To the New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/wedding-oct-4-for-ann-pearce-and-james-allen-smith-alumna-engaged.html | Wedding Oct. 4 For Ann Pearce And James Allen; Smith Alumna Engaged to a Wharton School Graduate, Ex-Officer | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/water-scooter-cross-between-gig-and-tender-grownups-as-well-as.html | Water Scooter Cross Between Gig and Tender; Grown-Ups as Well as Small Fry Can Enjoy Craft Station Wagon, Car Roof Can Be Used to Carry Hull | True | By Clarence E. Lovejoy | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/air-general-gets-new-post.html | Air General Gets New Post | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/atom-workers-report-hanford-plant-seeks-data-on-radiation-exposure.html | ATOM WORKERS REPORT; Hanford Plant Seeks Data on Radiation Exposure | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/theatre-party-on-dec-6-to-aid-service-group-soldiers-sailors-and.html | Theatre Party On Dec. 6 to Aid Service Group; Soldiers, Sailors and Airmen's Club Will Be Helped by Musical | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/margaret-in-ottawa-princess-dedicates-city-hall-in-canadas-capital.html | MARGARET IN OTTAWA; Princess Dedicates City Hall in Canada's Capital | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/chehabs-car-fired-on.html | Chehab's Car Fired On | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/atom-weapons-upheld-expremier-of-japan-sees-no-conflict-with.html | ATOM WEAPONS UPHELD; Ex-Premier of Japan Sees No Conflict With Constitution | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/czechs-release-airliner-after-forcing-it-down.html | Czechs Release Airliner After Forcing It Down | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/first-on-all-engines.html | First on All Engines | True | By Milton Bracker | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/hearing-tomorrow-in-little-rock-case.html | HEARING TOMORROW IN LITTLE ROCK CASE | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/domain-of-nature-longwood-gardens-in-pennsylvania-ranks-among-the.html | DOMAIN OF NATURE; Longwood Gardens in Pennsylvania Ranks Among the World's Finest | True | By William G. Weart | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/blood-collections-tomorrow.html | Blood Collections Tomorrow | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/argentina-beset-by-inflation-rise-fear-voiced-that-if-trend.html | ARGENTINA BESET BY INFLATION RISE; Fear Voiced That if Trend Continues, Living Costs Will Top Worst Peronist Years | True | By Juan de Onisspecial To the New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/rudolphmaass.html | RudolphMaass | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/case-is-closed.html | Case Is Closed | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/faubus-vote-clouds-integration-outlook-majority-seen-encouraging.html | FAUBUS VOTE CLOUDS INTEGRATION OUTLOOK; Majority Seen Encouraging South To Stiffen Stand on Schools | True | By Cabell Phillipsspecial To the New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/the-economy-will-inflation-resume-march-most-experts-agree-four.html | THE ECONOMY: WILL INFLATION RESUME MARCH?; Most Experts Agree Four Factors Make New Price Rises Possible | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/children-ride-the-rails-trains-are-fascinating-novelty-to-the-young.html | CHILDREN RIDE THE RAILS; Trains Are Fascinating Novelty to the Young Jet-Age Traveler | True | By Jack Goodman | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/u-s-shown-on-peaceful-atom.html | U. S. Shown on Peaceful Atom | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/shipyard-kept-busy-east-german-plant-reports-work-until-1970.html | SHIPYARD KEPT BUSY; East German Plant Reports Work Until 1970 | True | Special to The New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/many-here-seek-fraud-units-aid-lefkowitz-reports-action-on-consumer.html | MANY HERE SEEK FRAUD UNIT'S AID; Lefkowitz Reports Action on Consumer Complaints by New State Agency | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/7-killings-follow-havana-bombings-bodies-of-youths-found-in-the.html | 7 KILLINGS FOLLOW HAVANA BOMBINGS; Bodies of Youths Found in the Center of City -- Rebels Report 3-Day Battle | True | By R. Hart Phillipsspecial To the New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/pfc-bruce-c-geogi-i-weds-susan-parkeri.html | Pfc. Bruce C. Geogi I Weds Susan Parkerl | True | Special to The New York Times. I | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/query-on-construction.html | Query on Construction | True | HAROLD D. SAUNDERS,ALAN I. FOX. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/nuptials-in-fall-for-miss-lott-john-d-clarke-alumna-of-finch-is-the.html | Nuptials in Fall For Miss Lott, John D. Clarke; Alumna of Finch Is the Fiancee of a Graduate of[ Pratt Institute | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/about-boating-book.html | About Boating Book | True | ALLAN I. RUBIN | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/mary-l-amend-i-p-g-lundbergl-wed-m-churchi-state-aideughtert-and.html | Mary L. Amend, I P. G. Lundbergl 'Wed m Churchl; State Aideughtert and Law Secretary to I Justice Are Married | True | .oPeial to The N,w York Time. [ | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/7-bases-advanced-for-good-schools-officials-draw-up-charter-for.html | 7 BASES ADVANCED FOR GOOD SCHOOLS; Officials Draw Up Charter for Improving Quality of Education in Nation | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/miss-u-ngerleider-arid-a-physician-planning-to-wed-student-at.html | Miss U ngerleider Arid a Physician Planning to Wed; Student at Columbia Is Engaged to Dr. B. W. Justus of St. Louis | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/agin-the-senate-debates-unlimited-debate-the-rule-that-facilitates.html | Agiin the Senate Debates Unlimited Debate; The rule that facilitates filibusters comes up for reconsideration and a Senator suggests how it can be changed without infringing on the traditional right of free discussion. Senate Debates Unlimited Debate | True | By Jacob K. Javitswashington. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/terms-of-husseins-decree.html | Terms of Hussein's Decree | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/tigers-name-ferrell-to-post.html | Tigers Name Ferrell to Post | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/chinese-air-buildup-on-coast-reported.html | CHINESE AIR BUILD-UP ON COAST REPORTED | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/literary-hot-potato-cocktail-time-by-p-g-wodehouse-219-pp-new-york.html | Literary Hot Potato; COCKTAIL TIME. By P. G. Wodehouse. 219 pp. New York: Simon & Schuster. $3.50. | True | REX LARDNER. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/bitterness-on-cyprus-defies-any-solution-greekturkish-struggle.html | BITTERNESS ON CYPRUS DEFIES ANY SOLUTION; Greek-Turkish Struggle Continues As British Admit Frustration | True | By Seth S. Kingspecial to the New York Times. | 1986-07-14 | RE0000298418 | B00000724429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/alaska-museum-gets-flag.html | Alaska Museum Gets Flag | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/kryla-beats-goodwin-in-westchester-amateur-taking-title-on-first.html | Kryla Beats Goodwin in Westchester Amateur, Taking Title on First Try; LEEWOOD GOLFER TRIUMPHS, 5 AND 4 Kryla, Ex-Lehigh Halfback, Topples Goodwin, Medalist a Four-Time Winner | True | By Lincoln A. Werdenspecial To the New York Times | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/holiday-rush-in-europe-britons-begin-bank-weekend-parisians-leave.html | HOLIDAY RUSH IN EUROPE; Britons Begin Bank Week-End -- Parisians Leave City | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/the-arkansas-primary.html | THE ARKANSAS PRIMARY | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/paths-to-summit.html | Paths to Summit | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/losetta-t-annin-married.html | losetta T. Annin Married | True | Special to The New York TImEs. | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/austrian-flood-toll-16-relief-is-rushed-to-disaster-area-in.html | AUSTRIAN FLOOD TOLL 16; Relief Is Rushed to Disaster Area in Carinthia | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-03 | 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/new-research-on-math-teaching.html | New Research on Math Teaching | True | | 1986-07-14 | RE0000298418 | B00000724429 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/ship-leases-drop-to-precrisis-lag-only-tankers-seem-to-hold-charter.html | SHIP LEASES DROP TO PRE-CRISIS LAG; Only Tankers Seem to Hold Charter Gains Made After Rebel Coup in Iraq | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/ricardo-casacclo.html | RICARDO CASACCLO | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/swiss-investors-scramble-to-buy-zurich-board-has-busiest-week-of.html | SWISS INVESTORS SCRAMBLE TO BUY; Zurich Board Has Busiest Week of the Year -- Many U.S. Stocks in Demand | True | By George H. Morisonspecial To the New York Times. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/a-l-crafts-jr-have-child.html | A. L. Crafts Jr. Have Child | True | Spec[ml to The. New York TImel. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/17000-at-stadium-for-seasons-end-rodgers-and-hammerstein-program-is.html | 17,000 AT STADIUM FOR SEASON'S END; Rodgers and Hammerstein Program Is Performed -- Cliburn There Tonight | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/applefeldwolu.html | ApplefeldWolu | True | Special to The New York Times. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/gay-knight-best-in-451dog-show-wegmann-standard-poodle-wins-in.html | GAY KNIGHT BEST IN 451-DOG SHOW; Wegmann Standard Poodle Wins in Hunterdon Hills Event at Flemington | True | Special to The New York Times. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/columbia-beats-her-3-americas-cup-rivals-first-time-in-newport-race.html | Columbia Beats Her 3 America's Cup Rivals First Time in Newport Race; SEARS SLOOP HAS 46-SECOND MARGIN Columbia Wins 26-Mile Sail on New York Y. C. Cruise, With Easterner Second | True | By Joseph M. Sheehanspecial To the New York Times. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/oil-groups-planning-a-pipeline-project-to-link-the-mediteranean-and.html | Oil Groups Planning a Pipeline Project To Link the Mediterranean and Rhine | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/buchholz-takes-title.html | Buchholz Takes Title | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/schweppes-move-due-next-month-soda-concern-takes-lease-at-445-park.html | SCHWEPPES MOVE DUE NEXT MONTH; Soda Concern Takes Lease at 445 Park Avenue -- Other Deals Listed | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/restaurant-fire-hurts-5-in-bronx-fireman-injured-in-blast-at-ice.html | RESTAURANT FIRE HURTS 5 IN BRONX; Firemen Injured in Blast at Ice Cream Parlor -- Crowd Had Just Been Cleared | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/taiwan-scientists-not-yet-in-moscow.html | TAIWAN SCIENTISTS NOT YET IN MOSCOW | True | Special to The New York Times. | 1986-07-14 | RE0000298419 | B00000724430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/school-costs-dip-below-estimates-10-running-4500000-less-parents.html | SCHOOL COSTS DIP BELOW ESTIMATES; 10 Running $4,500,000 Less -- Parents' Group Wants to Reap Full Benefits | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/pirates-trip-cards-finale-suspended.html | PIRATES TRIP CARDS; FINALE SUSPENDED | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/japanese-prints-in-brooklyn.html | Japanese Prints in Brooklyn | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/braves-conquer-giants-twice-and-lift-lead-to-5-games-yanks-drop.html | Braves Conquer Giants Twice and Lift Lead to 5 Games; Yanks Drop Pair; MILWAUKEE POSTS 4-3, 6-0 DECISIONS Adcock's Homer Helps Sink Giants in Opener -- Spahn Hurls 4-Hit Shutout | True | By John Drebingerspecial To the New York Times. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/359000000-aid-granted-turkey-u-s-pledges-234000000-in-program-to.html | $359,000,000 AID GRANTED TURKEY; U. S. Pledges $234,000,000 in Program to Help Ally Ease Trade Imbalance $359,000,000 AID GRANTED TURKEY | True | Special to The New York Times. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/carole-goldstein-a-bride.html | Carole Goldstein a Bride! | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/henry-m-wreszin.html | HENRY M. WRESZIN | True | Special to The New York Times. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/peggy-neff-engaged-to-paul-n-b__arna-jr.html | Peggy 'Neff Engaged To Paul N. B__arna Jr. | True | Special to The New YoTk Times. J | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/khrushchev-mao-meet-in-peiping-charge-west-with-warlike-moves.html | KHRUSHCHEV, MAO MEET IN PEIPING, CHARGE WEST WITH WARLIKE MOVES; SOVIET REPLY ON SUMMIT DUE TODAY; 4-DAY TALKS HELD Two Red Leaders Ask Session on Mideast, Troop Withdrawal KHRUSHCHEV, MAO CONFER IN PEIPING | True | By William J. Jordenspecial To the New York Times. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/umpire-to-undergo-surgery.html | Umpire to Undergo Surgery | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/remington-rand-univac-names-a-vice-president.html | Remington Rand Univac Names a Vice President | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/frank-a-faron.html | FRANK A. FARON | True | Special to The New York Times. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/koppers-names-official.html | Koppers Names Official' | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/for-policy-reappraisal-need-considered-urgent-to-fin-means-of.html | For Policy Reappraisal; Need Considered Urgent to Fin Means of Coexistence | True | I. MINTZ | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/sarah-lebowitz-bride-of-rabbi-h-m-galinsky.html | Sarah Lebowitz Bride Of Rabbi H. M. Galinsky | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/aides-for-drive-named-united-fund-and-community-chest-appoints-14.html | AIDES FOR DRIVE NAMED; United Fund and Community Chest Appoints 14 | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/house-campaign-arouses-harlem-powellbrown-struggle-in-democratic.html | HOUSE CAMPAIGN AROUSES HARLEM; Powell-Brown Struggle in Democratic Primary Is Both Bitter and Personal | True | By Layhmond Robinson | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/frank-m-knight-68-exchicago-banker.html | FRANK M. KNIGHT, 68, EX-CHICAGO BANKER | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/random-notes-in-washington-summit-letter-writer-is-hired-eisenhower.html | Random Notes in Washington: Summit Letter Writer Is Hired; Eisenhower Recalls Jackson to Handle Khrushchev Correspondence | True | Special to The New York Times. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/schwartzward.html | Schwartz Ward | True | Slecfal to The New York Times, | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/williams-play-role-filled.html | Williams Play Role Filled | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/nationalists-on-alert-for-chinese-red-attack.html | Nationalists on Alert for Chinese Red Attack | True | Special to The New York Times. | 1986-07-14 | RE0000298419 | B00000724430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/caa-set-to-build-8-air-traffic-units.html | C.A.A. SET TO BUILD 8 AIR TRAFFIC UNITS | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/new-haven-road-lifts-law-department-aide.html | New Haven Road Lifts Law Department Aide | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/session-held-in-heart-of-peiping.html | Session Held in Heart of Peiping | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/troops-guard-trains-mexico-acts-after-strikes-disrupt-rail-service.html | TROOPS GUARD TRAINS; Mexico Acts After Strikes Disrupt Rail Service | True | Special to The New York Times. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/israel-said-to-bar-flights-to-jordan.html | ISRAEL SAID TO BAR FLIGHTS TO JORDAN | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/arthur-l-stillwell.html | ARTHUR L. STILLWELL | True | Special to The New York Times. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/nehru-asks-toleration-calls-for-friendly-approach-in-international.html | NEHRU ASKS TOLERATION; Calls for Friendly Approach in International Relations | True | Special to The New York Times. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/admiral-to-get-award-msts-commander-cited-by-legion-ceremony-today.html | ADMIRAL TO GET AWARD; M.S.T.S. Commander Cited by Legion -- Ceremony Today | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/texas-eastern-net-raised-in-12-months.html | TEXAS EASTERN NET RAISED IN 12 MONTHS | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/world-rowing-leader-killed.html | World Rowing Leader Killed | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/n-w-schwolert-weds-miss-ruth-k-schnaars.html | N. W. Schwolert Weds Miss Ruth K. Schnaars | True | SPecial to The New York Times. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/red-sox-sweep-twin-bill-with-indians-ending-5game-loss-string-late.html | Red Sox Sweep Twin Bill With Indians, Ending 5-Game Loss String; LATE RUNS MARK 3-2, 4-2 VICTORIES Williams' Homer in 9th Wins Opener as Red Sox Snap Indians' Streak at 7 | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/nkrumah-proposes-a-neutral-mideast.html | NKRUMAH PROPOSES A NEUTRAL MIDEAST | True | Special to The New York Times. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/china-builds-luxury-car.html | China Builds Luxury Car | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/economists-show-slight-concern-on-steel-prices-react-less-to.html | ECONOMISTS SHOW SLIGHT CONCERN ON STEEL PRICES; React Less to Increases Than Do Congressman -Kefauver Sees Spiral ECONOMISTS CALM ON STEEL INCREASE | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/west-indies-is-cricket-victor-here-sampath-excels-in-15058-match.html | West Indies Is Cricket Victor Here; Sampath Excels in 150-58 Match With All-Star Team Tangy Tea, Correct Flannels Play Part in Local Action | True | By William B. Lamble | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/british-comedies-due-in-february-dock-brief-and-what-shall-we-tell.html | BRITISH COMEDIES DUE IN FEBRUARY; 'Dock Brief' and 'What Shall We Tell Caroline?' Planned -- Ed Kenney Is Sought | True | By Sam Zolotow | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/rio-red-paper-suspends.html | Rio Red Paper Suspends | True | Special to The New York Times. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/2-detectives-hold-mob-of-200-at-bay.html | 2 DETECTIVES HOLD MOB OF 200 AT BAY | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/daniel-takes-lead-needs-265-more-votes-to-rule-texas-democratic.html | DANIEL TAKES LEAD; Needs 265 More Votes to Rule Texas Democratic Parley | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/m-m-rulnick-weds-barbara-teinfeld.html | M. M. Rulnick Weds Barbara Steinfeld | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/report-lauds-united-fruit-role-in-development-of-latin-lands-report.html | Report Lauds United Fruit Role In Development of Latin Lands; REPORT PRAISES UNITED FRUIT CO. | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/kalils-boat-takes-predictedlog-race.html | KALIL'S BOAT TAKES PREDICTED-LOG RACE | True | Special to The New York Times. | 1986-07-14 | RE0000298419 | B00000724430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/canterbury-upheld-on-god-and-mankind.html | CANTERBURY UPHELD ON GOD AND MANKIND | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/sylvia-ruuska-wins-fourth-swim-title.html | SYLVIA RUUSKA WINS FOURTH SWIM TITLE | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/music-russian-triumph-ukrainian-song-and-dance-ensemble-performs-at.html | Music: Russian Triumph; Ukrainian Song and Dance Ensemble Performs at Brussels World's Fair | True | By Howard Taubmanspecial To The New York Times. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/riots-mar-centennial-disorders-mark-celebration-in-prince-rupert.html | RIOTS MAR CENTENNIAL; Disorders Mark Celebration in Prince Rupert, Canada | True | Special to The New York Times. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/paris-modernizing-two-main-airports.html | PARIS MODERNIZING TWO MAIN AIRPORTS | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/john-abbink-dies-expert-on-trade-exhead-of-mcgrawhill-international.html | JOHN ABBINK DIES; EXPERT ON TRADE; Ex-Head of McGraw-Hill International Was Official of Planning Association | True | Special to The New York Times. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/collins-dies-after-car-crashes-briton-overshoots-track-in-german.html | Collins Dies After Car Crashes; Briton Overshoots Track in German Grand Prix Race | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/knowland-calls-rival-to-debates-denounces-browns-record-in-asking.html | KNOWLAND CALLS RIVAL TO DEBATES; Denounces Brown's Record in Asking Wide Joint Talks -- Challenge Rejected | True | By Lawrence E. Daviesspecial To The New York Times. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/about-new-york-watermobile-for-citys-horses-is-operated-as-summer.html | About New York; Watermobile for City's Horses Is Operated As Summer Job by Columbia Student | True | By Meyer Berger | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/p-s-mdwyer-84-long-a-lawyer-34-years-diespracticed-in-queens-until.html | P. S. M'DWYER, 84, LONG A LAWYER; 34 Years Dies-- Practiced in Queens Until Death | True | Special to The New York T/mt. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/senate-aspirant-was-dishwasher-tv-panel-hears-dickinson-tell-how-he.html | SENATE ASPIRANT WAS DISHWASHER; TV Panel Hears Dickinson Tell How He Started His Career in Depression | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/food-measurements-housewife-can-test-accuracy-of-kitchen-utensils.html | Food: Measurements; Housewife Can Test Accuracy of Kitchen Utensils With a Device Used in Medicine | True | By June Owen | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/white-sox-donovan-and-moore-triumph-over-bombers-31-40-yankees.html | White Sox' Donovan and Moore Triumph Over Bombers, 3-1, 4-0; Yankees Stopped With Three Hits in Opener and Five in 2d Game at Chicago | True | By Louis Effratspecial To The New York Times. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/meyner-will-sign-sunday-sales-ban.html | MEYNER WILL SIGN SUNDAY SALES BAN | True | Special to The New York Times. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/music-at-tanglewood-monteux-leads-wagner-program-with-miss-harshaw.html | Music: At Tanglewood; Monteux Leads Wagner Program With Miss Harshaw -- Pennario Plays Liszt By EDWARD DOWNES | True | Special to The New York Times. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/the-50-per-cent-margin-a-study-of-some-of-the-effects-resulting.html | The 50 Per Cent Margin; A Study of Some of the Effects Resulting From Easier Stock Buying THE 50% MARGIN UNDERGOES STUDY | True | By Edward H. Collins | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/calcium-values-in-milk.html | Calcium Values in Milk | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/knowland-sees-close-u-s-race-doubts-a-democratic-sweep-smathers.html | KNOWLAND SEES CLOSE U. S. RACE; Doubts a Democratic Sweep -- Smathers Says G. O. P. May Lose 10 Senators | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/vixen-yachting-victor-wins-manhasset-bay-clubs-overnight-contest.html | VIXEN YACHTING VICTOR; Wins Manhasset Bay Club's Overnight Contest | True | Special to The New York Times. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/william-a-kennedy.html | WILLIAM A. KENNEDY | True | | 1986-07-14 | RE0000298419 | B00000724430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/archives/polar-blimp-off-again-leaves-akron-after-delay-caused-by-bad.html | POLAR BLIMP OFF AGAIN; Leaves Akron After Delay Caused by Bad Weather | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/archives/sewer-bill-opposed-board-of-trade-here-scores-billiondollar-u-s.html | SEWER BILL OPPOSED; Board of Trade Here Scores Billion-Dollar U. S. Plan | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/archives/moscow-baptists-hear-sermon-by-stevenson.html | Moscow Baptists Hear Sermon by stevenson | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Compiled by Congressional Quarterly | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/archives/families-in-the-south-found-to-be-larger.html | Families in the South Found to Be Larger | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/archives/level-of-television-criticized.html | Level of Television Criticized | True | ERNEST MAASS. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/archives/fanfani-back-home-heartened-by-tour.html | FANFANI BACK HOME, HEARTENED BY TOUR | True | Special to The New York Times. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/archives/cubs-down-phillies-after-8to2-defeat.html | CUBS DOWN PHILLIES AFTER 8-TO-2 DEFEAT | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/archives/2-physicians-slain-in-sicily.html | 2 Physicians Slain in Sicily | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/archives/foreign-affairs-u-s-policy-i-inherent-weaknesses.html | Foreign Affairs; U. S. Policy: I -- Inherent Weaknesses | True | By C. L. Sulzberger | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/archives/to-aid-ghanas-economy-action-would-herald-it-is-believed-our-new.html | To Aid Ghana's Economy; Action Would Herald, It Is Believed, Our New Approach to Africa | True | ELLIOTT P. SKINNER. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/archives/conversion-of-two-rooms-adds-charm-to-apartment-quarters-for-a-maid.html | Conversion of Two Rooms Adds Charm to Apartment; Quarters for a Maid Transformed Into a Guest Room-Study | True | By Noelle Mercanton | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/archives/pretense-called-no-path-to-peace-ohioan-at-riverside-warns-u-s-on-s.html | PRETENSE CALLED NO PATH TO PEACE; Ohioan at Riverside Warns U. S. on Self-Righteousness at World Conferences | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/archives/sports-of-the-times-the-bench-does-it.html | Sports of The Times; The Bench Does It | True | By John Drebinger | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/archives/moon-shot-reported-magazine-says-soviet-tried-and-failed-on-may-1.html | MOON SHOT REPORTED; Magazine Says Soviet Tried and Failed on May 1 | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/archives/general-taylor-off-to-europe.html | General Taylor Off to Europe | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/archives/soviet-pledges-to-chinese-seen-observers-say-khrushchev-may-have.html | SOVIET PLEDGES TO CHINESE SEEN; Observers Say Khrushchev May Have Assured Mao on Summit Meeting | True | By Harry Schwartz | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/archives/2250000-mortgage-made-at-6-per-cent.html | $2,250,000 MORTGAGE MADE AT 6 PER CENT | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/archives/heads-nyu-alumni-unit.html | Heads N.Y.U. Alumni Unit | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/archives/southern-textile-show-set.html | Southern Textile Show Set | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/archives/jacob-jacobs-in-triple-role.html | Jacob Jacobs in Triple Role | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/archives/annette-kopita-married.html | Annette Kopita Married | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/archives/bridge-in-wilton-goes-to-nowhere-60000-structure-built-by-state.html | BRIDGE IN WILTON GOES TO NOWHERE; $60,000 Structure Built by State After 1955 Floods Serves Just One Person | True | By Richard H. Parkespecial To the New York Times. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/archives/educator-deplores-fading-of-idealism.html | EDUCATOR DEPLORES FADING OF IDEALISM | True | Special to The New York Times. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/archives/for-bus-transfers.html | For Bus Transfers | True | WILLIAM D. ALLEN. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/archives/the-khrushchevmao-fantasies.html | The Khrushchev-Mao Fantasies | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/archives/pearcewoman.html | Pearce--Wa'man | True | Special to The New York Times. | 1986-07-14 | RE0000298419 | B00000724430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/gorensobel-unit-leading-in-bridge-holds-edge-in-first-session-of.html | GOREN-SOBEL UNIT LEADING IN BRIDGE; Holds Edge in First Session of Life Masters Pair in Florida Summer Matches | True | Special to The New York Times. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/text-of-the-khrushchevmao-statement.html | Text of the Khrushchev-Mao Statement | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/royal-w-jimerson.html | ROYAL W. JIMERSON | True | Special to The New York Times. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/mrs-robert-c-kiloh.html | MRS ROBERT C. KILOH | True | Special to Tile New -{lurk Times. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/producer-named-to-godfrey-show-william-hammerstein-signs-for-new.html | PRODUCER NAMED TO GODFREY SHOW; William Hammerstein Signs for New Series -- Firestone Gets John Daly's Voice | True | By Val Adams | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/hjalmar-rabe.html | HJALMAR RABE | True | Special to The New York Times. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/shipping-events-port-traffic-off-july-totals-down-here-but-7month.html | SHIPPING EVENTS: PORT TRAFFIC OFF; July Totals Down Here, but 7-Month Gain Is Cited -- Liner to Get Stabilizers | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/taxi-strikes-welsh-guardsmen.html | Taxi Strikes Welsh Guardsmen | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/patterson-boxes-4-rounds.html | Patterson Boxes 4 Rounds | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/william-r-weber.html | WILLIAM R. WEBER | True | Special to The New York Times. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/6-injured-in-collision-car-and-taxi-crash-here-woman-seriously-hurt.html | 6 INJURED IN COLLISION; Car and Taxi Crash Here -- Woman Seriously Hurt | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/advertising-compton-drops-nehi-account.html | Advertising Compton Drops Nehi Account | True | By Carl Spielvogel | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/6-die-in-argentine-collision.html | 6 Die in Argentine Collision | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/head-of-united-parcel-service-exerrand-boy-airborne-now.html | Head of United Parcel Service, Ex-Errand Boy, Airborne Now | True | By William M. Freeman | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/charles-i-thompson.html | CHARLES I. THOMPSON | True | Special to The New York Times. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/58-building-boom-seen-in-brooklyn-cashmore-reports-increase-in-both.html | '58 BUILDING BOOM SEEN IN BROOKLYN; Cashmore Reports Increase in Both Factories and Two-Family Houses 37% HOME RISE CITED Construction Concentrated in East Flatbush and Sections in South | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/all-steel-prices-are-due-to-go-up-levels-are-expected-to-vary-among.html | ALL STEEL PRICES ARE DUE TO GO UP; Levels Are Expected to Vary Among Mills -- Increases Termed Inadequate AUTOS UNDER THE WIRE Rail Aid and Farm Buying Are Favorable - Detroit Pick-Up Is Forecast | True | Special to The New York Times. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/brookville-in-front-rallies-to-defeat-bethpage-in-polo-match-9-to-6.html | BROOKVILLE IN FRONT; Rallies to Defeat Bethpage in Polo Match, 9 to 6 | True | Special to The New York Times. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/i-gail-la-marca-bride-of-ensig__nn-gfair-jr.html | i Gail La Marca Bride Of Ensig__nn G.F.air Jr.] | True | SpeCial to The New York Times. [ | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/psychologist-terms-men-as-perceptive-as-women.html | Psychologist Terms Men As Perceptive as Women | True | By Agnes Ash | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/arthur-rogan-marries-sandra-l_____oisgo__oodheim.html | Arthur Rogan Marries Sandra L_____oisGo__oodheim | True | Special to The New Nor, TmeL ] | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/port-still-leads-in-trade-value-but-57-figures-put-harbor-in-third.html | PORT STILL LEADS IN TRADE VALUE; But '57 Figures Put Harbor in Third Place in Nation in Foreign Tonnage | True | By Werner Bamberger | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/atlas-men-start-3-day-data-study-initial-3engine-launching-believed.html | ATLAS MEN START 3-DAY DATA STUDY; Initial 3-Engine Launching Believed Satisfactory -- ICBM Goes 2,500 Miles | True | | 1986-07-14 | RE0000298419 | B00000724430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/increased-school-aid-by-industry-is-found.html | Increased School Aid By Industry Is Found | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/official-to-talk-on-fallout.html | Official to Talk on Fall-Out | True | Special to The New York Times. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/northsouth-highway-in-bergen-is-urged-in-plan-board-report-two.html | North-South Highway in Bergen Is Urged in Plan Board Report; Two Alignments, One Along Palisades and the Other in Mid-County, Proposed | True | By John W. Slocumspecial To the New York Times. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/khrushchev-back-in-moscow.html | Khrushchev Back in Moscow | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/market-cautious-in-netherlands-but-more-confidence-shown-by-weekend.html | MARKET CAUTIOUS IN NETHERLANDS; But More Confidence Shown By Week-End -- Exchange Reserves Show Gain | True | By Paul Catzspecial To the New York Times. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/little-rock-hearing-u-s-appeals-court-takes-up-integration-case.html | LITTLE ROCK HEARING; U. S. Appeals Court Takes Up Integration Case Today | True | Special to The New York Times. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/miss-burrowes-is-future-bride-of-j-g-gager-jr-student-at.html | Miss Burrowes Is Future Bride of J. G. Gager Jr.:; Student at Connecticut and Senior at Yale Become Engaged | True | Special to The New York Times. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/car-given-to-deposed-judge.html | Car Given to Deposed Judge | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/donald-j-cantor-a-student-weds-miss-lois-levin-senior-at-harvard.html | Donald J. Cantor, A Student, Weds Miss Lois Levin; Senior at Harvard Law Marries Alumna of Sarah Lawrence | True | Special to The New York Times. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/cyprus-toll-climbs-british-soldier-is-among-7-slain-during-day-on.html | CYPRUS TOLL CLIMBS; British Soldier Is Among 7 Slain During Day on Island | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/fight-for-civil-liberties.html | Fight for Civil Liberties | True | EDWARD SCHINDELER. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/pride-declared-to-imperil-soul-st-patricks-preacher-says-it-ends.html | PRIDE DECLARED TO IMPERIL SOUL; St. Patrick's Preacher Says It Ends 'Sense of Sin' and Stops 'True Repentance' | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/hope-griswold-and-a-physician-will-wed-in-fall-smithalumna-engaged.html | Hope Griswold And a Physician ! Will Wed in Fall; SmithAlumna Engaged to Dr. E. A. McCrum, i Dartmouth Graduate | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/peiping-talk-spurs-doubt-in-washington-on-summit-peiping-meeting.html | Peiping Talk Spurs Doubt In Washington on Summit; PEIPING MEETING SPURS U. S. DOUBT | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/dam-sealed-off-in-south-dakota-missouri-river-is-forming-a-lake.html | DAM SEALED OFF IN SOUTH DAKOTA; Missouri River Is Forming a Lake That Will Provide Power and Irrigation | True | By Austin C. Wehrweinspecial To the New York Times. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/back-to-the-hemisphere.html | Back to the Hemisphere | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/cotton-declines-18-to-136-points-distant-contracts-off-most-in-week.html | COTTON DECLINES 18 TO 136 POINTS; Distant Contracts Off Most in Week -- Senate Farm Bill Action Is Cited | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/rio-blast-injured-50-munitions-dump-fire-damage-may-reach-20000000.html | RIO BLAST INJURED 50; Munitions Dump Fire Damage May Reach $20,000,000 | True | Special to The New York Times. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/us-bank-group-slates-loans-in-west-germany.html | U.S. Bank Group Slates Loans in West Germany | True | Special to The New York Times. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/dr-winston-tuckeri-halrh-oal-s7i.html | DR. WINSTON TUCKER,I HALrH O?AL, S7I | True | Special to The New York Times. [ | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/5-held-in-jerusalem-demonstrators-against-mixed-bathing-battle.html | 5 HELD IN JERUSALEM; Demonstrators Against Mixed Bathing Battle Police | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/divorcee-to-see-judge-arraignment-likely-in-week-in-indianapolis.html | DIVORCEE TO SEE JUDGE; Arraignment Likely in Week in Indianapolis Slaying | True | | 1986-07-14 | RE0000298419 | B00000724430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/guiana-party-renames-jagan.html | Guiana Party Renames Jagan | True | Special to The New York Times. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/ywca-aide-named-as-general-secretary.html | Y.W.C.A. Aide Named As General Secretary | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/esquire-riders-win-74-defeat-knights-in-intraclub-polo-match-at.html | ESQUIRE RIDERS WIN, 7-4; Defeat Knights in Intra-Club Polo Match at Blind Brook | True | Special to The New York Times. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/hustonyork.html | HustonYork | True | Special to The New York Tmes | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/mrs-thomas-garland.html | MRS. THOMAS GARLAND | True | Special to The New York Times. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/kirschbergner.html | KirschBergner | True | Special to The New York Times. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/evil-attributed-to-absence-of-god-rector-of-the-little-church.html | EVIL ATTRIBUTED TO ABSENCE OF GOD; Rector of the Little Church Asserts Lack of Spiritual Ties Hobbles Mankind | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/benedict-duo-is-victor-beats-weidemeyer-team-in-winged-foot-golf-3.html | BENEDICT DUO IS VICTOR; Beats Weidemeyer Team in Winged Foot Golf, 3 and 2 | True | Special to The New York Times. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/jones-beach-invites-children.html | Jones Beach Invites Children | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/jehovahs-witnesses-rally-250000-at-final-session-250000-witnesses.html | Jehovah's Witnesses Rally 250,000 at Final Session; 250,000 WITNESSES AT CLOSING RALLY | True | By George Dugan | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/music-events-here-tonight.html | Music Events Here Tonight | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/trading-in-grains-dull-last-week-price-moves-were-small-corn-and.html | TRADING IN GRAINS DULL LAST WEEK; Price Moves Were Small -- Corn and Oats Rose -- Wheat Irregular | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/homebound-rush-jams-roads-here-routes-from-bathing-areas-are.html | HOMEBOUND RUSH JAMS ROADS HERE; Routes From Bathing Areas Are Clogged but Only Few Tie-Ups Are Reported | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/1year-maturities-are-74718035192.html | 1-YEAR MATURITIES ARE $74,718,035,192 | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/jordan-trying-27-on-plot-charges.html | JORDAN TRYING 27 ON PLOT CHARGES | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/2-wounded-in-quarrel-dispute-over-womans-purse-in-bronx-leads-to.html | 2 WOUNDED IN QUARREL; Dispute Over Woman's Purse in Bronx Leads to Shooting | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/italy-tops-britain-in-davis-cup-series.html | ITALY TOPS BRITAIN IN DAVIS CUP SERIES | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/small-progenitor-of-man-found-italian-mine-yields-full-skeleton-of.html | Small Progenitor of Man Found; Italian Mine Yields Full Skeleton of 4-Foot Creature Scientists Believe It Lived at Least Ten Million Years Ago EARLY FOREBEAR OF MAN IS FOUND | True | By Arnaldo Cortesispecial To the New York Times. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/star-title-goes-to-curtis-jones-shelter-island-skipper-takes-2-of-3.html | STAR TITLE GOES TO CURTIS JONES; Shelter Island Skipper Takes 2 of 3 Races on Final Day of Gardiners Bay Test | True | Special to The New York Times. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/taiwan-aides-quit-baghdad.html | Taiwan Aides Quit Baghdad | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/building-spending-set-record-in-july.html | BUILDING SPENDING SET RECORD IN JULY | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/tv-horses-mouthpiece-chris-schenkels-comments-show-there-is-more-to.html | TV: Horses' Mouthpiece; Chris Schenkel's Comments Show There Is More to Racing Than the Finish Line | True | By John P. Shanley | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/agent-for-caribbean-line.html | Agent for Caribbean Line | True | | 1986-07-14 | RE0000298419 | B00000724430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/anne-dilworth-harry-hackett-plan-to-mrry-daughter-of-mayor-of.html | Anne Dilworth, Harry Hackett Plan to Mrry; Daughter of Mayor of Philadelphia Fiancee ou Ex-U. o[ P. Student | True | Special to The New York 'I imes. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/home-products-raises-earnings-6month-net-274-a-share-against-249.html | HOME PRODUCTS RAISES EARNINGS; 6-Month Net $2.74 a Share, Against $2:49 -- Other Company Reports | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/recession-hits-women-harder-state-reports.html | Recession Hits Women Harder, State Reports | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/dr-louis-brager.html | DR. LOUIS BRAGER | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/lebanese-peace-is-believed-near-premier-expected-to-quit-u-s-lands.html | LEBANESE PEACE IS BELIEVED NEAR; Premier Expected to Quit -- U. S. Lands 2,200 More Troops With Tanks | True | By Sam Pope Brewerspecial To the New York Times. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/berlin-statue-is-removed-by-reds.html | Berlin Statue Is Removed by Reds | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/topics.html | Topics | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/helen-iv-adler-married.html | Helen IV. Adler Married | True | Special to The'ew York Times. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/de-seversky-says-u-s-faces-threat-warns-of-destruction-by-soviet-if.html | DE SEVERSKY SAYS U. S. FACES THREAT; Warns of Destruction by Soviet if Present Military Policies Are Continued | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/miss-gloria-m-leman-wedl.html | Miss Gloria M. leman Wedl | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/malzahn-winner-in-trenton-race-marshman-and-brooks-also-score.html | MALZAHN WINNER IN TRENTON RACE; Marshman and Brooks Also Score -- Driver and Four Pit Crewmen Injured | True | By Frank M. Blunkspecial To the New York Times. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/u-s-planes-keep-constant-watch-fliers-from-the-6th-fleet-pass.html | U. S. PLANES KEEP CONSTANT WATCH; Fliers From the 6th Fleet Pass 3,000-Sortie Mark in Area of Lebanon | True | By W. H. Lawrencespecial To the New York Times. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/lvlargaret-isaac-wed-here.html | [Vlargaret Isaac Wed Here[ | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/nonwhites-gain-in-housing-unit-50-rise-among-existing-dwellings.html | NON-WHITES GAIN IN HOUSING UNIT; 50% Rise Among Existing Dwellings Shown in City's Analysis of '56 Census Non-White Advance in Housing Shown in City Census Analysis | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/mrs-phillips-wed-to-irwin-kramer.html | Mrs. Phillips Wed To Irwin Kramer | True | Special to The New York | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/murphy-will-visit-nasser-tomorrow-murphy-nasser-meet-tomorrow.html | Murphy Will Visit Nasser Tomorrow; MURPHY, NASSER MEET TOMORROW | True | By Homer Bigartspecial to the New York Times. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/montesano-takes-lightning-honors.html | MONTE-SANO TAKES LIGHTNING HONORS | True | Special to The New York Times. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/such-crust-in-gold-cup-race.html | Such Crust in Gold Cup Race | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/dance-teachers-meet-national-society-opens-80th-annual-convention.html | DANCE TEACHERS MEET; National Society Opens 80th Annual Convention Here | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/congress-in-rush-pushes-trade-act-and-bill-on-farms-passage-of.html | CONGRESS, IN RUSH, PUSHES TRADE ACT AND BILL ON FARMS; Passage of These Measures Would Strengthen Plans to Adjourn on Aug. 16 FOREIGN AID IS PENDING Senate Expected to Restore Funds Cut in House -- Bill on Trade Deadlocked CONGRESS MULLS TRADE AND FARMS | True | By Allen Druryspecial To the New York Times. | 1986-07-14 | RE0000298419 | B00000724430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/clue-still-sought-to-soviets-stand-diplomats-in-london-sight-little.html | CLUE STILL SOUGHT TO SOVIET'S STAND; Diplomats in London Sight Little in Peiping Text to Clarify Summit Stand | True | By Thomas P. Ronanspecial To the New York Times | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/rio-plans-strict-security.html | Rio Plans Strict Security | True | By Tad Szulcspecial To the New York Times. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/home-work-bead-curtains-hang-on-in-popularity.html | Home Work; Bead Curtains Hang On in Popularity | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/iraq-is-still-bound-by-the-baghdad-pact-new-regimes-un-delegate.html | Iraq Is Still Bound by the Baghdad Pact, New Regime's U.N. Delegate States Here | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/plaintiff-cards-a-154-wacht-beaten-on-golf-case-in-court-loses-on.html | PLAINTIFF CARDS A 154; Wacht, Beaten on Golf Case in Court, Loses on Links, Too | True | Special to The New York Times. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | Traffic Relief Still Needed | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/test-service-picks-college-president.html | TEST SERVICE PICKS COLLEGE PRESIDENT | True | Special to The New York Times. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/58th-st-purchase-completes-a-plot-investor-now-holds-15000-square.html | 58TH ST. PURCHASE COMPLETES A PLOT; Investor Now Holds 15,000 Square Feet Near Plaza -- Pinehurst Ave. Deal | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/books-authors.html | Books -- Authors | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/senators-athletics-divide.html | Senators, Athletics Divide | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/morrisseykleppner.html | Morrissey--Kleppner | True | ..pecial to Tile New York Tlnles. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/dodgers-win-86-before-31-loss-valo-and-gilliam-drive-in-runs-in.html | DODGERS WIN, 8-6, BEFORE 3-1 LOSS; Valo and Gilliam Drive in Runs in 10th to Decide Opener With Redlegs | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/parents-urged-to-stir-interest-in-alien-tongue.html | Parents Urged To Stir Interest In Alien Tongue | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/soviet-drug-aides-in-india.html | Soviet Drug Aides in India | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/westbury-to-lose-lirr-horse-ramp.html | WESTBURY TO LOSE L.I.R.R. HORSE RAMP | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/clarence-g-martens-realty-man-dies-head-of-westchester-department.html | Clarence G. Martens, Realty Man, Dies; Head of Westchester Department Was 62 | True | Special to The New York Times. _ I | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/of-local-origin.html | Of Local Origin | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/kayserroth-names-head.html | Kayser-Roth Names Head | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/youth-killed-on-fair-ride.html | Youth Killed on Fair Ride | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/miss-hibberds-yacht-scores-in-regatta-for-2d-straight-day-splash.html | Miss Hibberd's Yacht Scores In Regatta for 2d Straight Day; Splash Tops Lightning Class in Echo Bay Test -- Corwin Sails Harpoon Home First Again in Competition Among 210's | True | By William J. Briordyspecial To the New York Times. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/rivals-in-harlem-trade-hot-words-brown-asserts-powell-has-racist.html | RIVALS IN HARLEM TRADE HOT WORDS; Brown Asserts Powell Has 'Racist Tendencies,' Is in Turn Called 'Uncle Tom' | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/piping-rock-triumphs-beats-westbury-in-polo-135-as-gayer-scores-5.html | PIPING ROCK TRIUMPHS; Beats Westbury in Polo, 13-5, as Gayer Scores 5 Goals | True | Special to The New York Times. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/asked-adams-to-resign-clifford-case-says-he-acted-after-gift.html | ASKED ADAMS TO RESIGN; Clifford Case Says He Acted After Gift Disclosures | True | | 1986-07-14 | RE0000298419 | B00000724430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/venturis-68-for-200-lifts-lead-to-3-shots-in-rich-chicago-open.html | Venturi's '68 for 200 Lifts Lead To 3 Shots in Rich Chicago Open | True | | 1986-07-14 | RE000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/an-anniversary-of-freedom.html | An Anniversary of Freedom | True | | 1986-07-14 | RE000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/derailment-on-erie-track-is-blocked-upstate-as-21-cars-leave-rails.html | DERAILMENT ON ERIE; Track Is Blocked Upstate as 21 Cars Leave Rails | True | | 1986-07-14 | RE000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/paul-robeson-sings-in-wales.html | Paul Robeson Sings in Wales | True | | 1986-07-14 | RE000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/mrs-joel-russ.html | MRS. JOEL RUSS | True | | 1986-07-14 | RE000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/brown-brothers-elects.html | Brown Brothers Elects | True | | 1986-07-14 | RE000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/ashland-oil-secondquarter-net-fell-to-16c-a-share-from-56c-in-1957.html | ASHLAND OIL; Second-Quarter Net Fell to 16c a Share, From 56c in 1957 COMPANIES ISSUE EARNINGS FIGURE | True | | 1986-07-14 | RE000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/stock-tenders-asked-h-k-porter-seeks-125000-thermoid-co-shares.html | STOCK TENDERS ASKED; H. K. Porter Seeks 125,000 Thermoid Co. Shares | True | | 1986-07-14 | RE000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/americans-find-poles-unhappy-19-livein-visitors-report-russians-and.html | AMERICANS FIND POLES UNHAPPY; 19 Live-In Visitors Report Russians and Germans Equally Disliked | True | By A. M. Rosenthalspecial To the New York Times. | 1986-07-14 | RE000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/clean-cake-pan-a-must.html | Clean Cake Pan a Must | True | | 1986-07-14 | RE000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/tigers-win-twice-for-six-straight-beat-orioles-32-41-with-foytack.html | TIGERS WIN TWICE FOR SIX STRAIGHT; Beat Orioles, 3-2, 4-1, With Foytack, Hoeft -- Richards Ejected in Both Games | True | | 1986-07-14 | RE000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/religion-is-defined-termed-oneness-with-god-by-pilgrims-pulpit.html | RELIGION IS DEFINED; Termed 'Oneness With God' by Pilgrims Pulpit Guest | True | | 1986-07-14 | RE000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/renata-theatre-is-leased.html | Renata Theatre Is Leased | True | | 1986-07-14 | RE000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/frenke-signs-pact-with-seven-arts-producers-first-film-to-be.html | FRENKE SIGNS PACT WITH SEVEN ARTS; Producer's First Film to Be 'Montezuma' -- Musicians Guild Will Begin Talks | True | By Thomas M. Pryorspecial To the New York Times. | 1986-07-14 | RE000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/boy-killed-playing-with-gun.html | Boy Killed Playing With Gun | True | | 1986-07-14 | RE000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/marines-at-beirut-post-sentries-to-fight-off-big-rats-at-night.html | Marines at Beirut Post Sentries To Fight Off Big Rats at Night | True | Special to The New York Times. | 1986-07-14 | RE000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/a-year-to-fight-hunger.html | A "Year" to Fight Hunger | True | | 1986-07-14 | RE000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/indian-chiefs-5-necklaces-modeled.html | Indian Chief's 5 Necklaces Modeled | True | | 1986-07-14 | RE000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/new-tour-for-auntie-mame.html | New Tour for 'Auntie Mame' | True | | 1986-07-14 | RE000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/blair-co-picks-chief-of-institutional-sales.html | Blair & Co. Picks Chief Of Institutional Sales | True | | 1986-07-14 | RE000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/irs-hannah-gold-rewedl.html | !Irs. Hannah Gold Rewedl | True | | 1986-07-14 | RE000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/fair-in-jersey-to-open.html | Fair in Jersey to Open | True | Special to The New York Times. | 1986-07-14 | RE000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/second-blast-victim-dies.html | Second Blast Victim Dies | True | | 1986-07-14 | RE000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/miss-glory-ickes-will-be-married-to-ralph-smith-advertising-aide.html | Miss Glory Ickes Will Be Married To Ralph Smith; Advertising Aide Here Fiancee of a Former F.B.I. Special Agent | True | Special to Te New York Tis. | 1986-07-14 | RE000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/the-state-housing-report.html | The State Housing Report | True | | 1986-07-14 | RE000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/canadians-may-ask-us-atom-weapons-canada-may-seek-atomic-weapons.html | Canadians May Ask U. S. Atom Weapons; CANADA MAY SEEK ATOMIC WEAPONS | True | By Edward Hudsonspecial To the New York Times | 1986-07-14 | RE000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/construction-company-begins-business-here.html | Construction Company Begins Business Here | True | | 1986-07-14 | RE000298419 | B00000724430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/u-n-steps-await-powers-decision-consultations-likely-today-on.html | U. N. STEPS AWAIT POWERS' DECISION; Consultations Likely Today on Details for Top-Level Meeting of Council U. N. STEPS AWAIT POWERS' DECISION | True | By Wayne Phillipsspecial To the New York Times. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/scholarships-announced.html | Scholarships Announced | True | Special to The New York Times | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/finletter-scores-u-s-jobless-policy.html | FINLETTER SCORES U. S. JOBLESS POLICY | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/no-comment-in-yugoslavia.html | No Comment in Yugoslavia | True | By Paul Underwoodspecial To the New York Times. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/axel-a-johnson-industrialist-82-head-of-swedish-iron-and-shipping.html | AXEL A. JOHNSON, INDUSTRIALIST, 82; Head of Swedish Iron and Shipping Complex Valued at 100 Million Is Dead | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/dulles-departs-for-talks-in-rio-says-hemisphere-amity-and-indirect.html | DULLES DEPARTS FOR TALKS IN RIO; Says Hemisphere Amity and Indirect Aggression Will Be Discussed in Brazil | True | Special to The New York Times. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/turkey-adjusts-lira.html | Turkey Adjusts Lira | True | By Jay Walzspecial To the New York Times. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/rock-and-5-bridges-on-6-of-mile-put-bronx-road-cost-in-millions.html | Rock and 5 Bridges on .6 of Mile Put Bronx Road Cost in Millions; Bids to Be Opened Thursday for Section of Expressway at Grand Concourse | True | By Bernard Stengren | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/murphy-is-back-in-beirut.html | Murphy Is Back in Beirut | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/jacobs-is-scored-on-birth-control-presbytery-says-hospitals-chief.html | JACOBS IS SCORED ON BIRTH CONTROL; Presbytery Says Hospitals' Chief Supports a Minority View of Contraception STAND HELD ARBITRARY Critics Assert City Cannot Tolerate 'Contemptuous' Treatment of Others | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/bantam-scores-in-sail.html | Bantam Scores in Sail | True | Special to The New York Times. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/mr-missile-of-the-cape-byron-gordon-macnabb.html | Mr. Missile of the Cape; Byron Gordon MacNabb | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/salvation-army-opens-new-unit-ridgewood-queens-center-is-latest-in.html | SALVATION ARMY OPENS NEW UNIT; Ridgewood, Queens, Center Is Latest in the Group's Community Program | True | By Murray Schumach | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/faith-colloquium-ends-sessions-of-world-conferees-held-in-brookline.html | FAITH COLLOQUIUM ENDS; Sessions of World Conferees Held in Brookline, Mass. | True | Special to The New York Times. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/3-pacifists-released-served-60-days-for-trying-to-sail-to-atom-test.html | 3 PACIFISTS RELEASED; Served 60 Days for Trying to Sail to Atom Test Area | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/woman-in-charge-in-sweden.html | Woman in Charge in Sweden | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/an-ode-to-big-bill-tilden-far-superior-to-todays-stars.html | An Ode to Big Bill; Tilden Far Superior to Today's Stars | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/the-business-bookshelf.html | The Business Bookshelf | True | By Elizabeth M. Fowler | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/london-market-has-quiet-week-mideast-optimism-canceled-by-fear-of-a.html | LONDON MARKET HAS QUIET WEEK; Mideast Optimism Canceled by Fear of a Recession, Leaving Prices Steady CAUTION IS PREVAILING Cut in Orders Cited, Along With Steel Industry's Pessimistic Forecast | True | Special to The New York Times. | 1986-07-14 | RE0000298419 | B00000724430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/new-york-a-c-rowers-retain-metropolitan-title-with-11-firsts.html | New York A. C. Rowers Retain Metropolitan Title With 11 Firsts; Triumph in Exciting 8-Oared Dash Caps 205-Point Day for Winged Foot -- Old Dominion Second With 84 | True | By Gordon S. White Jr.special To the New York Times. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/directors-threaten-boycott-of-goldwyn.html | DIRECTORS THREATEN BOYCOTT OF GOLDWYN | True | Special to The New York Times. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/parismoscow-flights-start.html | Paris-Moscow Flights Start | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/argentina-eases-ban-on-imports-release-of-list-of-essential-items.html | ARGENTINA EASES BAN ON IMPORTS; Release of List of Essential Items Sends Rate for Dollar Soaring | True | Special to The New York Times. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/harold-k-claypool.html | HAROLD K. CLAYPOOL | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/hillenkoetter-is-elected-banner-lines-director.html | Hillenkoetter Is Elected Banner Line's Director | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/3-hurt-in-boat-blast-cabin-cruiser-explodes-at-merrick-while.html | 3 HURT IN BOAT BLAST; Cabin Cruiser Explodes at Merrick While Refueling | True | Special to The New York Times. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/richardson-beats-giammalva-in-final-new-orleans-ace-scores-in-4.html | Richardson Beats Giammalva in Final; NEW ORLEANS ACE SCORES IN 4 SETS Richardson Tops Giammalva by 6-4, 4-6, 6-3, 6-1, in Meadow Club Tennis | True | By Allison Danzigspecial To the New York Times. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/argentines-told-to-eat-less-beef-aide-bids-housewives-cut-buying-as.html | ARGENTINES TOLD TO EAT LESS BEEF; Aide Bids Housewives Cut Buying as Prices Soar -- Cites Peril to Exports | True | By Juan de Onisspecial To the New York Times. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/miss-joy-l-stuttman-wed-in-provincetowni.html | Miss Joy L. Stuttman Wed in Provincetowni | True | pecial to 'he New York Tlmel. I | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/bridge-star-to-sue-to-remove-censure-bridge-ace-plans-to-ask-court.html | Bridge Star to Sue To Remove Censure; BRIDGE ACE PLANS TO ASK COURT AID | True | By Robert Alden | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/john-g-jones.html | JOHN G. JONES | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/ajax-sails-home-first.html | Ajax Sails Home First | True | Special to The New York Times. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/mackay-mrs-knode-win.html | MacKay, Mrs. Knode Win | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/irish-visitor-urges-new-view-of-jesus.html | IRISH VISITOR URGES NEW VIEW OF JESUS | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/municipal-financing-to-dip.html | Municipal Financing to Dip | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/de-sapio-calls-on-wagner-to-decide-on-senate-race-leader-of-tammany.html | De Sapio Calls on Wagner To Decide on Senate Race; Leader of Tammany Suggests Aug. 15 as the Deadline and Bars Draft--Mayor's Chances Held Reduced DE SAPIO DEMANDS WAGNER SPEAK UP | True | By Douglas Dales | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/offagain-dulles-secretarys-habit-of-being-on-the-go-is-more.html | Off-Again Dulles; Secretary's Habit of Being on the Go Is More Therapeutic Than Compulsive | True | By James Restonspecial To the New York Times. | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-04 | 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/judy-lee-dies-at-37-philadelphia-tv-newscaster-succumbs-after.html | JUDY LEE DIES AT 37; Philadelphia TV Newscaster Succumbs After Program | True | | 1986-07-14 | RE0000298419 | B00000724430 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/aid-for-aged-ill-in-housing-urged-study-finds-city-homecare.html | AID FOR AGED ILL IN HOUSING URGED; Study Finds City Home-Care Patients Are Confined to Inadequate Quarters | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/slaying-plea-mapped-selfdefense-move-likely-for-indianapolis.html | SLAYING PLEA MAPPED; Self-Defense Move Likely for Indianapolis Divorcee | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/boy-dead-in-old-icebox.html | Boy Dead in Old Icebox | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/rossinis-the-count-ory-sung-by-students-at-tanglewood.html | Rossini's 'The Count Ory' Sung by Students at Tanglewood | True | By Edward Downesspecial To the New York Times. | 1986-07-14 | RE0000298420 | B00000724431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/music-notes.html | MUSIC NOTES | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/prices-stronger-for-commodities-only-potatoes-and-hides-move-lower.html | PRICES STRONGER FOR COMMODITIES; Only Potatoes and Hides Move Lower -- Dulles Tour Aids Coffee | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/rail-hearing-postponed.html | Rail Hearing Postponed | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/reed-backed-for-parole-board.html | Reed Backed for Parole Board | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/2-girls-in-attack-traced-by-sketch-teenagers-admit-assault-on-2.html | 2 GIRLS IN ATTACK TRACED BY SKETCH; Teen-Agers Admit Assault on 2 Daughters of U. N. Aide in Bronx Park | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/margin-for-stock-buying-raised-from-50-to-70-federal-reserve-board.html | Margin for Stock Buying Raised From 50% to 70%; Federal Reserve Board Acts to Prevent 'Excessive' Credit in Security Sales -- Wall Street Assails Move MARGIN ON STOCK INCREASED TO 70% | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/a-new-skyscraper-is-planned-at-u-n-officeapartment-skyscraper.html | A New Skyscraper Is Planned at U. N.; Office-Apartment Skyscraper Planned at U. N. Headquarters | True | By John Sibleyspecial To the New York Times. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/big-board-bond-tally-average-price-fell-to-9682-on-june-30-from.html | BIG BOARD BOND TALLY; Average Price Fell to $96.82 on June 30 From $97.78 | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/harmonious-key-on-hifi-struck-by-nassau-store.html | Harmonious Key On Hi-Fi Struck by Nassau Store | True | By Rita Reif | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/policemans-kin-slain-mother-held-as-father-is-shot-dead-on-west.html | POLICEMAN'S KIN SLAIN; Mother Held as Father Is Shot Dead on West Side | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/exhibit-on-sewage-program.html | Exhibit on Sewage Program | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/presidents-veto-message.html | President's Veto Message | True | Special to The New York Times. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/chamoun-hopes-to-keep-troops.html | Chamoun Hopes to Keep Troops | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/mrs-locker-to-go-to-liberia.html | Mrs. Locker to Go to Liberia | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/south-increasing-integration-bans-11-states-have-passed-196-pupil.html | SOUTH INCREASING INTEGRATION BANS; 11 States Have Passed 196 Pupil Segregation Laws Since Court Action | True | Special to The New York Times. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/congress-closing-held-weeks-away-johnson-citing-bills-jam-suggests.html | CONGRESS CLOSING HELD WEEKS AWAY; Johnson, Citing Bills Jam, Suggests Need to Sit as Much as Month More | True | By Allen Druryspecial To the New York Times. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/westchester-unit-scored-on-roads-delay-on-reconstruction-of.html | WESTCHESTER UNIT SCORED ON ROADS; Delay on Reconstruction of 'Slaughter' Highways Is Assailed by Supervisor PATRONAGE FIGHT CITED Executive Admits Dispute on Choice of Engineer With Parkway Authority | True | By Merrill Folsomspecial To the New York Times. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/move-to-bar-count-of-proxies-upheld.html | MOVE TO BAR COUNT OF PROXIES UPHELD | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/socony-mobil-promotes-two-aides.html | Socony Mobil Promotes Two Aides | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/central-elevates-two.html | Central Elevates Two | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/group-to-defend-free-enterprise-antileftist-society-formed-with.html | GROUP TO DEFEND FREE ENTERPRISE; Anti-Leftist Society Formed With Moreell as Head -Upholds Constitution | True | Special to The New York Times. | 1986-07-14 | RE0000298420 | B00000724431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/house-votes-to-set-up-airway-control-agency.html | House Votes to Set Up Airway Control Agency | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/books-authors.html | Books -- Authors | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/stewart-d-jenkins.html | STEWART D. JENKINS | True | Special to The ,ew York Time. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/gaming-panel-calls-park-ave-doctor.html | GAMING PANEL CALLS PARK AVE. DOCTOR | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/six-catholic-pilgrims-drown.html | Six Catholic Pilgrims Drown | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/haiti-in-suspense-fears-new-plot-arrests-are-continuing-and-regime.html | HAITI IN SUSPENSE; FEARS NEW PLOT; Arrests Are Continuing and Regime Charges Outside Forces Plan Revolt | True | By Paul P. Kennedyspecial To the New York Times. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/national-distillers-and-chemical-buys-kordite-unit-from-textron.html | National Distillers and Chemical Buys Kordite Unit From Textron; Price Not Disclosed -- Trade Sources Estimate $10,000,000 Cost for Plastic Materials Converter COMPANIES PLAN SALES, MERGERS | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/tripoli-rebels-to-cease-fight.html | Tripoli Rebels to Cease Fight | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/herbert-ruben-miss-winston-wed-in-midwest-bloomfield-hills-home-ts-.html | Herbert Ruben, Miss Winston Wed. in Midwest; Bloomfield Hills Home is Scene of Marriage-Five Attend Bride ,.. | True | Spednl to e Nw Y.-r | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/travel-to-jones-beach-laying-of-single-rail-track-urgd-to-relieve.html | Travel to Jones Beach; Laying of Single Rail Track Urgd to Relieve Parkway Congestion | True | CHARLES E. STONIER | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/general-cuts-sentence-of-deserter-for-love.html | General Cuts Sentence Of Deserter for Love | True | Special to The New York Times. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/msgr-mar10-zanin.html | 'MSGR. MAR10 ZANIN | True | Special to The ,ew York: Times. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/segura-defeats-trabert.html | Segura Defeats Trabert | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/profit-improved-by-3m-company-net-58c-a-share-in-second-quarter.html | PROFIT IMPROVED BY 3-M COMPANY; Net 58c a Share in Second Quarter, Against 47c in First Three Month COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/u-s-changes-policy-on-cancer-patents.html | U. S. CHANGES POLICY ON CANCER PATENTS | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/mrs-meir-arrives-in-paris.html | Mrs. Meir Arrives in Paris | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/2-thugs-set-fire-to-teamster-aide-exconvict-taken-at-night-from.html | 2 THUGS SET FIRE TO TEAMSTER AIDE; Ex-Convict Taken at Night From Home in Michigan -- Is Attacked in Woods 2 THUGS SET FIRE TO TEAMSTER AIDE | True | By Damon Stetsonspecial To the New York Times. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/guitrys-farewell.html | Guitry's Farewell | True | RICHARD W. NASON | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/westport-patrols-river.html | Westport Patrols River | True | Special to The New York Times | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/shale-oil-reserves-held-large-in-u-s.html | SHALE OIL RESERVES HELD LARGE IN U. S. | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/f-d-roosevelts-niece-sues.html | F. D. Roosevelt's Niece Sues | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/jersey-planners-move-to-use-pipeline-road-as-meadows-dike-gas.html | Jersey Planners Move to Use Pipeline Road as Meadows Dike; Gas Concern to Widen and Raise Path for New Line -- Board Envisions Tidal Gates and Draining of Swamp | True | By John W. Slocumspecial To the New York Times. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/kenneth-c-browneu-industrialist-dies-1-headed-american.html | Kenneth C BrowneU, Industrialist, Dies; 1 Headed American SmeltingandRefiningI | True | | 1986-07-14 | RE0000298420 | B00000724431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/jule-styne-signs-for-new-musical-he-will-compose-songs-for-subways.html | JULE STYNE SIGNS FOR NEW MUSICAL; He Will Compose Songs for 'Subways Are for Sleeping' -- 'Edwin Booth' Tryouts | True | By Louis Calta | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/ready-to-question-hoffa.html | Ready to Question Hoffa | True | Special to The New York Times. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/columbia-gets-estate-1914121-left-to-university-by-mrs-millicent.html | COLUMBIA GETS ESTATE; $1,914,121 Left to University by Mrs. Millicent Smyth | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/t-e-wilsoniieb-meat-paokbr-90-bearinghis-name-helped-i-buildup-4h.html | T. E WILSONT)IEB; MEAT pAOKBR, .90; BearingHis Name Helped I .. BuildUp 4-H Clubs I | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/albert-stump.html | ALBERT STUMP- | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/douglas-s-dies-jr-to-wed-rae-bauer.html | Douglas S. D,Ies Jr. To Wed Rae Bauer | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/staff-at-bellevue-honors-slain-aide.html | STAFF AT BELLEVUE HONORS SLAIN AIDE | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/birthday-for-research-princetons-teacherstudent-project-to-mark.html | BIRTHDAY FOR RESEARCH; Princeton's Teacher-Student Project to Mark 10th Year | True | Special to The New York Times. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/our-mideast-diplomacy.html | Our Mideast Diplomacy. | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/dr-jesse-greenwald-.html | DR. JESSE GREENWALD . | True | Special to The New/York Times. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/voroshilov-to-visit-brussels.html | Voroshilov to Visit Brussels | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/italian-heat-toll-now-21.html | Italian Heat Toll Now 21 | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/2-youths-die-in-li-car-crash.html | 2 Youths Die in L.I. Car Crash | True | Special to The New York Times. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/little-rock-case-heard-in-appeal-ruling-in-2-weeks-in-virginia-a.html | LITTLE ROCK CASE HEARD IN APPEAL; RULING IN 2 WEEKS; In Virginia, a Federal Court Authorizes 7-Year Stay in School Integration LITTLE ROCK CASE HEARD IN APPEAL | True | By Claude Sittonspecial To the New York Times. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/stevenson-continues-talks.html | Stevenson Continues Talks | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/new-search-finds-prehistoric-skull.html | NEW SEARCH FINDS PREHISTORIC SKULL | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/munnell-in-front-in-junior-sailing.html | MUNNELL IN FRONT IN JUNIOR SAILING | True | Special to The New York Times. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/nohitter-for-omaha-pitcher.html | No-Hitter for Omaha Pitcher | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/charles-hurrey-exy-rn-g-a-aide-exofficial-of-international-committee.html | CHARLES HURREY EX-Y. M. G. A. AIDE; Ex-OfficIal of International Committee, dies--Active 'in Work With Students | True | Si:cial to The .ew York Times | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/integration-off-in-virginia-area-judge-gives-prince-edward-county-a.html | INTEGRATION OFF IN VIRGINIA AREA; Judge Gives Prince Edward County a Tentative 7-Year Delay on Mixing Pupils | True | Special to The New York Times. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/matthews-19-halts-ward-in-9th-in-st-nicks-bout-for-13th-in-row.html | Matthews, 19, Halts Ward in 9th In St. Nicks Bout for 13th in Row | True | By William J. Briordy | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/sabobergen.html | Sabo---Bergen | True | SI-lal to The New York Tim. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/cooper-beats-crawford-64-64-as-eastern-tennis-play-starts-aussie.html | Cooper Beats Crawford, 6-4, 6-4, As Eastern Tennis Play Starts; Aussie Extended to Defeat Californian -- Savitt and Miss Gibson Advance | True | By Allison Danzigspecial To the New York Times. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/death-sentence-appealed.html | Death Sentence Appealed | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/censorship-confuses-lebanese-news.html | Censorship Confuses Lebanese News | True | Special to The New York Times | 1986-07-14 | RE0000298420 | B00000724431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/peiping-accorded-coequal-status-primacy-of-listing-of-china-in.html | PEIPING ACCORDED CO-EQUAL STATUS; Primacy of Listing of China in Communique May Offer Clue to Soviet Shifts | True | By Harrison E. Salisbury | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/isadore-rosen-61-mason-contractor.html | 'ISADORE ROSEN, 61,' MASON CONTRACTOR | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/salvage-delayed-new-try-to-raise-empress-bay-due-tomorrow-bea.html | SALVAGE DELAYED; New Try to Raise Empress Bay Due Tomorrow -- B.E.A. Orders Jets | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/coast-scouts-visit-l-i.html | Coast Scouts Visit L. I. | True | Special to The New York Times. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/venezuelans-storm-prison.html | Venezuelans Storm Prison | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/contract-talks-asked.html | Contract Talks Asked | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/i-frederick-w-haikins.html | I FREDERICK W. HAIKINS ] [ | True | Special to The New York Times. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/miss-alabaster-will-be-married-to-r-a-pottel-stanford-alumna-is-the.html | Miss Alabaster Will Be Married to R. A. Pottel; Stanford Alumna Is the Fiancee ou. Graduate ou Pomona College | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/library-of-science-closed.html | Library of Science Closed | True | Special to The New York Times. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/u-s-rockets-give-new-space-data-116-i-g-y-firings-disclose-factors.html | U. S. ROCKETS GIVE NEW SPACE DATA; 116 I. G. Y. Firings Disclose Factors in Density Shifts in Upper Reaches | True | By Walter Sullivan | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/signode-steel-elects.html | Signode Steel Elects | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/navy-orders-more-neptunes.html | Navy Orders More Neptunes | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/sidelights-payouts-steady-for-313-issues.html | Sidelights; Payouts Steady For 313 Issues | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/text-of-proposals-on-problem-pupils.html | Text of Proposals on Problem Pupils | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/scholarship-aid-urged.html | Scholarship Aid Urged | True | IRWIN STARK | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/african-style-a-punt-a-pass-a-sort-of-prayer.html | African Style A Punt, A Pass, a Sort of Prayer | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/jet-contracts-let.html | Jet Contracts Let | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/strengthening-turkey.html | Strengthening Turkey | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/space-spending-voted-bill-authorizing-47-million-sent-to-the-white.html | SPACE SPENDING VOTED; Bill Authorizing 47 Million Sent to the White House | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/syria-seals-off-jordan-frontier-israel-warns-wests-planes-to-avoid.html | SYRIA SEALS OFF JORDAN FRONTIER; Israel Warns West's Planes to Avoid Her Airspace -- Soviet Pressure Seen Syria Seals Off Jordan Frontier; Israel Warns the West on Airlift | True | By Benjamin Wellesspecial To the New York Times. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/indians-get-dodgers-jackson.html | Indians Get Dodgers' Jackson | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/kennecott-mines-stepping-up-work-western-properties-return-from-4.html | KENNECOTT MINES STEPPING UP WORK; Western Properties Return From 4 to 5 Day Week as Demand Improves KENNECOTT MINES STEPPING UP WORK | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/legakis-duos-triumph-he-posts-62s-with-tuthill-young-in-l-i.html | LEGAKIS DUOS TRIUMPH; He Posts 62's With Tuthill, Young in L. I. Pro-Amateur | True | Special to The New York Times. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/hollywood-asks-u-s-tax-relief-industry-council-appeals-to-congress.html | HOLLYWOOD ASKS U. S. TAX RELIEF; Industry Council Appeals to Congress -- Lana Turner Sues for $200,000 | True | By Thomas M. Pryorspecial To the New York Times. | 1986-07-14 | RE0000298420 | B00000724431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/2-gop-rivals-win-new-support-here.html | 2 G.O.P. RIVALS WIN NEW SUPPORT HERE | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/malta-will-lift-curb.html | Malta Will Lift Curb | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/464453-is-collected-for-underpaid-workers.html | $464,453 Is Collected For Underpaid Workers | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/mental-care-urged-under-blue-cross.html | MENTAL CARE URGED UNDER BLUE CROSS | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/airlines-renew-plea.html | Airlines Renew Plea | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/benefit-at-visit-planned.html | Benefit at "Visit' Planned | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/g-r-aughinclos-stockbroker-y6-exmember-of-exchange-and-partner-in.html | G. R. AUGHINCLOSS, STOCKBROKER, Y6; Ex-Member, of Exchange :and Partner in Firm Dies-Trust Company Director. | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/arizona-observatory-backed.html | Arizona Observatory Backed | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/cocacola-reports-rise-in-earnings-gallon-sales-at-peak-for-six.html | Coca-Cola Reports Rise in Earnings; Gallon Sales at Peak for Six Months | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/british-queen-mother-is-58.html | British Queen Mother Is 58 | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/onestrand-necklaces-slated-for-empire-line.html | One-Strand Necklaces Slated for Empire Line | True | By Gloria Emerson | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/new-polish-talks-set-state-and-church-officials-to-confer-on-rift.html | NEW POLISH TALKS SET; State and Church Officials to Confer on Rift Today | True | Special to The New York Times. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/pacifist-freed-in-honolulu.html | Pacifist Freed in Honolulu | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/pretoria-judge-yields-accedes-to-defense-demand-he-leave-treason.html | PRETORIA JUDGE YIELDS; Accedes to Defense Demand He Leave Treason Trial | True | Special to The New York Times. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/hotel-representatives-merge.html | Hotel Representatives Merge | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/patty-bows-in-tennis-collapses-after-losing-to-woodcock-in-germany.html | PATTY BOWS IN TENNIS; Collapses After Losing to Woodcock in Germany | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/pep-beats-carmona-in-maine.html | Pep Beats Carmona in Maine | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/mrs-mghies-72-sets-course-mark-whippoorwill-golfer-leads-qualifiers.html | MRS. M'GHIE'S 72 SETS COURSE MARK; Whippoorwill Golfer Leads Qualifiers in Westchester-Fairfield Championship | True | Special to The New York Times. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/finnish-reds-cool-to-coalition-role-leader-of-the-leftist-group-in.html | FINNISH REDS COOL TO COALITION ROLE; Leader of the Leftist Group in Parliament Predicts Eventual Victory | True | By Werner Wiskarispecial To the New York Times. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/eisenhower-signs-a-e-c-funds-bill-but-he-objects-to-250-million-of.html | EISENHOWER SIGNS A. E. C. FUNDS BILL; But He Objects to 250 Million of 286 Million in Projects Authorized by Congress PRESIDENT SIGNS A.E.C. FUNDS BILL | True | Special to The New York Times. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/what-to-look-for-in-paris-styles.html | What to Look For In Paris Styles | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/lack-of-teachers-held-worldwide-rome-conference-told-poor-pay.html | LACK OF TEACHERS HELD WORLD-WIDE; Rome Conference Told Poor Pay Causes a Scarcity Almost Everywhere | True | By Paul Hofmannspecial To the New York Times. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/u-s-is-landing-tanks-in-lebanon-unloading-of-heavy-and-light.html | U. S. IS LANDING TANKS IN LEBANON; Unloading of Heavy and Light Weapons Likely to Require Two Days | True | By W. H. Lawrencespecial To the New York Times. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/jersey-school-unit-picketed.html | Jersey School Unit Picketed | True | Special to The New York Times. | 1986-07-14 | RE0000298420 | B00000724431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/schools-in-line-officials-assert-silver-says-many-proposals-have.html | SCHOOLS IN LINE, OFFICIALS ASSERT; Silver Says Many Proposals Have Been Adopted -State Aid Held Sure | True | By Loren B. Pope | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/mother-dies-in-fall-peter-cooper-resident-drops-from-7thfloor-home.html | MOTHER DIES IN FALL; Peter Cooper Resident Drops From 7th-Floor Home | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/corn-leads-slide-in-grain-options-broad-retreat-in-futures-resumes.html | CORN LEADS SLIDE IN GRAIN OPTIONS; Broad Retreat in Futures Resumes in Slow Trade -- Soybeans Also Off | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/casualties-in-algeria-french-report-707-rebels-killed-last-week.html | CASUALTIES IN ALGERIA; French Report 707 Rebels Killed Last Week | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/rabbis-give-plan-on-birth-control-board-suggests-to-mayor-that.html | RABBIS GIVE PLAN ON BIRTH CONTROL; Board Suggests to Mayor That Patients Decide on Contraceptive Devices | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/topics.html | Topics | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/halts-at-lakes-shipyards.html | Halts at Lakes Shipyards | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/house-unit-resects-goldfine-argument.html | HOUSE UNIT RESECTS GOLDFINE ARGUMENT | True | Special to The New York Times. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/child-to-h-w-st-liuers.html | Child to H. W. St. Liuers | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/challenge-quiz-moving-to-n-b-c-shift-from-c-b-s-sept-25-appears.html | 'CHALLENGE' QUIZ MOVING TO N. B. C.; Shift From C. B. S. Sept. 25 Appears Certain -- Janette Davis Leaves Godfrey | True | By Val Adams | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/carole-p-hirsch-m-l-friedman-plan-to-marry-student-at-hunter-and.html | Carole P. Hirsch, M. L. Friedman Plan to Marry; Student at Hunter and Alumnus of Columbia Law Are Engaged | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/survey-finds-gain-in-fringe-benefits.html | SURVEY FINDS GAIN IN FRINGE BENEFITS | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/russian-students-appraise-u-s-trip-offer-criticisms-but-cite.html | RUSSIAN STUDENTS APPRAISE U. S. TRIP; Offer Criticisms, but Cite Cordial Reception Here and Interest in Soviet | True | By Milton Bracker | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/negroes-sue-tuskegee-charge-city-excluded-400-voters-in-boundary.html | NEGROES SUE TUSKEGEE; Charge City Excluded 400 Voters in Boundary Shift | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/rangers-will-play-35-tests-at-garden.html | RANGERS WILL PLAY 35 TESTS AT GARDEN | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/gm-votes-50c-dividend-despite-earnings-drop.html | G.M. Votes 50c Dividend Despite Earnings Drop | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/bill-rate-climbs-to-1165-per-cent.html | BILL RATE CLIMBS TO 1.165 PER CENT | True | Special to The New York Times. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/market-records-a-sharp-advance-index-rises-by-486-points-increase.html | MARKET RECORDS A SHARP ADVANCE; Index Rises by 4.86 Points -- Increase in Margin Is Reported After Close | True | By Burton Crane | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/deerussell-win-on-65-take-match-of-cards-with-3-other-duos-at.html | DEE-RUSSELL WIN ON 65; Take Match of Cards With 3 Other Duos at Winged Foot | True | Special to The New York Times. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/shop-talk-transition-dress-to-fill-summer-bill.html | Shop Talk; Transition Dress to Fill Summer Bill | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/rockefeller-gets-campaign-offices-headquarters-opened-here-for-gop.html | ROCKEFELLER GETS CAMPAIGN OFFICES; Headquarters Opened Here for G.O.P. Nomination -9 More Votes Pledged | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/keglers-can-be-choosy-new-york-has-300-establishments-with-3000.html | Keglers Can Be Choosy; New York Has 300 Establishments With 3,000 Lanes, and More Are Coming | True | By Gordon S. White Jr. | 1986-07-14 | RE0000298420 | B00000724431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/cunard-planning-new-hudson-pider-55-million-freight-addition-would.html | CUNARD PLANNING NEW HUDSON PIDER; 5.5 Million Freight Addition Would Unite Operations Cunard Plans 5.5 Million Pier To Unite Operations on Hudson | True | By Jacques Nevard | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/teamsters-expect-city-recognition.html | TEAMSTERS EXPECT CITY RECOGNITION | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/city-will-try-to-keep-brooklyn-market-open.html | City Will Try to Keep Brooklyn Market Open | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/wile-iam-m-lanard.html | WILE. IAM M.. LANARD | True | Special to The ew York Tinges. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/maritime-school-aid-voted.html | Maritime School Aid Voted | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/mexican-lines-tied-up-rail-traffic-at-virtual-halt-on-second-day-of.html | MEXICAN LINES TIED UP; Rail Traffic at Virtual Halt on Second Day of Strike | True | Special to The New York Times. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/american-rebuts-soviet-on-sputnik-figures-prove-first-satellite.html | AMERICAN REBUTS SOVIET ON SPUTNIK; Figures Prove First Satellite Fell Over Outer Mongolia, He Tells I. G. Y. Session | True | By Max Frankel | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/quinnflint.html | QuinnFlint | True | Special tO Tile New Yo.k Times. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/taiwan-sees-red-plot-it-so-interprets-conference-of-khrushchev-and.html | TAIWAN SEES RED PLOT; It So Interprets Conference of Khrushchev and Mao | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/the-mayors-promises.html | The Mayor's Promises | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/powell-rejects-aid-from-communists-scores-brown-for-using-issue-in.html | Powell Rejects Aid From Communists; Scores Brown for Using Issue in Primary | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/sale-at-new-rochelle.html | Sale at New Rochelle | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/peoples-gas-cuts-expansion-plans-drops-76000000-project-delayed-by.html | PEOPLES GAS CUTS EXPANSION PLANS; Drops $76,000,000 Project Delayed by Hearings on the 'Memphis Case' SUPPLIER TURNS WEST Contract Reported Between Colorado Interstate and El Paso Concern | True | Special to The New York Times. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/israel-confirms-flight-ban.html | Israel Confirms Flight Ban | True | Special to The New York Times. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/dr-townsend-93-in-hospital.html | Dr. Townsend, 93, in Hospital | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/f-h-a-book-answers-homebuyer-questions.html | F. H. A. Book Answers Home-Buyer Questions | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/ousted-sultan-confers-talks-with-kuwait-minister-cairo-radio.html | OUSTED SULTAN CONFERS; Talks With Kuwait Minister, Cairo Radio Reports | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/pat-smythe-hurt-in-fall.html | Pat Smythe Hurt in Fall | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/limit-put-on-civil-war-fete.html | Limit Put on Civil War Fete | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/union-pier-aid-urged-jersey-ila-candidate-asks-officials-to-solicit.html | UNION PIER AID URGED; Jersey I.L.A. Candidate Asks Officials to Solicit Business | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/strategy-mapped-on-education-aid-authors-move-for-speedy-vote-in.html | STRATEGY MAPPED ON EDUCATION AID; Authors Move for Speedy Vote in Senate and House -- Compromise Needed | True | By Bess Furmanspecial to The New York Times. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/motor-vehicle-exports-raised-488-by-italy.html | Motor Vehicle Exports Raised 48.8% by Italy | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/elliott-betters-empire-880-mark-does-1473-in-track-meet-against.html | ELLIOTT BETTERS EMPIRE 880 MARK; Does 1:47.3 in Track Meet Against Commonwealth -- Record for Potgieter | True | | 1986-07-14 | RE0000298420 | B00000724431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/two-on-pacific-island-slain-fighting-census.html | Two on Pacific Island Slain Fighting Census | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/steel-output-rose-to-578-of-capacity-last-week-or-less-than-the.html | Steel Output Rose to 57.8% of Capacity Last Week, or Less Than the Forecast | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/miss-tiernan-cards-75.html | Miss Tiernan Cards 75 | True | Special to The New York Times. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/venturis-272-wins-by-shot-at-chicago.html | VENTURI'S 272 WINS BY SHOT AT CHICAGO | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/advertising-nehi-silent-on-new-agency.html | Advertising Nehi Silent on New Agency | True | By Carl Spielvogel | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/the-sidewalk-jaywalker.html | The Sidewalk Jaywalker | True | F. C. DIMITRY | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/paris-ponders-talks-peiping-meeting-called-spur-to-french-summit.html | PARIS PONDERS TALKS; Peiping Meeting Called Spur to French Summit Stand | True | Special to The New York Times. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/agencies-opposed-on-seaway-tolls-proposed-schedule-is-called.html | AGENCIES OPPOSED ON SEAWAY TOLLS; Proposed Schedule Is Called Unjustified -- Wellington Charge Criticized | True | By George Horne | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/radiation-kit-set-for-646-schools-detecting-equipment-going-to-new.html | RADIATION KIT SET FOR 646 SCHOOLS; Detecting Equipment Going to New York and Jersey to Teach Students Survival | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/blood-donations-drop-july-total-is-8253-pints-gifts-scheduled-today.html | BLOOD DONATIONS DROP; July Total Is 8,253 Pints -Gifts Scheduled Today | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/new-eagle-flights-due.html | New Eagle Flights Due | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/company-profits-holding-steady-bank-study-finds-decline-checked-in.html | COMPANY PROFITS HOLDING STEADY; Bank Study Finds Decline Checked in the Second Quarter This Year | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/hearing-requested-for-polish-seaman.html | HEARING REQUESTED FOR POLISH SEAMAN | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/yanks-rally-beats-orioles-larsen-wins-94-but-requires-aid-yanks.html | Yanks' Rally Beats Orioles,; LARSEN WINS, 9-4, BUT REQUIRES AID Yanks' Starter Relieved in 7th by Duren -- Mantle Wallops 29th Homer | True | By Louis Effratspecial To the New York Times. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/party-to-aid-australians.html | Party to Aid Australians | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/byrne-witt.html | Byrne -Witt | True | Special to The New York Times. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/loan-puts-sunshine-in-his-life-bank-helps-student-transfer-to-days.html | Loan Puts Sunshine in His Life; Bank Helps Student Transfer to Days From Nights | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/teenagers-bring-cheer-to-hospital-group-of-100-boys-and-girls.html | TEEN-AGERS BRING CHEER TO HOSPITAL; Group of 100 Boys and Girls Brighten Lives of V. A. Patients in Jersey | True | Special to The New York Times. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/cotton-futures-in-mixed-moves-close-is-24-points-higher-to-8-lower.html | COTTON FUTURES IN MIXED MOVES; Close Is 24 Points Higher to 8 Lower, With the Far Months Strong | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/joyces-72-wins-medal-new-yorker-paces-printcraft-golf-by-two.html | JOYCES 72 WINS MEDAL; New Yorker Paces Printcraft Golf by Two Strokes | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/bold-ruler-is-retired-from-racing-competition-because-of-ankle.html | Bold Ruler Is Retired From Racing Competition Because of Ankle Injury; WHEATLEY TO PUT STAR COLT IN STUD | True | By Joseph C. Nichols | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/resistance-growth-noted.html | Resistance Growth Noted | True | Special to The New York Times. | 1986-07-14 | RE0000298420 | B00000724431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/czech-guards-accused-bavarian-policemen-charge-they-crossed-german.html | CZECH GUARDS ACCUSED; Bavarian Policemen Charge They Crossed German Border | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/giants-top-cubs-giel-victor-by-64-as-relief-pitcher-giants-snap.html | Giants Top Cubs; GIEL VICTOR BY 6-4 AS RELIEF PITCHER Giants Snap 6-Game Losing Streak by Beating Cubs -- Dodgers Lose, 3-2 | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/athens-welcomes-truce.html | Athens Welcomes Truce | True | Special to The New York Times. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/john-b-johnston.html | JOHN B. JOHNSTON , | True | Special to The New York Times. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/dr-samuelc-long.html | DR. SAMUEL*C. LONG | True | special t(' Th'e New Yo!k''ime.. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/reasonable-says-wilkins.html | 'Reasonable,' Says Wilkins | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/lieutenant-to-marry-helen-mack-layton.html | Lieutenant to Marry Helen MacK. Layton | True | SpeCial to The 'ew dt, Tk TimeL. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/aflcio-pushes-labor-bill-drive-decides-to-try-to-get-vote-on.html | A.F.L.-C.I.O. PUSHES LABOR BILL DRIVE; Decides to Try to Get Vote on Reforms on the Record in House This Session | True | By Joseph A. Loftus | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/u-s-steel-and-bethlehem-raise-prices-of-many-selected-items-u-s.html | U. S. Steel and Bethlehem Raise Prices of Many Selected Items; U. S. STEEL JOINS IN PRODUCT RISES | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/a-marshall-plan-in-mideast-urged-javits-calls-for-economic-meeting.html | A MARSHALL PLAN IN MIDEAST URGED; Javits Calls for Economic Meeting - Says U. S. Must Bring Policy to Summit | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/meeting-in-peiping-surprise-to-indians.html | MEETING IN PEIPING SURPRISE TO INDIANS | True | Special to The New York Times. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/duquesne-light-raises-earnings-pittsburgh-utility-reports-higher.html | DUQUESNE LIGHT RAISES EARNINGS; Pittsburgh Utility Reports Higher Net Despite Dip in Electricity Sales UTILITIES REPORT EARNINGS FIGURES | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/thais-guad-borders-declare-state-of-emergency-along-cambodian.html | THAIS GUAD BORDERS; Declare State of Emergency Along Cambodian Frontier | True | Special to The New York Times. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/jackson-stars-on-hill.html | Jackson Stars on Hill | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/u-n-aid-funds-get-increased-pledgs.html | U. N. AID FUNDS GET INCREASED PLEDGS | True | Special to The New York Times. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/salt-water-bill-gains.html | Salt Water Bill Gains | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/tin-men-bar-russia-malayan-miners-oppose-the-soviet-for-world.html | TIN MEN BAR RUSSIA; Malayan Miners Oppose the Soviet for World Council | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/2-men-are-indicted-for-balking-inquiry.html | 2 MEN ARE INDICTED FOR BALKING INQUIRY | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/vim-leads-12meters-in-26mile-contest-on-new-york-y-c-cruise.html | Vim Leads 12-Meters in 26-Mile Contest on New York Y. C. Cruise; 19-YEAR-OLD BOAT BEATS CUP RIVALS Vim Has 3:46 Margin Over Weatherly -- 'Trial-Horse' Nereus Finishes Third | True | By Joseph M. Sheehanspecial To the New York Times. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/miamians-ahead-in-bridge-event-mrs-thomas-and-sam-katz-leading-in.html | MIAMIANS AHEAD IN BRIDGE EVENT; Mrs. Thomas and Sam Katz Leading in Life Masters Pairs Championship | True | Special to The New York Times. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/laos-crisis-unsolved-premierdesignate-is-unable-to-form-new-cabinet.html | LAOS CRISIS UNSOLVED; Premier-Designate Is Unable to Form New Cabinet | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/son-to-the-jay-russells.html | Son to the Jay Russells | True | | 1986-07-14 | RE0000298420 | B00000724431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/4-supermarkets-in-deal.html | 4 Supermarkets in Deal | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/microbiology-session-opens.html | Microbiology Session Opens | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/u-s-lawyer-weds-cuban-embass_yaide.html | U. S. Lawyer Weds Cuban Embass_y Aide | True | Specdal to The New York Times. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/albert-voice.html | . ALBERT' VOICE | True | Spcia! to The Ne York Time. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/a-tale-of-two-cities-in-new-version-dirk-bogarde-stars-in-a-british.html | 'A Tale of Two Cities' in New Version; Dirk Bogarde Stars in a British Import | True | By A. H. Weiler | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/strike-losses-decline-1525-tieups-in-first-half-of-year-least-since.html | STRIKE LOSSES DECLINE; 1,525 Tie-Ups in First Half of Year Least Since War | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/thomas-j-kennedy.html | THOMAS J. KENNEDY, | True | I Special tb The Be Yo k Times. I | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/increased-benefits-voted-for-veterans.html | INCREASED BENEFITS VOTED FOR VETERANS | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/arlene-bennett-engaged.html | Arlene Bennett Engaged | True | SPecial to The New York Times. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/new-editor-appointed-by-wall-street-journal.html | New Editor Appointed By Wall Street Journal | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/health-show.html | Health Show | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/anna-dares-heads-55947-trot-field.html | ANNA DARES HEADS $55,947 TROT FIELD | True | Special to The New York Times. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/neely-and-scott-eulogized.html | Neely and Scott Eulogized | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/sports-of-the-times-its-really-old-stuff.html | Sports of The Times; It's Really Old Stuff | True | By John Drebinger | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/nohit-game-marks-printers-baseball.html | NO-HIT GAME MARKS PRINTERS' BASEBALL | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/electronics-concerns-merge.html | Electronics Concerns Merge | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/blimp-lands-in-canada-navy-craft-reaches-manitoba-on-flight-to-the.html | BLIMP LANDS IN CANADA; Navy Craft Reaches Manitoba on Flight to the Arctic | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/coast-guard-admirals-picked.html | Coast Guard Admirals Picked | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/backbone-is-first-in-monmouth-test-plion-evenmoney-favorite-tosses.html | BACKBONE IS FIRST IN MONMOUTH TEST; Plion, Even-Money Favorite, Tosses Hartack, Who Has Four Winners on Card | True | By William R. Conklin | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/vacations-liberalized-state-extends-plan-to-aides-paid-by-day-or.html | VACATIONS LIBERALIZED; State Extends Plan to Aides Paid by Day or Hour | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/name-for-new-agency-backed.html | Name for New Agency Backed | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/chile-lifts-red-ban-communists-regain-legal-status-voided-in-1948.html | CHILE LIFTS RED BAN; Communists Regain Legal Status Voided in 1948 | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/new-president-named-for-rayon-institute.html | New President Named For Rayon Institute | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/i-russell-w-decker-ri.html | i RUSSELL, W. DECKER SR.I | True | Specda! to Ttle New York Ttme$. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/plane-rams-parked-car-mishap-at-idlewild-first-of-kind-since.html | PLANE RAMS PARKED CAR; Mishap at Idlewild First of Kind Since Airport Opened | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/dulles-is-in-rio-for-2day-talks-secretary-jeered-by-a-few-redled.html | DULLES IS IN RIO FOR 2-DAY TALKS; Secretary Jeered by a Few Red-Led Youths in Heavily Guarded Brazilian City DULLES IS IN RIO FOR 2-DAY TALKS | True | By Tad Szulcspecial To the New York Times. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/rowena-larkin-betrothed.html | Rowena Larkin Betrothed | True | Special to The New York Times. | 1986-07-14 | RE0000298420 | B00000724431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/gatchavril.html | GatchAvril | True | Special to The New York Time. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/news-of-food-pasta-tortellini-which-are-difficult-to-make-are.html | News of Food: Pasta; Tortellini, Which Are Difficult to Make, Are Available Here Fresh or Frozen | True | By June Owen | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/british-trade-rises-60-with-red-china.html | BRITISH TRADE RISES 60% WITH RED CHINA | True | Special to The New York Times | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/mrs-haffenreffer-wellesley-official.html | MRS, HAFFENREFFER,' 'WELLESLEY OFFICIAL | True | special to 'The I<aw York Time. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/fissuring-summit-clefts-are-discernible-on-both-sides-and.html | Fissuring Summit; Clefts Are Discernible on Both Sides And Washington Appears to Be Divided | True | By James Restonspecial To the New York Times. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/ship-bills-passed-house-votes-mortgage-plan-and-sends-it-to-senate.html | SHIP BILLS PASSED; House Votes Mortgage Plan and Sends It to Senate | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/of-local-origin.html | Of Local Origin | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/sunday-sales-ban-signed-by-meyner-law-closes-major-stores-in-18.html | SUNDAY SALES BAN SIGNED BY MEYNER; Law Closes Major Stores in 18 Counties -- Governor Off on Political Tour | True | By George Cable Wrightspecial To the New York Times. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/plaque-honoring-zenger-unveiled.html | Plaque Honoring Zenger Unveiled | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/george-schemenauer-.html | GEORGE SCHEMENAUER [ | True | Special to The New York Times. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/insurer-opens-boston-office.html | Insurer Opens Boston Office | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/lebanese-unity-urged-by-chehab-presidentelect-says-exit-of-foreign.html | LEBANESE UNITY URGED BY CHEHAB; President-Elect Says Exit of Foreign Units Is Goal LEBANESE UNITY URGED BY CHEHAB | True | By Sam Pope Brewerspecial To the New York Times | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/319-accept-malayan-amnesty.html | 319 Accept Malayan Amnesty | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/22500-hear-cliburn-at-stadium.html | 22,500 Hear Cliburn at Stadium | True | By Ross Parmenter | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/78-housing-bodies-plan-note-issues-282421000-to-be-sought-on-aug-12.html | 78 HOUSING BODIES PLAN NOTE ISSUES; $282,421.000 to Be Sought on Aug. 12 to Finance New Low-Rent Projects | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/i-oscar-goedecke-jr-j.html | i OSCAR GOEDECKE JR.. J | True | Special t9 The New York 'iimes. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/new-court-curb-gains-in-senate-committee-backs-admission-of.html | NEW COURT CURB GAINS IN SENATE; Committee Backs Admission of Prisoner's Evidence After a Delay in Arraignment | True | By C. P. Trussell | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/3-forces-opposing-house-farm-bill-benson-antibenson-farm-bloc-and.html | 3 FORCES OPPOSING HOUSE FARM BILL; Benson, Anti-Benson Farm Bloc and City Democrats Threaten Support Plan | True | Special to The New York Times. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/soviet-disavows-atom-test-need-head-of-geneva-delegation-says-none.html | SOVIET DISAVOWS ATOM TEST NEED; Head of Geneva Delegation Says None Is Required to Police Proposed Ban | True | By John W. Finneyspecial To the New York Times. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/benefit-at-rye-theatre.html | Benefit at Rye Theatre | True | Special to The New York Times. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/the-education-bill.html | The Education Bill | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/salaam-praises-declaration.html | Salaam Praises Declaration | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/msgr-mjodonnell-police-chaplain-53.html | MSGR. M.J O'DONNELL, POLICE CHAPLAIN, 53 | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/u-n-flier-crashlands-plane-comes-down-in-a-rebelheld-area-in.html | U. N. FLIER CRASH-LANDS; Plane Comes Down in a Rebel-Held Area in Lebanon | True | | 1986-07-14 | RE0000298420 | B00000724431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/iran-protests-change-of-persian-gulf-name.html | Iran Protests Change Of Persian Gulf Name | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/president-vetoes-agencies-funds-on-pension-issue-fiscal-measure-is.html | PRESIDENT VETOES AGENCIES FUNDS ON PENSION ISSUE; Fiscal Measure is Rejected Over 589 Million Payment for Federal Workers MESSAGE DOUBTS NEED Asks Capitol to Reconsider -- 17 U. S. Units Will Feel No Immediate Effect PRESIDENT VETOES AGENCIES FUNDS | True | By Felix Belair Jr.special To the New York Times. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/embalmers-ratify-2-pacts.html | Embalmers Ratify 2 Pacts | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/idle-us-tankers-quintuple-in-year-institute-reports-world-glut.html | IDLE U.S. TANKERS QUINTUPLE IN YEAR; Institute Reports World Glut Drops Oil Freight Rates to a Ten-Year Low | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/this-little-bottle-to-stay-home-this-beer-bottle-will-stay.html | This Little Bottle to Stay Home; THIS BEER BOTTLE WILL STAY HOME | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/new-ccc-authority-backed.html | New C.C.C. Authority Backed | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/harriman-attends-dedication-of-baseball-hall-of-fame-wing-baker.html | Harriman Attends Dedication Of Baseball Hall of Fame Wing; Baker, Cronin, McCarthy, Frisch, Cobb, Gehringer at Cooperstown Ceremony -- Senators 5-4 Victors Over Phils | True | Special to The New York Times. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/changeovers-cut-auto-production-only-62784-units-made-in-week-as.html | CHANGEOVERS CUT AUTO PRODUCTION; Only 62,784 Units Made in Week as Plants Prepare for '59 Model Runs | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/khrushchev-bars-volunteer-force-for-mideast-now-says-other-nations.html | KHRUSHCHEV BARS 'VOLUNTEER' FORCE FOR MIDEAST NOW; Says Other Nations Should Await Developments Before Allowing Troops to Go EXPLAINS NASSER TALKS U. S., Britain and France Reach Tacit Agreement on Parley in Geneva KHRUSHCHEV BARS 'VOLUNTEER' FORCE | True | By William J. Jordanspecial To the New York Times | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/lack-of-jobs-delays-paroles.html | Lack of Jobs Delays Paroles | True | Special to The New York Times | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/turkey-pushes-reforms.html | Turkey Pushes Reforms | True | By Jay Walz | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/hillheller.html | HillHeller | True | Sl..lal to The New York Timel. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/topshaped-device-to-be-shot-at-moon-u-s-device-is-set-for-a-moon.html | Top-Shaped Device To Be Shot at Moon; U. S. DEVICE IS SET FOR A MOON SHOT | True | By Richard Witkin | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/israeli-clerk-without-any-schooling-defeats-learned-men-in-bible.html | Israeli Clerk Without Any Schooling Defeats Learned Men in Bible Contest | True | Special to The New York Times. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/mrs-stanley-howard.html | MRS. STANLEY HOWARD | True | I pedal to The ew ork Times . I | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/350-children-unclaimed.html | 350 Children Unclaimed | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/w-u-wanjvamakeri-duk-u-official-84i.html | W. U. WANJVAMAKERI DUK U, OFFICIAL, 84I | True | Spcia{ tO The 2vew York Times. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/west-favorable-to-geneva-talks-u-s-britain-and-france-reach-tacit.html | WEST FAVORABLE TO GENEVA TALKS; U. S., Britain and France Reach Tacit Agreement -- Parley Site Offered | True | By Thomas J. Hamiltonspecial To the New York Times. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/2d-explosion-hits-streator-ill.html | 2d Explosion Hits Streator, Ill. | True | | 1986-07-14 | RE0000298420 | B00000724431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/east-side-house-sold-architects-to-use-55th-st-dwelling-for-offices | EAST SIDE HOUSE SOLD; Architects to Use 55th St. Dwelling for Offices | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/democratic-gains-predicted.html | Democratic Gains Predicted | True | Special to The New York Times. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/state-insists-city-improve-schools-for-deliquents-offers-specific.html | STATE INSISTS CITY IMPROVE SCHOOLS FOR DELIQUENTS; Offers Specific Program on Problem Pupils -- $375,000 Aid Hinges on Compliance STATE GIVES PLAN FOR '600' SCHOOLS | True | By Leonard Buder | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/u-n-chief-notes-outerspace-race-hammarskjold-in-a-report-echoes.html | U. N. CHIEF NOTES OUTER-SPACE RACE; Hammarskjold, in a Report, Echoes Idea World Body Handle the Problem | True | By Wayne Phillipsspecial To the New York Times. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/harvard-picks-choirmaster.html | Harvard Picks Choirmaster | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/passport-chief-bars-all-red-queries-orders-clerks-not-to-press.html | Passport Chief Bars All Red Queries; Orders Clerks Not to Press Applicants | True | Special to The New York Times. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/presidents-statementon-aec-authorization-bill.html | President's Statementon A.E.C. Authorization Bill | True | Special to The New York Times. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/evaluating-nassers-acts-moves-declared-in-accordance-with-his.html | Evaluating Nasser's Acts; Moves Declared in Accordance With His Blueprint for Empire | True | ALBERT SIMARD | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/to-eradicate-polio-neglecting-to-secure-immunization-is-called.html | To Eradicate Polio; Neglecting to Secure Immunization Is Called Crime | True | GEORGE N. HAZLEHURST | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/new-soviet-envoy-hails-coup-in-iraq-ambassador-on-his-arrival.html | NEW SOVIET ENVOY HAILS COUP IN IRAQ; Ambassador, on His Arrival, Voices Moscow's Support of Arab Nationalism | True | By Homer Bigartspecial To the New York Times. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/brown-outpoints-allison.html | Brown Outpoints Allison | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/soviet-envoy-reaches-iraq.html | Soviet Envoy Reaches Iraq | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/nobody-wins-test-of-music-memory.html | NOBODY WINS TEST OF MUSIC MEMORY | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/pirates-nip-braves-in-ninth-homer-sets-back-milwaukee-4-to-3.html | Pirates Nip Braves in Ninth; HOMER SETS BACK MILWAUKEE, 4 TO 3 Pirates' Clemente Connects to End Braves' Six-Game Skein of Victories | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/stage-seminars-planned.html | Stage Seminars Planned | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/paler-colors-in-shoes-gaining-in-popularity.html | Paler Colors in Shoes Gaining in Popularity | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/edgcomb-steel-chief-retires.html | Edgcomb Steel Chief Retires | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/miss-thompson-1956-debutante-engaged-to-wed-she-will-be-married-in.html | Miss Thompson, 1956 Debutante, Engaged to Wed; She Will Be Married in November to Samuel Dodson Crawuord | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/small-investor-is-the-key-man-in-aid-proposals-for-poor-lands-2-aid.html | Small Investor Is the Key Man In Aid Proposals for Poor Lands; 2 AID PLANS WOO SMALL INVESTOR | True | By Kathleen McLaughlinspecial To the New York Times. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/tv-believable-drama-studio-one-offers-the-last-summer-a-moving-play.html | TV: Believable Drama; 'Studio One' Offers 'The Last Summer,' a Moving Play by Frank D. Gilroy | True | By John P. Shanley | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/wood-field-and-stream-our-man-can-do-without-a-lot-of-things.html | Wood, Field and Stream; Our Man Can Do Without a Lot of Things, Including Expert Anglers Aged 14 | True | By John W. Randolphspecial To the New York Times. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-07-14 | RE0000298420 | B00000724431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/house-votes-flag-bill-measure-fixes-design-and-provides-for-adding.html | HOUSE VOTES FLAG BILL; Measure Fixes Design and Provides for Adding Stars | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/riesner-clashes-with-g-o-p-chief-leaders-in-clash-over-curran-post.html | Riesner Clashes With G. O. P. Chief; LEADERS IN CLASH OVER CURRAN POST | True | By Leo Egan | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/the-middle-east-i-lull-in-tension-provides-opportunity-for-u-s-to.html | The Middle East -- I; Lull in Tension Provides Opportunity For U. S. to Define Its Aims in Area | True | By Hanson W. Baldwin | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/commodities-steady-index-was-at-875-on-friday-unchanged-from.html | COMMODITIES STEADY; Index Was at 87.5 on Friday, Unchanged From Thursday | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/judith-johnson-liancee-of-brown-graduatei.html | Judith Johnson Iiancee! Of Brown Graduatei | True | Sleclal to The New York | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/no-auto-fatalities-in-jersey.html | No Auto Fatalities in Jersey | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/loans-to-turkey-combined-effort-europe-and-u-s-act-again-in.html | LOANS TO TURKEY COMBINED EFFORT; Europe and U. S. Act Again in Financial Rescue Like That Extended France | True | By Harold Callenderspecial To the New York Times. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/u-s-court-frees-6-convicted-reds-appellate-panel-finds-they-did-not.html | U. S. COURT FREES 6 CONVICTED REDS; Appellate Panel Finds They Did Not Call for Action to Overthrow Government | True | By Edward Ranzal | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/students-create-a-brussels-babel-young-actors-of-9-nations-take.html | STUDENTS CREATE A BRUSSELS BABEL; Young Actors of 9 Nations Take Part in Festival -Dalmatian Farces Staged | True | By Howard Taubmanspecial To the New York Times. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/e-180th-st-house-bought-in-bronx-investor-gets-apartment-for-23.html | E. 180TH ST. HOUSE BOUGHT IN BRONX; Investor Gets Apartment for 23 Families -- Parcel on E. 172d St. in Deal | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/fritz-rikko-leads-collegium-musicum-in-washington-square-park.html | Fritz Rikko Leads Collegium Musicum In Washington Square Park Concert | True | VICTOR RANGEL-RIBEIRO. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/mrs-n-s-reeves-.html | MRS. N. S. REEVES' | True | SleClal to The[lgew York Tim. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/housing-in-coney-island.html | Housing in Coney Island | True | SOLOMON BROWNSTEIN | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/new-board-at-bellanca-sees-expansion-as-only-solution-to-its-many.html | New Board at Bellanca Sees Expansion As 'Only Solution' to Its Many Problems; BELLANCA WANTS TO EXPAND MORE | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/polio-kills-mother-her-premature-baby-fails-to-survive-surgical.html | POLIO KILLS MOTHER; Her Premature Baby Fails to Survive Surgical Birth | True | Special to The New York Times. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/little-rock-arbiter-archibald-kenneth-gardner.html | Little Rock Arbiter; Archibald Kenneth Gardner | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/little-stops-gleason-in-4th.html | Little Stops Gleason in 4th | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/campaign-head-named-by-negro-college-fund.html | Campaign Head Named By Negro College Fund | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/formula-devised-for-office-rents-broker-suggests-figuring-cost-on.html | FORMULA DEVISED FOR OFFICE RENTS; Broker Suggests Figuring Cost on 'Yearly Rental Per Person' Instead of Space | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/profits-tax-bill-gains-arms-contract-renegotiations-extended-to.html | PROFITS TAX BILL GAINS; Arms Contract Renegotiations Extended to Space Unit | True | | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/relocation-of-tenants-queried.html | Relocation of Tenants Queried | True | GERALD COLEMAN | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-05 | 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/jersey-upsets-law-on-free-newspaper.html | JERSEY UPSETS LAW ON FREE NEWSPAPER | True | Special to The New York Times. | 1986-07-14 | RE0000298420 | B00000724431 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/edward-hackett.html | EDWARD HACKETT | True | | 1986-07-14 | RE0000298421 | B00000725391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/defining-intervention-differences-between-troop-landings-in-hungary.html | Defining Intervention; Differences Between Troop Landings in Hungary and Mideast Discussed | True | FERENC A. VALI | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/old-age-retires-liner-argentina-mooremccormack-to-turn-1929-ship.html | OLD AGE RETIRES LINER ARGENTINA; Moore-McCormack to Turn 1929 Ship Back to U. S. -- 2 New Vessels Due | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/atka-on-arctic-trip-to-get-scientists.html | ATKA ON ARCTIC TRIP TO GET SCIENTISTS | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/topics.html | Topics | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/caution-urged-home-cooks-restaurants-should-take-special-steps-to.html | Caution Urged; Home Cooks, Restaurants Should Take Special Steps to Avert Tainted Dishes | True | By June Owen | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/western-union-co-acquires-16-stock-interest-in-gray-manufacturing.html | WESTERN UNION CO.; Acquires 1/6 Stock Interest in Gray Manufacturing | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/rozsavoelgyi-betters-own-world-mark-in-1500meter-run-at-budapest.html | Rozsavoelgyi Betters Own World Mark in 1,500-Meter Run at Budapest Meet; HUNGARIAN FIRST WITH 3:40.3 TIME Rozsavoelgyi Takes Metric Mile, but U. S. Wins 11 of First 15 Events | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/fischer-plays-draw-in-yugoslav-chess.html | FISCHER PLAYS DRAW IN YUGOSLAV CHESS | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/pastor-to-quit-south-segregation-foe-is-leaving-alabama-for-ohio.html | PASTOR TO QUIT SOUTH; Segregation Foe Is Leaving Alabama for Ohio | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/i-geneva-talks-go-on-m-eastwest-scientists.html | I GENEVA TALKS GO ON); m East-West Scientists | True | Weighl | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/traffic-deaths-fall-number-killed-in-week-less-than-in-1957-period.html | TRAFFIC DEATHS FALL; Number Killed in Week Less Than In 1957 Period | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/greenwich-warned-to-look-for-sharks.html | GREENWICH WARNED TO LOOK FOR SHARKS | True | Special to The New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/naacp-to-fight-ruling-in-virginia-will-appeal-7year-delay-on.html | N.A.A.C.P. TO FIGHT RULING IN VIRGINIA; Will Appeal 7-Year Delay on Integration as Inconsistent With High Court Verdict | True | Special to The New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/world-center-names-2-officials-to-help-plan-events-related-to.html | WORLD CENTER NAMES 2; Officials to Help Plan Events Related to Foreign Affairs | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/blood-donations-set-employes-of-concerns-here-to-give-to-red-cross.html | BLOOD DONATIONS SET; Employes of Concerns Here to Give to Red Cross | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/mexico-trainless-as-strike-goes-on.html | MEXICO TRAINLESS AS STRIKE GOES ON | True | Special to The New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/strike-shuts-athens-papers.html | Strike Shuts Athens Papers | True | Special to The New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/miss-bruin-to-be-wed-in-netherlands-today.html | Miss Bruin to Be Wed In Netherlands Today | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/james-a-parker.html | JAMES A. PARKER | True | Special to The New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/saratoga-track-to-be-renovated-4000000-project-due-to-begin-in-2.html | SARATOGA TRACK TO BE RENOVATED; $4,000,000 Project Due to Begin in 2 Years -- 3,700 Seats Will Be Added | True | By Joseph O. Nichollsspecial To the New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/venezuela-seeks-change-in-credit-wants-to-renegotiate-loan-of.html | VENEZUELA SEEKS CHANGE IN CREDIT; Wants to Renegotiate Loan of $250,000,000 on a Bank-by-Bank Basis | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/inventor-upheld-in-topsecret-suit-appeals-court-says-he-can-sue-u-s.html | INVENTOR UPHELD IN TOP-SECRET SUIT; Appeals Court Says He Can Sue U. S. Though Military Classifies His Device | True | By Edward Ranzal | 1986-07-14 | RE0000298421 | B00000725391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/mens-wear-sales-rose-but-net-fell-in-1957.html | Men's Wear Sales Rose But Net Fell in 1957 | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/khrushchev-bars-un-summit-talk-urges-special-assembly-session.html | KHRUSHCHEV BARS U.N. SUMMIT TALK, URGES SPECIAL ASSEMBLY SESSION.; SOVIET REVERSAL Premier Now Charges Security Council Is Washington Tool Khrushchev Bars Summit Talk, Asks Special Assembly Session | True | By William J. Jordenspecial To the New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/lane-bryant-elects-general-manager-is-named-for-4-stores-in-area.html | LANE BRYANT ELECTS; General Manager Is Named for 4 Stores in Area | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/scout-leader-ousted-accused-of-undertaking-trips-without-safety.html | SCOUT LEADER OUSTED; Accused of Undertaking Trips Without Safety Measures | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/about-new-york-a-young-woman-who-was-a-schoolgirl-in-hiroshima.html | About New York; A Young Woman Who Was a Schoolgirl in Hiroshima Tells of Aug. 6, 1945 | True | By Meyer Berger | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/mao-and-khrushchev-chinese-leader-is-believed-factor-behind-sudden.html | Mao and Khrushchev; Chinese Leader Is Believed Factor Behind Sudden Soviet Policy Shifts | True | By Harrison E. Salisbury | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/screen-british-comedy-law-and-disorder-is-new-baronet-feature.html | Screen: British Comedy; 'Law and Disorder' Is New Baronet Feature | True | By A. H. Weiler | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/children-called-cool-to-hot-food.html | Children Called Cool to Hot Food | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/greyhound-elevates-executive-to-presidency-of-bus-system-ackerman.html | Greyhound Elevates Executive To Presidency of Bus System; Ackerman, 63, Chief of the Western Division, Elected to Succeed Genet, 48 | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/stocks-decline-in-heavy-volume-average-touches-high-since-last-aug.html | STOCKS DECLINE IN HEAVY VOLUME; Average Touches High Since Last Aug. 15, but Closes Down 1.71 Points TRADING HITS 4,210,000 653 Issues Fall, 300 Rise -Getty Oil Most Active, Climbing 7/8 to 27 7/8 STOCKS DECLINE IN HEAVY TRADE | True | By Burton Crane | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/city-recognizes-teamster-union-sanitation-local-is-first-municipal.html | CITY RECOGNIZES TEAMSTER UNION; Sanitation Local Is First Municipal Employe Group Here to Win Rights | True | By Ralph Katz | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/murphy-arrives-in-cairo.html | Murphy Arrives in Cairo | True | Special to The New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/fight-for-power-in-iraq-forecast-u-s-scans-setting-up-new-force.html | FIGHT FOR POWER IN IRAQ FORECAST; U. S. Scans Setting Up New Force -- Moderates Seen at Odds With Nasserites | True | By E. W. Kenworthyspecial To the New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/hosiery-concern-in-an-expansion-chadbourn-gotham-acquires-garwood.html | HOSIERY CONCERN IN AN EXPANSION; Chadbourn Gotham Acquires Garwood Manufacturing, Maker of Men's Wear | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/two-couples-acquire-hospital-in-newark.html | Two Couples Acquire Hospital in Newark | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/paperboard-output-up-production-last-week-was-57-above-1957-level.html | PAPERBOARD OUTPUT UP; Production Last Week Was 5.7% Above 1957 Level | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/quiet-election-held-by-jersey-pier-union.html | QUIET ELECTION HELD BY JERSEY PIER UNION | True | Special to The New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/foreign-affairs-us-policy-ii-new-kind-of-problem.html | Foreign Affairs; U.S. Policy: II -- New Kind of Problem | True | By C. L. Sulzberger | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/cholera-toll-put-at-300.html | Cholera Toll Put at 300 | True | | 1986-07-14 | RE0000298421 | B00000725391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/atom-test-defier-home-skipper-of-ketch-calls-blasts-in-pacific.html | ATOM TEST DEFIER HOME; Skipper of Ketch Calls Blasts in Pacific 'Insane' | True | Special to The New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/profits-of-world-bank-climb-from-36-to-42-million-in-year-earnings.html | Profits of World Bank Climb From 36 to 42 Million in Year; Earnings Added to Reserves Against Loss — 34 Loans Made During Period | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/spunky-hanover-beats-mccolby-in-56157-trot-at-yonkers-track-camper.html | Spunky Hanover Beats McColby in $56,157 Trot at Yonkers Track; CAMPER AT REINS OF $27.70 VICTOR Spunky Hanover First by Three-Quarters of Length — Demon's Dream Third | True | By William J. Briordyspecial To the New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/israelis-discount-moscows-protest.html | ISRAELIS DISCOUNT MOSCOWS PROTEST | True | Special to The New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/girl-free-in-attack-on-envoys-children.html | GIRL FREE IN ATTACK ON ENVOY'S CHILDREN | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/fanfani-cautioned-on-tie-to-nasser.html | FANFANI CAUTIONED ON TIE TO NASSER | True | Special to The New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/error-gives-city-two-tug-parades-picture-men-miss-one-and.html | ERROR GIVES CITY TWO TUG PARADES; Picture Men Miss One (and Commissioner's Speech), so He Orders Second | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/president-backs-house-school-bill-approves-plan-if-number-of.html | PRESIDENT BACKS HOUSE SCHOOL BILL; Approves Plan if Number of Scholarships Is Cut and Only Needy Get Them AMENDMENT IS ASSURED Flemming Joins Eisenhower in Calling on Congress to Vote Education Help | True | By Bess Furmanspecial To the New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/inquiry-on-goldfine-criticized-in-house.html | INQUIRY ON GOLDFINE CRITICIZED IN HOUSE | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/crisis-in-mideast-long-a-un-issue-lebanese-complaint-made-to.html | CRISIS IN MIDEAST LONG A U.N. ISSUE; Lebanese Complaint Made to Council in May — Iraqi Coup Increased Tension | True | By Wayne Phillipsspecial To the New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/dr-louanna-heath.html | DR. LOUANNA HEATH | True | Special to The ew' York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/u-s-prison-population-reached-a-peak-in-1957.html | U. S. Prison Population Reached a Peak in 1957 | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/britains-wellearned-victory.html | Britain's Well-Earned Victory | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/dog-lover-in-new-woe-women-who-gave-up-12-of-49-accused-by-aspca.html | DOG LOVER IN NEW WOE; Women Who Gave Up 12 of 49 Accused by A.S.P.C.A. | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/beating-story-aired-youth-accuses-officer-of-correction-department.html | BEATING STORY AIRED; Youth Accuses Officer of Correction Department | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/merger-is-approved-norbute-crescent-holders-vote-for-consolidation.html | MERGER IS APPROVED; Norbute, Crescent Holders Vote for Consolidation | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/egypts-radio-propaganda.html | Egypt's Radio Propaganda | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/2-million-rail-issue-is-on-market-today.html | 2 MILLION RAIL ISSUE IS ON MARKET TODAY | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/gulf-oil-appoints-counsel.html | Gulf Oil Appoints Counsel | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/judith-ann-simon-becomes-affianced.html | Judith Ann Simon Becomes Affianced | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/registration-buying-a-re-heavy-at-leather-show-opening-here-buying.html | Registration, Buying A re Heavy At Leather Show Opening Here; BUYING IS STRONG AT LEATHER SHOW | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/maverick-qualifies-for-race.html | Maverick Qualifies for Race | True | | 1986-07-14 | RE0000298421 | B00000725391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/state-investigation-commission-appoints-three-aides.html | State Investigation Commission Appoints Three Aides | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/lilias-antoinette-moon-betrothed-to-student.html | Lilias Antoinette Moon Betrothed to Student | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/proper-care-necessary-for-wig-to-play-its-part.html | Proper Care Necessary For Wig to Play Its Part | True | By Agnes Ash | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/fishing-aid-bill-voted-senate-unit-passes-measure-providing-for.html | FISHING AID BILL VOTED; Senate Unit Passes Measure Providing for Loans | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/leaders-in-haiti-rounding-up-foes-political-arrests-increase.html | LEADERS IN HAITI ROUNDING UP FOES; Political Arrests Increase -- Duvalier Appeals to Nation for Support | True | Special to The New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/avenue-j-parcel-in-brooklyn-deal-32family-apartment-is-at-ocean-ave.html | AVENUE J PARCEL IN BROOKLYN DEAL; 32-Family Apartment Is at Ocean Ave. -- Estate Sells Nostrand Ave. Realty | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/new-president-elected-by-hazel-bishop-inc.html | New President Elected By Hazel Bishop, Inc. | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/general-acceptance-elevates.html | General Acceptance Elevates | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/sales-mark-set-by-cities-service-petroleum-products-volume-6-above.html | SALES MARK SET BY CITIES SERVICE; Petroleum Products Volume 6% Above '57 Half-Year Level, but Net Falls COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/new-era-of-gracious-living-looms-in-washington-square-area-housing.html | New Era of Gracious Living Looms in Washington Square Area; Housing of Old Is Giving Way To Apartments | True | By Rita Reif | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/senate-unit-restores-house-cut-in-35-billion-foreign-aid-bill.html | Senate Unit Restores House Cut In 3.5 Billion Foreign Aid Bill | True | Special to The New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/publisher-victor-in-kansas-voting-reed-beats-hall-in-g-o-p-governor.html | PUBLISHER VICTOR IN KANSAS VOTING; Reed Beats Hall in G. O. P. Governor Bid -- Symington Is Renamed in Missouri | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/universalcyclops-slates-debentures.html | UNIVERSAL-CYCLOPS SLATES DEBENTURES | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/westport-gets-aid-on-plant.html | Westport Gets Aid on Plant | True | Special to The New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/commodities-ease-index-dipped-to-874-monday-from-875-last-friday.html | COMMODITIES EASE; Index Dipped to 87.4 Monday From 87.5 Last Friday | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/funds-aid-stage-fete-shakespeare-troupe-hopes-to-play-through-aug.html | FUNDS AID STAGE FETE; Shakespeare Troupe Hopes to Play Through Aug. 30 | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/president-to-meet-press.html | President to Meet Press | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/trust-unit-scans-steel-price-rise-chief-finds-companies-act.html | TRUST UNIT SCANS STEEL PRICE RISE; Chief Finds Companies Act Together, but Evidence for a Case Is Lacking TRUST UNIT SCANS STEEL PRICE RISE | True | By Richard E. Mooneyspecial To the New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/dog-gets-2-awards-for-bravery.html | Dog Gets 2 Awards for Bravery | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/don-c-orwig.html | DON C. ORWIG | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/parents-warned-on-pet-projects-adopted-at-camp.html | Parents Warned On Pet Projects Adopted at Camp | True | By Martin Tolchin | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/memories-are-still-golden-for-gertrude-ederle-she-has-no-regrets.html | Memories Are Still Golden for Gertrude Ederle; She Has No Regrets About Years Since Her Channel Swim | True | By Gay Talese | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/airtron-inc-companies-plans-sales-mergers.html | Airtron, Inc.; COMPANIES PLANS SALES, MERGERS | True | Special to The New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/arorab-ullr-art-appraiser-92-expert-here-36-years-dies-painter-had.html | aRORaB . ULL.R, .ART APPRAISER, 92; Expert Here 36' Years Dies , -- Painter Had Exhibited in Paris Salon, Louvre | True | Specigd1 to The New York TImew. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/smith-club-fete-on-dec-2-to-aid-its-student-fund-alumnae-plan.html | Smith Club Fete On Dec. 2 to Aid Its Student Fund; Alumnae Plan Benefit At the Showing of 'La Plume de Ma Tante' | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/sidelights-margin-changes-taken-in-stride.html | Sidelights; Margin Changes Taken in Stride | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/charles-chaplin-jr-weds.html | Charles Chaplin Jr. Weds | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/howard-j-dutcher-jr.html | HOWARD J. DUTCHER JR. | True | SICial to The New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/7-oil-companies-map-refinery-in-algeria.html | 7 OIL COMPANIES MAP REFINERY IN ALGERIA | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/albert-h-whitington.html | ALBERT H. WHITINGTON | True | Special to The New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/investment-bankers-choose-new-director.html | Investment Bankers Choose New Director | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/jersey-lottery-is-asked-to-aid-public-schools.html | Jersey Lottery Is Asked To Aid Public Schools | True | Special to The New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/harry-gunn.html | HARRY GUNN | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/subways-to-drop-the-2d-conductor-agency-wins-arbitration-2700000.html | SUBWAYS TO DROP THE 2D CONDUCTOR; Agency Wins Arbitration -$2,700,000 Saving Seen SUBWAYS TO DROP THE 2D CONDUCTOR | True | By Stanley Levey | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/chodorov-drama-will-be-produced-playwrights-company-plans-mocking.html | CHODOROV DRAMA WILL BE PRODUCED; Playwrights Company Plans 'Mocking Bird' -- Lawyer to Present Comedy | True | By Sam Zolotow | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/hollywood-maps-a-hall-of-fame-studios-renew-proposal-to-honor-film.html | HOLLYWOOD MAPS A HALL OF FAME; Studios Renew Proposal to Honor Film 'Greats' -- Gene Kelly in New Venture | True | By Thomas M. Pryobspecial To the New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/truman-talk-sept-18-campaign-dinner-in-albany-to-hear-expresident.html | TRUMAN TALK SEPT. 18; Campaign Dinner in Albany to Hear Ex-President | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/music-events-here-tonight.html | Music Events Here Tonight | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/kuwait-assures-west-to-respect-oil-interests-if-own-rights-are.html | KUWAIT ASSURES WEST; To Respect Oil Interests if Own Rights Are Guaranteed | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/fashion-tip.html | Fashion Tip | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/air-base-named-chennault.html | Air Base Named Chennault | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/social-worker-to-guide-aid-to-problem-tenants.html | Social Worker to Guide Aid to Problem Tenants | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/lebanese-cheer-marine-patrols-friendly-barrage-showers-troops-with.html | LEBANESE CHEER MARINE PATROLS; Friendly Barrage Showers Troops With Delicacies -One Apple Hostile | True | By W. H. Lawrencespecial To the New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/retailers-in-us-increase-stocks-inventory-gain-in-june-first-of-its.html | RETAILERS IN U.S. INCREASE STOCKS; Inventory Gain in June First of Its Kind for any Area of Business This Year | True | Special to The New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/eisenhower-receives-chehabs-assurances.html | Eisenhower Receives Chehab's Assurances | True | Special to The New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/vere-h-broderick.html | VERE H. BRODERICK | True | Special Lo The New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/britons-question-soviet-sincerity-khrushchev-bid-for-special.html | BRITONS QUESTION SOVIET SINCERITY; Khrushchev Bid for Special Assembly Session Is Seen as Propaganda Move | True | By Thomas P. Ronanspecial To the New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/cubs-nip-giants-in-10th-109-after-dissipating-6run-lead-chicago.html | Cubs Nip Giants in 10th, 10-9, After Dissipating 6-Run Lead; Chicago Contest Decided by Banks' Hit -- Hobbie Gains Triumph in Relief | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/flanders-plan-pushed-35-americans-urge-inquiry-on-gifts-to-israel.html | FLANDERS PLAN PUSHED; 35 Americans Urge Inquiry on Gifts to Israel | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/patricia-rowan-betrothed.html | Patricia Rowan Betrothed | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/eagles-parley-opens-today.html | Eagles Parley Opens Today | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/antiu-s-rally-in-new-delhi.html | Anti-U. S. Rally in New Delhi | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/braves-defeat-pirates-long-blows-sink-pittsburgh-6-to-1-mathews.html | Braves Defeat Pirates; LONG BLOWS SINK PITTSBURGH, 6 TO 1 Mathews Hits 2-Run Homer and Crandall of Braves Connects With 2 On | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/fanfani-to-see-de-gaulle.html | Fanfani to See de Gaulle | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/davi-dr3s-en.html | -DAVI D-R3S EN | True | Special to The New N ,r Ime. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/wider-espionage-law-asked.html | Wider Espionage Law Asked | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/dr-townsend-quits-hospital.html | Dr. Townsend Quits Hospital | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/queen-sees-320-bishops.html | Queen Sees 320 Bishops | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/mrs-j-a-nesbitt-advances-in-golf-beats-mrs-davol-2-and-1-in.html | MRS. J. A. NESBITT ADVANCES IN GOLF; Beats Mrs. Davol, 2 and 1, in Westchester-Fairfield Event at New Canaan | True | Special to The New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/the-middle-east-ii-access-to-military-bases-is-called-a-key-u-s.html | The Middle East -- II; Access to Military Bases Is Called A Key U. S. Interest in the Region | True | By Hanson W. Baldwin | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/ferry-service-cuts-ended-by-central.html | FERRY SERVICE CUTS ENDED BY CENTRAL | True | Special to The New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/the-chief-trustbuster-victor-russell-hansen.html | The Chief Trust-Buster; Victor Russell Hansen | True | Special to The New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/nephrosis-drive-set-chapters-in-all-states-are-organized-for.html | NEPHROSIS DRIVE SET; Chapters in All States Are Organized for Campaign | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/hemingway-brings-suit-to-stop-reprint-of-spanish-war-stories.html | Hemingway Brings Suit to Stop Reprint of Spanish War Stories | True | By Layhmond Robinson | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/state-is-backed-on-600-schools-civic-and-teachers-groups-here-bid.html | STATE IS BACKED ON '600' SCHOOLS; Civic and Teachers' Groups Here Bid Board Act to Carry Out Reforms | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/books-authors.html | Books -- Authors | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/naval-stores.html | NAVAL STORES | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/piggy-back-car-lease-u-s-freight-plans-extensive-new-operation.html | PIGGY-BACK CAR LEASE; U. S. Freight Plans Extensive New Operation | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/150000-jewel-theft-new-yorkers-auto-looted-at-motel-near-cleveland.html | $150,000 JEWEL THEFT; New Yorkers' Auto Looted at Motel Near Cleveland | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/futures-in-cocoa-advance-sharply-short-covering-lifts-prices-61-to.html | FUTURES IN COCOA ADVANCE SHARPLY; Short Covering Lifts Prices 61 to 99 Points -- Other Commodities Mixed | True | | 1986-07-14 | RE0000298421 | B00000725391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/girl-dies-of-bullet-wound.html | Girl Dies of Bullet Wound | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/warning-on-debt-voiced-in-house-but-bill-to-increase-limit-is.html | WARNING ON DEBT VOICED IN HOUSE; But Bill to Increase Limit Is Expected to Pass by Roll-Call Vote Today | True | By John D. Morrisspecial To the New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/iraq-u-n-unit-shifted-aides-of-prerevoltregime-relinquish-posts.html | IRAQ U. N. UNIT SHIFTED; Aides of Pre-Revolt-Regime Relinquish Posts Here | True | Special to The New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/building-of-shelters-queried.html | Building Of Shelters Queried | True | M. A. RASKO | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/grains-soybeans-continue-to-fall-a-major-factor-was-private-report.html | GRAINS, SOYBEANS CONTINUE TO FALL; A Major Factor Was Private Report Saying U.S. July Crop Estimate Was Low | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/vim-beats-rivals-in-12meter-test-defense-candidate-again-first-on-n.html | VIM BEATS RIVALS IN 12-METER TEST; Defense Candidate Again First on N. Y. Y. C. Run, Taking Commodore's Cup | True | By Joseph M. Sheehanspecial To the New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/higher-costs-cut-pipelines-net-texas-gas-transmissions-earnings-205.html | HIGHER COSTS CUT PIPELINES NET; Texas Gas Transmission's Earnings $2.05 a Share in Year to June 30 | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/roach-has-knee-operation.html | Roach Has Knee Operation | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/marilyn-goldberg-engaged.html | Marilyn Goldberg Engaged | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/woman-is-accused-of-killing-husband.html | WOMAN IS ACCUSED OF KILLING HUSBAND | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/walter-l-whitney-writer-publicist.html | WALTER L. WHITNEY, WRITER, PUBLICIST | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/imrs-arthur-u-newton.html | IMRS. ARTHUR U. NEWTON | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/cooper-and-christine-truman-are-upset-victims-in-tennis-at-south.html | Cooper and Christine Truman Are Upset Victims in Tennis at South Orange; WIMBLEDON RULER BOWS TO CRANSTON Cooper Is 6-3, 6-3 Loser in Eastems -- Miss Thomas Beats Miss Truman | True | By Allison Danzigspecial To the New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/cuba-reports-rebel-defeat.html | Cuba Reports Rebel Defeat | True | Special to The New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/dr-seiya-fr-jjikake.html | DR. SEIYA Fr, JJIKAKE | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/paris-notes-china-issue.html | Paris Notes China Issue | True | By Henry Ginigerspecial To the New York Times | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/tibetans-resist-red-chinese-rule-but-an-informant-declares-talk-of.html | TIBETANS RESIST RED CHINESE RULE; But an Informant Declares Talk of Mass Revolt and Killings Are Exaggerated | True | Special to The New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/civil-defense-parley-buzzed.html | Civil Defense Parley Buzzed | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/resignation-in-d-a-r.html | Resignation in D. A. R. | True | AUGUSTA REYNOLDS WAND | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/air-base-renamed-chennault.html | Air Base Renamed Chennault | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/frederic-h-chapin.html | FREDERIC H. CHAPIN | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/dulles-sees-no-problem.html | Dulles Sees No Problem | True | Special to The New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/yugoslavia-sends-soviet-a-new-note.html | YUGOSLAVIA SENDS SOVIET A NEW NOTE | True | Special to The New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/state-democrats-cite-rights-stand-indicate-aim-to-use-record-as.html | STATE DEMOCRATS CITE RIGHTS STAND; Indicate Aim to Use Record as Vote Appeal in Drive to Win Marginal Areas | True | By Warren Weaver Jr.special To the New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/avis-to-honor-credit-card.html | Avis to Honor Credit Card | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/rharry-baach-53-of-western-uniobl-authority-on-international-rates.html | rHARRY BAACH, 53, OF WESTERN UNIObl; Authority on International Rates and Tariffs Dies-Advised U, S. Agencies | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/taipei-jails-7-in-currency-ring.html | Taipei Jails 7 in Currency Ring | True | Special to The New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/teacher-exchange-set-600-from-u-s-and-abroad-to-join-in-program.html | TEACHER EXCHANGE SET; 600 From U. S. and Abroad to Join in Program | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/anne-koplik-future-bride.html | Anne Koplik Future Bride | True | Special to The New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/new-truce-on-cyprus.html | New Truce on Cyprus? | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/rise-in-postal-rates-increased-price-for-service-said-to-be-step-in.html | Rise in Postal Rates; Increased Price for Service Said to Be Step in Right Direction | True | CHARLES A. ORR | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/frost-six-weeks-off-ramapo-katydids-say.html | Frost Six Weeks Off, Ramapo Katydids Say | True | Special to The New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/zebra-is-born-at-the-bronx-zoo.html | Zebra Is Born at the Bronx Zoo | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/a-kentucky-team-is-bridge-leader-sharps-move-to-first-place-in-life.html | A KENTUCKY TEAM IS BRIDGE LEADER; Sharps Move to First Place In Life Master Pairs Event With One Round to Play | True | Special to The New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/german-reds-oppose-beards.html | German Reds Oppose Beards | True | Special to The New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/island-heights-on-top-captures-area-semifinals-in-womens-national.html | ISLAND HEIGHTS ON TOP; Captures Area Semi-Finals in Women's National Sailing | True | Special to The New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/american-viscose-will-close-plant.html | AMERICAN VISCOSE WILL CLOSE PLANT | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/new-plan-pares-teacher-chores-norwalk-to-give-instructors-clerical.html | NEW PLAN PARES TEACHER CHORES; Norwalk to Give Instructors Clerical Aids and Pay Faculty Teams More | True | By Richard H. Parkespecial To the New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/sandra-h-cloke-dr-derek-l-hill-to-wed-aug-23-troy-teacher-fiancee.html | Sandra H. Cloke, Dr. Derek L. Hill To Wed Aug 23; Troy Teacher Fiancee Of Research Chemist, a Rensselaer Aide | True | Special to The New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/westbury-wins-6-to-5-moriartys-lastperiod-goal-beats-glen-cove-in.html | WESTBURY WINS, 6 TO 5; Moriarty's Last-Period Goal Beats Glen Cove in Polo | True | Special to The New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/u-s-space-plans-held-inadequate-members-of-house-group-assail.html | U. S. SPACE PLANS HELD INADEQUATE; Members of House Group Assail Program's Limits and Prospective Chief | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/apartments-sold-in-westchester.html | APARTMENTS SOLD IN WESTCHESTER | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/m-i-t-demonstrates-its-new-nuclear-reactor.html | M. I. T. Demonstrates Its New Nuclear Reactor | True | Special to The New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/gop-chiefs-set-date-to-adjourn-open-drive-for-aug-16-after-seeing.html | G.O.P. CHIEFS SET DATE TO ADJOURN; Open Drive for Aug. 16 After Seeing the President, but Democrats Bar Forecast | True | Special to The New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/health-research-funds-voted.html | Health Research Funds Voted | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/car-hits-tree-woman-dies.html | Car Hits Tree, Woman Dies | True | Special to The New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/offering-price-set-ludlow-typograph-puts-10-tag-on-new-stock-issue.html | OFFERING PRICE SET; Ludlow Typograph Puts $10 Tag on New Stock Issue | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/paratrooper-killed-in-jump.html | Paratrooper Killed in Jump | True | | 1986-07-14 | RE0000298421 | B00000725391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/n-y-city-to-offer-32400000-bonds-funds-to-be-sought-aug-26-for.html | N. Y. CITY TO OFFER $32,400,000 BONDS; Funds to Be Sought Aug. 26 for School Purposes and Pension Payments MUNICIPAL ISSUES OFFERED, SLATED | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/talks-proceeding.html | Talks Proceeding | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/housing-bar-found-by-negroes-upstate.html | HOUSING BAR FOUND BY NEGROES UPSTATE | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/style-show-to-benefit-east-hampton-center.html | Style Show to Benefit East Hampton Center | True | Special to The New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/course-in-english-on-tv-curriculum-class-for-spanishspeaking.html | COURSE IN ENGLISH ON TV CURRICULUM; Class for Spanish-Speaking Persons Begins Monday -- James Mason Signed | True | By Val Adams | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/4-dead-in-crash-found.html | 4 Dead in Crash Found | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/brody-kosches.html | Brody -- Kosches | True | Special to The New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/mexican-labor-bill-cleared.html | Mexican Labor Bill Cleared | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/rudolph-to-become-golf-pre.html | Rudolph to Become Golf Pre | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/lincoln-baylies.html | LINCOLN BAYLIES | True | Special to The lew York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/vatican-scores-polish-raid.html | Vatican Scores Polish Raid | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/sterns-picks-new-vice-president.html | Stern's Picks New Vice President | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/intex-oil-awarded-navy-drilling-job.html | INTEX OIL AWARDED NAVY DRILLING JOB | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/fred-h-wilkinson-ono_bs-al-s2.html | FRED H. WILKINSON, ONo_?BS Al, S2 | True | pecJal to The New York Tim. I | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/railway-omits-dividend.html | Railway Omits Dividend | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/stock-offering-today-hayden-stone-co-to-sell-cgs-laboratories-issue.html | STOCK OFFERING TODAY; Hayden, Stone & Co. to Sell CGS Laboratories' Issue | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/united-artists-lifts-dividend.html | United Artists Lifts Dividend | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/commercial-credits-2dquarter-profit-was-140-a-share-against-138-in.html | Commercial Credit's 2d-Quarter Profit Was $1.40 a Share, Against $1.38 in '57 | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/i-g-y-gravity-blasts-set-for-lake-superior.html | I. G. Y. Gravity Blasts Set for Lake Superior | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/jaffe-wins-opener-in-pequot-club-sail.html | JAFFE WINS OPENER IN PEQUOT CLUB SAIL | True | Special to The New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/missing-flying-family-sighted.html | Missing Flying Family Sighted | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/dissolution-up-for-vote.html | Dissolution Up for Vote | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/court-curb-bills-gaining-in-senate-2-given-chance-of-passage-allow.html | COURT CURB BILLS GAINING IN SENATE; 2 Given Chance of Passage Allow State-Sedition Laws and Arraignment Delay | True | By Anthony Lewisspecial To the New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/craftsmen-offer-exhibit-of-work-at-laconia-fair.html | Craftsmen Offer Exhibit of Work at Laconia Fair | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/willcox-gibbs-picks-aide.html | Willcox & Gibbs Picks Aide | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/sumatra-rebels-active-regime-reports-two-attacks-on-captured-town.html | SUMATRA REBELS ACTIVE; Regime Reports Two Attacks on Captured Town | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/guildsman-is-honored-r-p-davis-cited-by-news-unit-for-organizing.html | GUILDSMAN IS HONORED; R. P. Davis Cited by News Unit for Organizing Efforts | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/crawley-f-joyner-jr.html | CRAWLEY F. JOYNER JR. | True | pecJat to The New N..r | 1986-07-14 | RE0000298421 | B00000725391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/350-million-issue-weighed-by-sears-huge-mail-order-and-retail.html | 350 MILLION ISSUE WEIGHED BY SEARS; Huge Mail Order and Retail Company Studies Plan to Offer Debentures 'BIGGEST' UNDERWRITING Proposed Financing Would Be Largest of Its Kind Marketed in the U.S. | True | Special to The New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/morris-u-s-second-in-irish-horse-show.html | MORRIS, U. S., SECOND IN IRISH HORSE SHOW | True | Special to The New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/harriman-ripley-co-fills-presidents-post.html | Harriman Ripley & Co. Fills President's Post | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/mayor-rules-out-race-for-senate-would-bar-draft-declares-he-has-not.html | MAYOR RULES OUT RACE FOR SENATE; WOULD BAR DRAFT; Declares He Has Not Been a Candidate and Wants to Complete Full Term NEW ENTRIES FORESEEN Wagner Insists He Will Have Hand in Picking Nominee of State Democrats MAYOR RULES OUT RACE FOR SENATE | True | By Leo Egan | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/anglers-await-tuna-strike-this-year-with-baited-hooks-and-bated.html | Anglers Await Tuna Strike This Year With Baited Hooks and Bated Breath | True | By John W. Randolph | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/police-group-seeks-recognition-to-bargain-for-citys-patrolmen.html | Police Group Seeks Recognition To Bargain for City's Patrolmen; Police Group Seeks Recognition To Bargain for City's Patrolmen | True | By Charles G. Bennett | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/segregation-aide-is-guilty-in-killing.html | SEGREGATION AIDE IS GUILTY IN KILLING | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/crash-of-private-plane-kills-3.html | Crash of Private Plane Kills 3 | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/stranded-french-ship-freed.html | Stranded French Ship Freed | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/canadian-jobless-pay-drops.html | Canadian Jobless Pay Drops | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/lil-abner-stratfordbound.html | 'Li'l Abner' Stratford-Bound | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/air-crash-kills-glider-pilot.html | Air Crash Kills Glider Pilot | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/flavor-of-herbs-fades-with-age.html | Flavor of Herbs Fades With Age | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/mrs-morton-remarried.html | Mrs. Morton Remarried | True | Special to The New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/sales-ban-fight-looms-in-jersey-chain-studies-court-move-on-sunday.html | SALES BAN FIGHT LOOMS IN JERSEY; Chain Studies Court Move on Sunday Law -- Trade Group Plans Defiance | True | Special to The New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/unofficial-peek-stops-u-s-fireworks-display.html | Unofficial Peek Stops U. S. Fireworks Display | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/court-rejects-2-suits-to-bar-lincoln-sq-plan.html | Court Rejects 2 Suits To Bar Lincoln Sq. Plan | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/red-sox-vanquish-senators-by-71-williams-and-piersall-belt-homers.html | RED SOX VANQUISH SENATORS BY 7-1; Williams and Piersall Belt Homers -- Indians Turn Back Tigers, 6 to 1 | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/council-to-meet-on-bid-tomorrow-special-assembly-expected-to-be.html | COUNCIL TO MEET ON BID TOMORROW; Special Assembly Expected to Be Called Swiftly -Lodge Welcomes It COUNCIL TO MEET ON BID TOMORROW | True | By Thomas J. Hamiltonspecial To the New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/london-market-moves-forward-industrials-register-small-but.html | LONDON MARKET MOVES FORWARD; Industrials Register Small but Widespread Gains -- Index Up 1.1 Points | True | Special to The New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/auctioneers-face-loss-of-licenses-oconnell-scores-practices-in.html | AUCTIONEERS FACE LOSS OF LICENSES; O'Connell Scores Practices in Times Sq. and Says He Will Revoke Permits | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/tamil-bill-voted-in-ceylon-dispute-language-measure-causes-walkout.html | TAMIL BILL VOTED IN CEYLON DISPUTE; Language Measure Causes Walk-out in Parliament - Opposition Is Adamant | True | Special to The New York Times | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/exbritish-admiral-100-diesi.html | Ex-British Admiral, 100, DiesI | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/randolph-takes-lead.html | Randolph Takes Lead | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/states-road-pacts-backed.html | States' Road Pacts Backed | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/i-jack-martin-is-confirmed.html | I. Jack Martin Is Confirmed | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/dr-richard-boyce-i-swimming-coach-531.html | DR. RICHARD BOYCE, I SWIMMING COACH, 531 | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/walter-f-sewecke.html | WALTER F. SEWECKE | True | Special to The Rew York 'Ilmes. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/dulles-confers-with-kubitschek-oil-believed-major-subject-of.html | DULLES CONFERS WITH KUBITSCHEK; Oil Believed Major Subject of Consultation in Brazil on Hemisphere Unity | True | By Tad Szulcspecial To the New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/a-look-at-the-city-schools.html | A Look at the City Schools | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/sheller-sweet.html | Sheller -- Sweet | True | Special to The New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/william-winner-in-michigan-test-opponent-concedes-defeat-in.html | WILLIAM WINNER IN MICHIGAN TEST; Opponent Concedes Defeat in Democratic Primary -- Hart Leads Martin | True | Special to The New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/store-is-refurbishing-oppenheim-collins-to-spend-million-for.html | STORE IS REFURBISHING; Oppenheim-Collins to Spend Million for Alterations | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/joseph-f-benaim.html | JOSEPH F. BENAIM | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/dress-concern-names-aide.html | Dress Concern Names Aide | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/u-s-moon-probes-included-in-i-g-y-official-action-is-expected-soon.html | U. S. MOON PROBES INCLUDED IN I. G. Y.; Official Action is Expected Soon -- First Test May Take Place in 2 Weeks | True | By Walter Sullivan | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/air-base-housing-started.html | Air Base Housing Started | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/trade-group-to-defy-ban.html | Trade Group to Defy Ban | True | Special to The New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/new-price-rises-bethlehem-takes-the-lead-in-other-steel-categories.html | NEW PRICE RISES; Bethlehem Takes the Lead in Other Steel Categories | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/cards-rout-dodgers-with-21-hits-13-to-3.html | CARDS ROUT DODGERS WITH 21 HITS, 13 TO 3 | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/allies-disturbed-by-jordan-crisis-nation-in-economic-squeeze-relies.html | ALLIES DISTURBED BY JORDAN CRISIS; Nation in Economic Squeeze Relies on U. S.-British Aid ALLIES DISTURBED BY JORDAN CRISIS | True | By Benjamin Wellesspecial To the New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/a-new-newsletter.html | A New Newsletter | True | By Carl Spielvogel | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/college-shop-to-open.html | College Shop to Open | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/washington-proceedings.html | Washington Proceedings | True | | 1986-07-14 | RE0000298421 | B00000725391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/traffic-study-in-norwalk.html | Traffic Study in Norwalk | True | Special to The New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/eisenhower-urges-judge-bill-action.html | EISENHOWER URGES JUDGE BILL ACTION | True | Special to The New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/sally-anne-kugler-a-bride.html | Sally Anne Kugler A Bride | True | Special to The New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/canadian-concern-gets-credit-of-2000000.html | Canadian Concern Gets Credit of $2,000,000 | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/g-m-workers-vote-for-strike-by-101.html | G. M. WORKERS VOTE FOR STRIKE BY 10-1 | True | Special to The New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/u-n-african-aide-named.html | U. N. African Aide Named | True | Special to The New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/wagner-opposed-to-contraception-but-he-will-leave-decision-to.html | WAGNER OPPOSED TO CONTRACEPTION; But He Will Leave Decision to Hospital Board Despite His Views as a Catholic CALLS MATTER MEDICAL Jacobs Agrees to Meet With Protestants Over Ban on Birth-Control Therapy | True | By Edith Evans Asbury | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/text-of-khrushchevs-message-to-president-eisenhower.html | Text of Khrushchev's Message to President Eisenhower | True | N. KHRUSHCHEV. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/red-buildup-reported-chinese-communists-are-said-to-be-massing-jet.html | RED BUILD-UP REPORTED; Chinese Communists Are Said to Be Massing Jet Craft | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/for-a-better-city.html | For a Better City | True | IRVING YOUNGER | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/roger-moseleys-have-son.html | Roger Moseleys Have Son | True | Special to The New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/foam-makes-nut-tough-to-crack.html | Foam Makes Nut Tough to Crack | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/katy-chiefs-expect-to-back-stock-plan.html | KATY CHIEFS EXPECT TO BACK STOCK PLAN | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/terms-of-rail-merger-may-be-given-this-year.html | Terms of Rail Merger May Be Given This Year | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/symington-renominated.html | Symington Renominated | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/alma-clayburgh-soprano-76-dead-concert-singer-was-patroni-i-of.html | ALMA CLAYBURGH, SOPRANO, 76, DEAD; Concert Singer Was Patroni I of Cultural Activities-Aided Youn Musicians | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/robert-kelly-marries-miss-jane-e-higgins.html | Robert Kelly Marries Miss Jane E. Higgins | True | Special to The New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/football-giants-release-end.html | Football Giants Release End | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/us-dancers-back-on-feet-at-fair-american-ballet-theatre-performs-at.html | U.S. DANCERS BACK ON FEET AT FAIR; American Ballet Theatre Performs at Brussels After Mishap on Tour | True | By Howard Taubmanspecial To the New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/67-felled-by-fumes-ammonia-cloud-sweeps-trailer-park-in-california.html | 67 FELLED BY FUMES; Ammonia Cloud Sweeps Trailer Park in California | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/algerians-register-for-charter-vote.html | ALGERIANS REGISTER FOR CHARTER VOTE | True | Special to The New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/margaret-visiting-montreal.html | Margaret Visiting Montreal | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/mahoney-intends-to-remain-in-race-asks-richmond-g-o-p-for-support.html | MAHONEY INTENDS TO REMAIN IN RACE; Asks Richmond G. O. P. for Support -- Denies He Is a 'Stalking Horse' | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/difficulties-expected.html | Difficulties Expected | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/air-guard-facing-changeover-here-pentagon-would-switch-jet-fighter.html | AIR GUARD FACING CHANGEOVER HERE; Pentagon Would Switch Jet Fighter Wing in Brooklyn to Medical Transports | True | | 1986-07-14 | RE0000298421 | B00000725391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/rhoda-hale-rasmus-bride-of-d-b-miller.html | Rhoda Hale Rasmus Bride of D. B. Miller | True | Special to The New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/man-dies-on-broadway.html | Man Dies on Broadway | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/americans-on-trial-in-taipai.html | Americans on Trial in Taipai | True | Special to The New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/kingman-beal.html | Kingman -- Beal | True | Special to The New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/cyprus-is-tense-as-killings-cease.html | CYPRUS IS TENSE AS KILLINGS CEASE | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/burned-teamster-resists-questions-uncle-disappears-burned-teamster.html | Burned Teamster Resists Questions; Uncle Disappears; BURNED TEAMSTER RESISTS QUESTIONS | True | By Damon Stetsonspecial To the New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/ovee-s-oeao-i-drew-editorial-cartoons-forl-louisville.html | .ovE..AE !s OEAO I; Drew Editorial Cartoons forl Louisville Courier-Journal I | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/ile-de-france-goes-to-rescue-of-ill-sailor-in-midatlantic.html | Ile de France Goes to Rescue Of Ill Sailor in Mid-Atlantic | True | By Bernard Kalbspecial To the New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/auto-race-boom-heard-roar-of-engines-is-music-to-fans.html | Auto Race Boom Heard; Roar of Engines Is Music to Fans | True | By Frank M. Blunk | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/willie-turnesas-team-takes-mixedfoursome-golf-with-71.html | Willie Turnesa's Team Takes Mixed-Foursome Golf With 71 | True | By Lincoln A. Werdenspecial To the New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/la-marca-plea-denied-kidnapslayer-refused-stay-execution-set.html | LA MARCA PLEA DENIED; Kidnap-Slayer Refused Stay -- Execution Set Tomorrow | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/republic-meter-president.html | Republic Meter President | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/shopping-center-in-syosset-sold-investor-buys-parcel-with-10-stores.html | SHOPPING CENTER IN SYOSSET SOLD; Investor Buys Parcel With 10 Stores From Builder -- Deal in Lynbrook | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/capi-rolf-jorgenseni.html | !CAPT. ROLF JORGENSENI | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/reserve-rejects-expansion-bid-of-minnesota-banking-concern.html | Reserve Rejects Expansion Bid Of Minnesota Banking Concern | True | Special to The New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/thiokol-chemical-plans-new-shares.html | THIOKOL CHEMICAL PLANS NEW SHARES | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/new-school-at-u-of-chicago.html | New School at U. of Chicago | True | Special to The New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/peiping-paper-accuses-judge.html | Peiping Paper Accuses Judge | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/j-d-merwin-is-named-for-virgin-islands-post.html | J. D. Merwin Is Named For Virgin Islands Post | True | Special to The New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/jack-warner-injured-in-riviera-auto-crash.html | Jack Warner Injured In Riviera Auto Crash | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/fleet-group-returns-force-formed-for-mideast-went-to-caribbean.html | FLEET GROUP RETURNS; Force, Formed for Mideast, Went to Caribbean | True | Special to The New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/iraq-sentences-7-for-aiding-assaid.html | IRAQ SENTENCES 7 FOR AIDING AS-SAID | True | Special to The New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/senators-balked-in-effort-to-link-hoffa-to-payoff-witnesses-cite.html | SENATORS BALKED IN EFFORT TO LINK HOFFA TO PAY-OFF; Witnesses Cite $17,500 Fund to Avert Strike but Recant on Union Chief's Role SENATORS BALKED AT HOFFA INQUIRY | True | By Joseph A. Loftusspecial to the New York Times | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/of-local-origin.html | Of Local Origin | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/u-s-sees-no-end-to-farm-surplus-administration-concedes-its.html | U. S. SEES NO END TO FARM SURPLUS; Administration Concedes Its Disposal Program Fails to Reduce Stockpile | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/garcia-outpoints-bell.html | Garcia Outpoints Bell | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/moves-are-mixed-in-cotton-prices-futures-close-13-points-off-to-31.html | MOVES ARE MIXED IN COTTON PRICES; Futures Close 13 Points Off to 31 Up -- Far Months Show Most Strength | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/h-g-w-parmele-61-a-stockbroker-here.html | H. G. W. PARMELE, 61, A STOCKBROKER HERE | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/detroits-streak-ends.html | Detroit's Streak Ends | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/despirito-hurt-in-spill.html | DeSpirito Hurt in Spill | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/theatre-godot-for-fair-coast-troupe-here-on-way-to-brussels.html | Theatre 'Godot' for Fair; Coast Troupe Here on Way to Brussels | True | By Brooks Atkinson | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/u-s-assents-presses-its-own-bid-answer-is-swift-eisenhower-regrets.html | U. S. ASSENTS, PRESSES ITS OWN BID; ANSWER IS SWIFT Eisenhower Regrets Soviet's Refusal -Capital Relieved U.S. READY TO JOIN ASSEMBLY SESSION | True | By James Restonspecial To the New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/indonesia-in-trouble.html | Indonesia in Trouble | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/japan-is-expanding-trade-ties-in-india.html | JAPAN IS EXPANDING TRADE TIES IN INDIA | True | Special to The New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/state-g-o-p-calls-platform-hearings.html | STATE G. O. P. CALLS PLATFORM HEARINGS | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/c-h-masland-sons.html | C. H. Masland & Sons | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/mantles-homer-paces-yanks-to-victory-over-orioles-baltimore-drops.html | Mantle's Homer Paces Yanks to Victory Over Orioles;; BALTIMORE DROPS NINTH IN ROW, 4-1 Mantle Connects for No. 30 With 2 On and Turley of Yankees Wins No. 17 | True | By Louis Effratspecial To the New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/lausche-tells-campaign-role.html | Lausche Tells Campaign Role | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/huge-model-of-a-cell-displayed-as-health-show-starts-today.html | Huge Model of a Cell Displayed As Health Show Starts Today | True | By Murray Illson | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/two-cleared-in-irish-killing.html | Two Cleared in Irish Killing | True | Special to The New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/searching-takes-monmouth-event-beats-mlle-dianne-by-two-lengths-in.html | SEARCHING TAKES MONMOUTH EVENT; Beats Mlle. Dianne by Two Lengths in Matriarch -- Culmone Gets Triple | True | By William R. Conklinspecial To the New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/sports-of-the-times-an-impromptu-reunion.html | Sports of The Times; An Impromptu Reunion | True | By John Drebinger | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/murphy-indicates-troops-in-lebanon-may-stay-till-fall-murphy.html | Murphy Indicates Troops in Lebanon May Stay Till Fall; MURPHY SUGGESTS TROOPS WILL STAY | True | By Sam Pope Brewerspecial To the New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/coal-research-unit-backed.html | Coal Research Unit Backed | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/kishi-plans-new-atom-bid.html | Kishi Plans New Atom Bid | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/3-inventors-honored-will-receive-medals-oct-15-from-franklin.html | 3 INVENTORS HONORED; Will Receive Medals Oct. 15 From Franklin Institute | True | Special to The New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/the-summit-recedes.html | The Summit Recedes | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/students-praise-citizenship-camp-110-seeking-to-perpetuate-program.html | STUDENTS PRAISE CITIZENSHIP CAMP; 110 Seeking to Perpetuate Program That Gives an Insight on Others | True | By Emma Harrison | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/metal-workers-settle.html | Metal Workers Settle | True | | 1986-07-14 | RE0000298421 | B00000725391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/drinking-cause-cited-austrian-traces-weekend-habit-to-sunday.html | DRINKING CAUSE CITED; Austrian Traces Week-End Habit to 'Sunday Neurosis' | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/exchange-of-data-on-space-held-up-us-and-soviet-still-unable-to.html | EXCHANGE OF DATA ON SPACE HELD UP; U. S. and Soviet Still Unable to Agree on Details to Be Furnished for I. G. Y. | True | By Max Frankelspecial To the New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/israel-and-france-unify-mideast-aims.html | ISRAEL AND FRANCE UNIFY MIDEAST AIMS | True | Special to The New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/cambodia-vietnam-talks-due.html | Cambodia Vietnam Talks Due | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/statehood-for-hawaii.html | Statehood for Hawaii | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/miss-neubauer-c-d-hackett-jr-will-be-married-expembroke-student-and.html | Miss Neubauer, C. D. Hackett Jr. Will Be Married; Ex-Pembroke Student And Brown Alumnus Become Engaged | True | Special to The New York Times. | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/pietrangeli-bows-in-tennis.html | Pietrangeli Bows in Tennis | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/theatre-benefit-nov-26-for-center-in-brooklyn.html | Theatre Benefit Nov. 26 For Center in Brooklyn | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-06 | 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/early-phone-union-vote-favors-walkout-by-repair-crews-in.html | Early Phone Union Vote Favors Walkout By Repair Crews in Metropolitan Area | True | | 1986-07-14 | RE0000298421 | B00000725391 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/sanitation-union-gets-pension-vow-city-pledges-some-revision-of.html | SANITATION UNION GETS PENSION VOW; City Pledges Some Revision of Plan, but Officials Hint Demands Won't Be Met | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/stamford-firm-to-rig-british-yacht-sceptre.html | Stamford Firm to Rig British Yacht Sceptre | True | Special to The New York Times. | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/transport-news-salvage-put-off-empress-bay-raising-now-planned-for.html | TRANSPORT NEWS: SALVAGE PUT OFF; Empress Bay Raising Now Planned for Week-End - Engineers to Study | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/business-lending-continues-to-fall-118000000-drop-noted-in-week.html | BUSINESS LENDING CONTINUES TO FALL; $118,000,000 Drop Noted in Week -- Second-Half Volume Trails '57 | True | Special to The New York Times. | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/ball-bearings-producer-elevates-top-engineer.html | Ball Bearings Producer Elevates Top Engineer | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/french-wary-on-mideast.html | French Wary on Mideast | True | By W. Granger Blair | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/twilight-for-the-gods-settles-at-mayfair.html | ' Twilight for the Gods' Settles at Mayfair | True | HOWARD THOMPSON. | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/basilio-in-long-drill.html | Basilio in Long Drill | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/premoonshot-test-sends-a-thor-aloft.html | PRE-MOON-SHOT TEST SENDS A THOR ALOFT | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/1957-winner-qualifies-miss-thriftway-in-field-for-gold-cup.html | 1957 WINNER QUALIFIES; Miss Thriftway in Field for Gold Cup Hydroplane Race | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/president-lacks-integration-plan-says-mere-law-will-never-solve.html | PRESIDENT LACKS INTEGRATION PLAN; Says 'Mere Law Will Never Solve' School Problems -- Schedules No Action | True | By Anthony Lewis | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/u-n-accepts-iraqi-jawads-credentials-in-order-for-security-council.html | U. N. ACCEPTS IRAQI; Jawad's Credentials in Order for Security Council Seat | True | Special to The New York Times. | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/eagle-eleven-acquires-end.html | Eagle Eleven Acquires End | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/groups-unite-for-peace.html | Groups Unite for Peace | True | Special to The New York Times. | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/rose-advances-in-tennis.html | Rose Advances in Tennis | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/atlantic-city-to-open-jersey-track-in-13th-season-starts-50day-meet.html | ATLANTIC CITY TO OPEN; Jersey Track, in 13th Season Starts 50-Day Meet Today | True | | 1986-07-14 | RE0000298422 | B00000725392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/restitution-total-is-given-by-bonn.html | RESTITUTION TOTAL IS GIVEN BY BONN | True | Special to The New York Times. | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/williams-victory-spurs-democrats-gains-seen-in-fall-as-partys-vote.html | WILLIAMS VICTORY SPURS DEMOCRATS; Gains Seen in Fall as Party's Vote in Michigan Tops G. O. P.'s for First Time | True | Special to The New York Times. | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/stock-issue-filed-canada-dry-to-offer-rights-for-392611-new-shares.html | STOCK ISSUE FILED; Canada Dry to Offer Rights for 392,611 New Shares | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/st-paul-printers-bow-st-louis-nine-wins-6-to-0-washington-tops.html | ST. PAUL PRINTERS BOW; St. Louis Nine Wins, 6 to 0 Washington Tops Boston | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/a-new-farm-bill-appears-doomed-rayburn-balks-at-pressing-senate.html | A NEW FARM BILL APPEARS DOOMED; Rayburn Balks at Pressing Senate Plan After House Measure Is Rejected | True | Special to The New York Times. | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/dirty-dishes-add-up.html | Dirty Dishes Add Up | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/fulbright-lashes-at-foreign-policy-senator-calls-u-s-planning.html | FULBRIGHT LASHES AT FOREIGN POLICY; Senator Calls U. S. Planning 'Outmoded, Misdirected' | True | By Allen Drury | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/gi-sentenced-in-korea.html | GI Sentenced in Korea | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/rhodes-wins-gotham-open.html | Rhodes Wins Gotham Open | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/rainwear-is-advised-for-alaska.html | Rainwear Is Advised For Alaska | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/coast-millionaire-arrested.html | Coast Millionaire Arrested | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/japan-backs-assembly-but-expresses-regret-that-u-n-council-was-not.html | JAPAN BACKS ASSEMBLY; But Expresses Regret That U. N. Council Was Not Used | True | Special to The New York Times. | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/pupil-eclipses-tutor-but-joe-kryla-jr-still-believes-his-father.html | Pupil Eclipses Tutor; But Joe Kryla Jr. Still Believes His Father Knows Best on Golf Course | True | By Lincoln A. Werden | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/kennedy-opposes-pba-bargaining-holds-bid-by-police-group.html | KENNEDY OPPOSES P.B.A. BARGAINING; Holds Bid by Police Group | True | By Charles G. Bennett | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/joan-k-helander-prospecfive-bride.html | Joan K. Helander Prospecfive Bride | True | Special to The New York Times. | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/rhodes-escapes-pcl-fine.html | Rhodes Escapes P.C.L. Fine | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/benefit-for-home-saturday.html | Benefit for Home Saturday | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/hat-union-to-ask-end-of-overtime-season-suspension-sought-to-spread.html | HAT UNION TO ASK END OF OVERTIME; Season Suspension Sought to Spread Employment by Continuous Work | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/small-plane-lands-at-aqueduct-track.html | SMALL PLANE LANDS AT AQUEDUCT TRACK | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/sports-of-the-times-another-yankee-roundup.html | Sports of The Times; Another Yankee Roundup | True | By John Drebinger | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/washington-notes-effort.html | Washington Notes Effort | True | Special to The New York Times. | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/new-syrian-links-to-iraq-pressed-aide-in-baghdad-discusses-rail-and.html | NEW SYRIAN LINKS TO IRAQ PRESSED; Aide in Baghdad Discusses Rail and Road Projects -- New Sea Outlet Pushed | True | By Richard P. Hunt | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/advertising-budget-cuts-are-reinstated.html | Advertising Budget Cuts Are Reinstated | True | By Carl Spielvogel | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/dinner-menus-offered-for-weekend.html | Dinner Menus Offered for Week-End | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/tighe-scouting-tigers-farms.html | Tighe Scouting Tigers' Farms | True | | 1986-07-14 | RE0000298422 | B00000725392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/reds-seek-tin-observer-post.html | Reds Seek Tin Observer Post | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/mercantile-exchange-plans-rules-revision.html | Mercantile Exchange Plans Rules Revision | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/newark-concerts-off-mrs-griffiths-illness-cancels-foundations-5859.html | NEWARK CONCERTS OFF; Mrs. Griffith's Illness Cancels Foundation's '58-59 Series | True | Special to The New York Times. | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/foodstamp-plan-is-tabled.html | Food-Stamp Plan Is Tabled | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/son-to-mrs-c-e-treizger.html | Son to Mrs. C. E. Treizger | True | Special to The New York Times. | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/hemingway-says-he-will-drop-suit-asserts-that-political-fear-did.html | HEMINGWAY SAYS HE WILL DROP SUIT; Asserts That Political Fear Did Not Spur Attempt to Bar Reprints of Stories | True | By Layhmond Robinson | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/nixon-trips-listed-california-aide-reports-he-will-campaign-in.html | NIXON TRIPS LISTED; California Aide Reports He Will Campaign in State | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/nuptials-in-fall-for-sally-knight-g-a-harder-jr-alumna-of-skidmore.html | Nuptials in Fall For Sally Knight, G. A. Harder Jr.; Alumna of Skidmore Is A{/ianced to Graduate o[ Yale, Air Veteran | True | Special to The New York Times. | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/blood-donations-today-ft-monmouth-and-telephone-personnel-aid-red.html | BLOOD DONATIONS TODAY; Ft. Monmouth and Telephone Personnel Aid Red Cross | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/willey-braves-tops-pirates-21-rookie-righthander-hurls-threehitter.html | WILLEY, BRAVES, TOPS PIRATES, 2-1; Rookie Right-Hander Hurls Three-Hitter and Aaron Belts Two-Run Homer | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/charges-against-cuban-cut.html | Charges Against Cuban Cut | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/justice-c-m-roberts-stricken.html | Justice C. M. Roberts Stricken | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/macmillan-to-fly-to-athens-today-will-see-premier-on-means-of.html | MACMILLAN TO FLY TO ATHENS TODAY; Will See Premier on Means of Extending Cyprus Truce -- Visit to Turkey Seen | True | By Kennett Love | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/harry-solon.html | HARRY SOLON | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/defense-spending-of-39-billion-set-housesenate-unit-agrees-on-815.html | DEFENSE SPENDING OF 39 BILLION SET; House-Senate Unit Agrees on 815 Million More Than President Had Sought | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/gasoline-stocks-dipped-in-week-decline-is-93000-barrels-refinery.html | GASOLINE STOCKS DIPPED IN WEEK; Decline Is 93,000 Barrels -- Refinery Operations Rate Shows a Rise | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/nasser-snubs-murphy-and-then-later-confers-with-him-on-mideast.html | Nasser Snubs Murphy and Then Later Confers With Him on Mideast; NASSER HOLDS UP VISIT BY MURPHY | True | By Osgood Caruthers | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/charles-a-eisenhardt.html | CHARLES A. EISENHARDT | True | Special to The New York Times. | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/arkansas-vote-hit-truman-says-renomination-of-faubus-hurts-u-s.html | ARKANSAS VOTE HIT; Truman Says Renomination of Faubus Hurts U. S. | True | Special to The New York Times. | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/25-tax-limit-sought-group-calls-on-house-unit-to-ask-federal.html | 25% TAX LIMIT SOUGHT; Group Calls on House Unit to Ask Federal Ceiling | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/-n-mideast-mission-urgedi.html | [/. N. Mideast Mission Urgedl | True | special to The New York TJms. | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/wagner-still-firm-on-contraception.html | WAGNER STILL FIRM ON CONTRACEPTION | True | | 1986-07-14 | RE0000298422 | B00000725392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/burned-teamster-is-scored-as-liar-investigation-discredits-tale.html | BURNED TEAMSTER IS SCORED AS LIAR; Investigation Discredits Tale That He Was Set on Fire -- New Theory Explored | True | By Damon Stetson | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/phenomenal-says-landy.html | Phenomenal,' Says Landy | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/expert-traces-buying-trends.html | Expert Traces Buying Trends | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/extremism-in-mideast-differences-outlined-between-stands-taken-by.html | Extremism in Mideast; Differences Outlined Between Stands Taken by Iradis and Arabs | True | ROBERT GORDIS | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/municipals-set-a-record-in-july-sales-of-securities-totaled.html | MUNICIPALS SET A RECORD IN JULY; Sales of Securities Totaled $603,076,087, a New High for the Month | | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/glickman-group-gets-lease-on-g-m-building.html | Glickman Group Gets Lease on G. M. Building | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/israel-cancels-ban-on-flights-by-us-israel-lifts-ban-on-flights-by.html | Israel Cancels Ban On Flights by U.S.; ISRAEL LIFTS BAN ON FLIGHTS BY U.S. | True | By Dana Adams Schmidt | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/alleghany-to-fill-vacancy-on-board.html | ALLEGHANY TO FILL VACANCY ON BOARD | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/cleaverbrooks-to-expand.html | Cleaver-Brooks to Expand | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/efraim-schiff.html | EFRAIM SCHIFF | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/tal-defeats-szabo-in-yugoslav-chess.html | TAL DEFEATS SZABO IN YUGOSLAV CHESS | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/truman-doubts-value-of-toplevel-parleys.html | Truman Doubts Value Of Top-Level Parleys | True | Special to The New York Times. | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/hope-for-the-middle-east.html | Hope for the Middle East | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/laszlo-rajk-son-in-budapest-dispatch-of-the-times-london.html | Laszlo Rajk Son in Budapest; Dispatch of The Times, London. | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/western-auto-supply-interest-enlarged-by-gambleskogmo-companies.html | Western Auto Supply Interest Enlarged by Gamble-Skogmo; COMPANIES PLAN SALES, MERGERS | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/johnson-flies-to-iii-mother.html | Johnson Flies to III Mother | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/physicist-shot-in-back-2-young-thugs-hold-up-city-college-faculty.html | PHYSICIST SHOT IN BACK; 2 Young Thugs Hold Up City College Faculty Members | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/british-skeptical-of-u-n-meeting-expect-little-to-result-from.html | BRITISH SKEPTICAL OF U. N. MEETING; Expect Little to Result From Assembly Session -- French Also Express Doubts | True | By Thomas P. Ronan | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/cotton-is-mixed-in-active-trading-prices-move-2-points-down-to-14.html | COTTON IS MIXED IN ACTIVE TRADING; Prices Move 2 Points Down to 14 Up -- Weather in South Favorable | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/fighting-in-cuba-said-to-increase-armyrebel-clashes-sighted-in-3.html | FIGHTING IN CUBA SAID TO INCREASE; Army-Rebel Clashes Sighted in 3 Eastern Provinces -- British Protest Slaying | True | By R. Hart Phillips | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/iraq-continues-purge.html | Iraq Continues Purge. | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/hogan-advances-as-senate-choice-democrats-attention-turns-to-him-as.html | HOGAN ADVANCES AS SENATE CHOICE; Democrats' Attention Turns to Him as Wagner Says 'No' to Race This Fall | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/house-passes-bill-on-employe-funds-senate-gets-plan-to-force.html | HOUSE PASSES BILL ON EMPLOYE FUNDS; Senate Gets Plan to Force Reports on Welfare and Pension Operations | True | Special to The New York Times. | 1986-07-14 | RE0000298422 | B00000725392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/white-sox-triumph-over-athletics-42.html | WHITE SOX TRIUMPH OVER ATHLETICS, 4-2 | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/copper-price-cut-lowers-futures-options-fall-45-to-55-points-other.html | COPPER PRICE CUT LOWERS FUTURES; Options Fall 45 to 55 Points -- Other Commodities Are Mostly Down | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/new-citys-post-office-faces-a-problem-york.html | New City's Post Office Faces a Problem; York | True | Special to The New York Times. | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/goren-team-wins-u-s-bridge-title-rally-in-life-master-pairs-event.html | GOREN TEAM WINS U. S. BRIDGE TITLE; Rally in Life Master Pairs Event Puts Floridian and Mrs. Sobel in Front | True | Special to The New York Times. | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/taiwan-outposts-placed-on-alert-nationalist-chinese-regime-declares.html | TAIWAN OUTPOSTS PLACED ON ALERT; Nationalist Chinese Regime Declares Emergency -- Reports Red Moves | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/student-of-law-and-miss-henchy-will-be-married-william-powers-jr.html | Student of Law And Miss Henchy Will Be Married; William Powers Jr. and Daughter of Former Banker Engaged | True | Special to TheNew York TImea. | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/major-dies-in-bomber-crash.html | Major Dies in Bomber Crash | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/free-economy-put-ahead-of-soviets-teacher-parley-hears-that-russian.html | FREE ECONOMY PUT AHEAD OF SOVIET'S; Teacher Parley Hears That Russian Spurt Is Based on Achievements of West | True | Special to The New York Times. | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/bisguier-beats-seifert-new-yorker-takes-firstround-match-in-us.html | BISGUIER BEATS SEIFERT; New Yorker Takes First-Round Match in U.S. Title Chess | True | Special to The New York Times. | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/suffolk-bank-elects-franklin-national-official-is-named-to-top.html | SUFFOLK BANK ELECTS; Franklin National Official Is Named to Top Position | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/court-to-get-plea-of-polish-seaman-sailor-eludes-officers-long.html | COURT TO GET PLEA OF POLISH SEAMAN; Sailor Eludes Officers Long Enough to Shout Appeal for Political Asylum | True | Special to The New York Times. | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/horace-v-tichenor.html | HORACE V. TICHENOR | True | Special to The New York Times, | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/byzantine-rite-church-is-reorganized-in-u-s.html | Byzantine Rite Church Is Reorganized in U. S. | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/labor-crisis-in-nicaragua-position-of-o-r-i-t-is-explained-in.html | Labor Crisis in Nicaragua; Position of O. R. I. T. Is Explained in Relation to Other Groups | True | SERAFINO ROMUALDI | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/u-s-troop-cash-to-aid-lebanese-relaxation-of-liberty-policy-new.html | U. S. TROOP CASH TO AID LEBANESE; Relaxation of Liberty Policy, New Contracts Expected to Yield $400,000 | True | By W. H. Lawrence | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/hoover-backs-pension-favors-plan-of-federal-aid-for-former.html | HOOVER BACKS PENSION; Favors Plan of Federal Aid for Former Presidents | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/monitors-demand-teamster-reform-in-court-report-they-cite-abuses.html | MONITORS DEMAND TEAMSTER REFORM; In Court Report, They Cite Abuses and Warn Hoffa He Faces Crackdown | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/us-agrees-to-pay-suez-repair-bills-shipowners-win-campaign-against.html | U.S. AGREES TO PAY SUEZ REPAIR BILLS; Shipowners Win Campaign Against Defraying Cost - Government Tells Plan | True | Special to The New York Times. | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/roberts-of-phils-trips-redlegs-85-hurls-201st-big-league-victory.html | ROBERTS OF PHILS TRIPS REDLEGS, 8-5; Hurls 201st Big League Victory With Farrell's Aid After Faltering in Ninth | True | | 1986-07-14 | RE0000298422 | B00000725392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/seen-as-bid-to-west.html | Seen as Bid to West | True | Special to The New York Times. | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/wood-field-and-stream-those-sly-montauk-blues-would-rather-eat-on.html | Wood, Field and Stream; Those Sly Montauk Blues Would Rather Eat on the Cuff Than Off the Hook | True | By John W. Randolph | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/sheriffs-support-sought.html | Sheriffs' Support Sought | True | Special to The New York Times. | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/electricity-output-hits-record-level.html | ELECTRICITY OUTPUT HITS RECORD LEVEL | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/30-injured-in-riot-prosomoza-mob-attacks-nicaragua-radio-station.html | 30 INJURED IN RIOT; Pro-Somoza Mob Attacks Nicaragua Radio Station | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/hoboken-captain-honored.html | Hoboken Captain Honored | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/brickell-is-leader-in-junior-regatta.html | BRICKELL IS LEADER IN JUNIOR REGATTA | True | Special to The New York Times. | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/theatre-twelfth-night.html | Theatre: 'Twelfth Night' | True | By Brooks Atkinson | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/mrs-eliot-wadsworth.html | MRS. ELIOT WADSWORTH | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/conferees-favor-4year-trade-act-in-a-compromise-senathouse-panel.html | CONFEREES FAVOR 4-YEAR TRADE ACT IN A COMPROMISE; Senate-House Panel Gives Administration a Liberal Extension on Tariffs | True | By John D. Morris | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/liston-stops-bethea-referee-halts-chicago-fight-at-109-of-first.html | LISTON STOPS BETHEA; Referee Halts Chicago Fight at 1:09 of First Round | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/12-hits-by-red-sox-trip-senators-82.html | 12 HITS BY RED SOX TRIP SENATORS, 8-2 | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/325000pound-drum-in-cargo.html | 325,000-Pound Drum in Cargo | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/eisenhower-cites-u-s-world-role-he-stresses-responsibility-of.html | EISENHOWER CITES U. S. WORLD ROLE; He Stresses 'Responsibility' of Guarding Independence of Small Nations in Peril | True | By Felix Belair Jr. | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/marine-in-lebanon-has-polio.html | Marine in Lebanon Has Polio | True | Special to The New York Times. | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/egg-futures-plummet-decline-65-to-135-points-to-new-lows-for-the.html | EGG FUTURES PLUMMET; Decline 65 to 135 Points to New Lows for the Year | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/skillet-can-be-cooks-best-friend-in-summer-it-enables-meals-to-be.html | Skillet Can Be Cook's Best Friend in Summer; It Enables Meals to Be Served in Jiffy -- Recipes Listed | True | By Craig Claiborne | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/the-reserve-board-acts.html | The Reserve Board Acts | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/sidelights-scare-buying-found-light.html | Sidelights; Scare Buying Found Light | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/huge-atom-blast-set-large-underground-explosion-planned-for-next.html | HUGE ATOM BLAST SET; Large Underground Explosion Planned for Next Summer | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/marchers-honor-abomb-survivor-floral-tribute-to-hiroshima-woman.html | MARCHERS HONOR A-BOMB SURVIVOR; Floral Tribute to Hiroshima Woman Here Protests Nuclear Weapons | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/blast-marked-in-japan.html | Blast Marked in Japan | True | Special to The New York Times. | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/cardinals-rally-beats-giants-87-musial-drives-in-3-runs-home-run-by.html | CARDINALS RALLY BEATS GIANTS, 8-7; Musial Drives In 3 Runs -- Home Run by Neal Helps Dodgers Top Cubs, 5-2 | True | | 1986-07-14 | RE0000298422 | B00000725392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/sammy-davis-jr-signed-singer-to-play-dramatic-role-on-tv-for-ge.html | SAMMY DAVIS JR. SIGNED; Singer to Play Dramatic Role on TV for 'G.E. Theatre' | True | Special to The New York Times. | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/1000-jam-hearing-for-jersey-road-4-bergen-areas-back-route-for.html | 1,000 JAM HEARING FOR JERSEY ROAD; 4 Bergen Areas Back Route for Expressway, but 3 Towns Seek Changes | True | By John W. Slocum | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/pace-is-captured-by-adios-senator-yonkers-victor-pays-1250-sulky.html | PACE IS CAPTURED BY ADIOS SENATOR; Yonkers Victor Pays $12.50 -- Sulky Safety Device Acclaimed by Drivers | True | Special to The New York Times. | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/first-landing-triumphs-over-pilot-in-victortakeall-saratoga-special.html | First Landing Triumphs Over Pilot in Victor-Take-All Saratoga Special; 1-4 FAVORITE WINS BY SEVEN LENGTHS | True | By Joseph C. Nichols | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/russian-tourists-visit-u-s.html | Russian Tourists Visit U. S. | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/rear-admiral-joseph-r-defrees-dies-retired-commander-of-submarines.html | Rear Admiral Joseph R. Defrees Dies; Retired Commander of Submarines, 8Z | True | Special to The New York Times . | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/face-of-war-naked-and-the-dead-opens-at-capitol.html | Face of War; Naked and the Dead' Opens at Capitol | True | By A. H. Weiler | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/glenn-c-johnston.html | GLENN C. JOHNSTON | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/mrs-cooperstein-gains.html | Mrs. Cooperstein Gains | True | Special to The New York Times. | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/mood-in-washington-fulbright-and-eisenhower-set-forth-opposite.html | Mood in Washington; Fulbright and Eisenhower Set Forth Opposite Views of U. S. Foreign Policy | True | By James Reston | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/topics.html | Topics | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/new-treason-judge-named.html | New Treason Judge Named | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/excerpts-from-address-by-fulbright.html | Excerpts From Address by Fulbright | True | Special to The New York Times. | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/moise-lipsit.html | MOISE LIPSIT | True | Special to The New York TImel. | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/nickel-producer-records-big-drop-international-company-of-canadas.html | NICKEL PRODUCER RECORDS BIG DROP; International Company of Canada's Net in Half Year Below 50% of '57 Level | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/arms-asked-of-british.html | Arms Asked of British | True | Special to The New York Times. | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/princeton-reading-lists-appeal-to-business-men.html | Princeton Reading Lists Appeal to Business Men | True | Special to The New York Times | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/prof-helen-s-smith-of-queens-college.html | PROF. HELEN S. SMITH OF QUEENS COLLEGE | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/house-group-sends-school-aid-to-floor.html | HOUSE GROUP SENDS SCHOOL AID TO FLOOR | True | Special to The New York Times. | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/cardin-first-struck-gold-with-suit-made-for-dior.html | Cardin First Struck Gold With Suit Made for Dior | True | Special to The New York Times. | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/harold-w-buck-enginell-was-85-electrical-expert-who-had-directed.html | HAROLD W. BUCK, ENGINEEll, WAS 85; Electrical Expert .Who Had Directed Harnessing of Niagara Falls Is Dead | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/dr-joseph-novello.html | DR. JOSEPH NOVELLO | True | SpeCial to The New York Times. | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/dr-james-j-edelen.html | DR. JAMES J. EDELEN | True | Special to The New York Times. | 1986-07-14 | RE0000298422 | B00000725392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/merrittchapman-halves-dividend-cuts-payment-for-the-third-quarter.html | MERRITT-CHAPMAN HALVES DIVIDEND; Cuts Payment for the Third Quarter to 20c, From 40c -- Stock Off 1 1/4 Points | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/selfreversal-praised-appellate-court-upholds-jersey-judges-decision.html | SELF-REVERSAL PRAISED; Appellate Court Upholds Jersey Judge's Decision | True | Special to The New York Times. | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/meyner-cites-adams-says-he-and-mack-symbolize-gop-misuse-of.html | MEYNER CITES ADAMS; Says He and Mack Symbolize G.O.P. Misuse of Agencies | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/apartment-bid-made-offer-submitted-in-montclair-bankruptcy-case.html | APARTMENT BID MADE; Offer Submitted in Montclair Bankruptcy Case | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/stocks-in-london-improve-further-market-displays-buoyancy.html | STOCKS IN LONDON IMPROVE FURTHER; Market Displays Buoyancy -- Industrials, Oils Gain but Index Is Unchanged | True | Special to The New York Times. | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/modernized-piers-but-when.html | Modernized Piers -- But When? | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/william-s-freeman.html | WILLIAM S. FREEMAN | True | Special to The lew York Times. | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/in-the-nation-enough-summits-for-the-time-being.html | In The Nation; Enough Summits for the Time Being | True | By Arthur Krock | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/earl-brown-praised.html | Earl Brown Praised | True | FRANK R. CROSSWAITH | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/key-test-succeeds-on-icbm-nose-cone-air-force-concept-using.html | KEY TEST SUCCEEDS ON ICBM NOSE CONE; Air Force Concept Using Light-Weight Material Proved in July Firing | True | By Richard Witkin | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/mrs-james-h-dunham.html | MRS. JAMES H. DUNHAM | True | Special to The New York Ttmes. | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/n-y-y-c-sailors-shake-sea-legs-sprightly-southwester-kicks-up-white.html | N. Y. Y. C. SAILORS SHAKE SEA LEGS; Sprightly Southwester Kicks Up White Caps in Vain as All Hands Go Ashore | True | By Joseph M. Sheehan | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/mexican-strike-ended-rail-lines-resuming-today-government-reports.html | MEXICAN STRIKE ENDED; Rail Lines Resuming Today, Government Reports | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/naval-stores.html | NAVAL STORES | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/custom-smelters-cut-price-of-copper-to-265c-charged-by-big.html | Custom Smelters Cut Price of Copper To 26.5c Charged by Big Producers | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/dr-t-k-pavlychenko.html | DR. T. K. PAVLYCHENKO | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/british-foes-of-staghunt-use-chemicals-to-lay-a-false-trail.html | British Foes of Staghunt Use Chemicals to Lay a False Trail | True | Special to The New York Times. | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/delinquencies-inch-up-on-installment-loans.html | Delinquencies Inch Up On Installment Loans | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/javits-and-flanders-debate-over-israel.html | JAVITS AND FLANDERS DEBATE OVER ISRAEL | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/home-for-aged-to-gain.html | Home for Aged to Gain | True | Special to The New York Times. | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/woman-symingtons-opponent.html | Woman Symington's Opponent | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/hawaii-statehood-wins-in-house-unit.html | HAWAII STATEHOOD WINS IN HOUSE UNIT | True | Special to The New York Times. | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/our-age-of-science.html | Our Age of Science | True | W. ALEXANDER | 1986-07-14 | RE0000298422 | B00000725392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/new-wire-mesh-maker-chooses-its-president.html | New Wire Mesh Maker Chooses Its President | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/dr-m-edison-husted.html | DR. M. EDISON HUSTED | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/city-to-pay-81715-school-site-award-is-voted-by-board-of-estimate.html | CITY TO PAY $81,715; School Site Award is Voted by Board of Estimate | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/president-plans-stay-at-farm.html | President Plans Stay at Farm | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/more-increases-announced.html | More Increases Announced | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/h-mart-smith.html | H. MART SMITH | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/dreyfus-corporation-names-new-president.html | Dreyfus Corporation Names New President | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/eisenhower-signs-pentagon-change-calls-on-military-to-assure.html | EISENHOWER SIGNS PENTAGON CHANGE; Calls on Military to 'Assure Faithful Execution' of 'Major' Defense Gain | True | Special to The New York Times. | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/school-finds-hope-for-window-woes-334-stuck-panes-at-junior-high-in.html | SCHOOL FINDS HOPE FOR WINDOW WOES; 334 Stuck Panes at Junior High in Stamford Due to Be Freed After 9 Years | True | By Richard H. Parke | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/ends-visit-to-cambodia.html | Ends Visit to Cambodia | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/shoemaker-wins-on-4-he-scores-in-both-divisions-of-cleopatra.html | SHOEMAKER WINS ON 4; He Scores in Both Divisions of Cleopatra Handicap | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/dr-john-coyle-weds-i-mrs-helen___h_bretnall.html | Dr. John Coyle Weds I Mrs. Helen __H._ Bretnall | True | Special to The New York ThS. | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/mrs-edgar-mason-jr.html | MRS. EDGAR MASON JR. | True | Special to The lew York Times. | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/sydney-j-winfield.html | SYDNEY J, WINFIELD | True | Special to "X"ne New York Times. | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/maine-election-victor-upheld.html | Maine Election Victor Upheld | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/auction-shilling-denied-by-witness.html | AUCTION 'SHILLING' DENIED BY WITNESS | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/bergman-annulment-appealed.html | Bergman Annulment Appealed | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/miss-jesse-dead-british-novelist-author-of-murder-stories-wrote.html | MISS JESSE DEAD; BRITISH NOVELIST; Author of Murder Stories Wrote Plays With Husband -- Relief Aide of Hoover | True | Special to The New York Time: :. | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/strike-pay-runs-from-zer0-t0-650-survey-of-78-unions-finds-pilots.html | STRIKE PAY RUNS FROM ZER0 TO $650; Survey of 78 Unions Finds Pilots Highest -- Benefits as Matter of Right Gain | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/bacterial-poisons-kill-cancer-in-mice.html | BACTERIAL POISONS KILL CANCER IN MICE | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/paper-supports-brown-amsterdam-news-editorial-contrasts-him-to.html | PAPER SUPPORTS BROWN; Amsterdam News Editorial Contrasts Him to Powell | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/gulf-oil-leases-fifth-ave-space-takes-floor-for-executive-offices.html | GULF OIL LEASES FIFTH AVE. SPACE; Takes Floor for Executive Offices in Canada House -- Other Rental Deals | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/wheat-options-up-14-to-34c-a-bushel-corn-and-soybeans-are-off-again.html | WHEAT OPTIONS UP 1/4 TO 3/4C A BUSHEL; Corn and Soybeans Are Off Again, While Oats, Rye Futures Are Mixed | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/marriage-in-newark-for-dorothy-trotter.html | Marriage in Newark For Dorothy Trotter | True | Special to The New York Times- | 1986-07-14 | RE0000298422 | B00000725392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/steel-union-head-assails-critics.html | Steel Union Head Assails Critics | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/mrs-helen-frazee-rewed.html | Mrs. Helen Frazee Rewed | True | Special to The New York Times. | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/2-finns-report-failure-premiersdesignate-unable-to-form-a.html | 2 FINNS REPORT FAILURE; Premiers-Designate Unable to Form a Government | True | Special to The New York Times. | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/colombia-installs-a-president-today.html | COLOMBIA INSTALLS A PRESIDENT TODAY | True | Special to The New York Times. | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/technical-pool-set-up-british-armstrong-siddeley-beaver-precision.html | TECHNICAL POOL SET UP; British Armstrong Siddeley, Beaver Precision in Deal | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/truck-kills-jersey-boy-newark-lad-10-on-bicycle-driver-free-in-bail.html | TRUCK KILLS JERSEY BOY; Newark Lad, 10, on Bicycle -- Driver Free in Bail | True | Special to The New York Times. | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/optimism-voiced-for-soft-goods-2dhalf-business-above-57-level.html | OPTIMISM VOICED FOR SOFT GOODS; 2d-Half Business Above '57 Level Expected by 65% of Makers in Survey | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/one-picture-thats-worth-money-louisiana-bank-puts-customers-image.html | One Picture That's Worth Money; Louisiana Bank Puts Customer's Image on His Check | True | By Albert L. Kraus | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/goldfine-letters-go-to-400-in-house-bostonian-asks-members-not-to.html | GOLDFINE LETTERS GO TO 400 IN HOUSE; Bostonian Asks Members Not to Cite Him -- Sends Notes to Their Aides | True | Special to The New York Times. | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/miss-rizzo-fiancee-0u-alfred-del-bello.html | Miss Rizzo Fiancee 0u Alfred Del Bello | True | Special. to The New York Times. | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/levine-golf-duo-wins-he-and-sterngold-triumph-in-fiveway-draw-at.html | LEVINE GOLF DUO WINS; He and Sterngold Triumph in Five-Way Draw at Fenway | True | Special to The New York Times. | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/goldfine-files-late-returns.html | Goldfine Files Late Returns | True | Special to The New York Times. | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/warsaw-hears-of-pact-warsaw-reports-sovietchina-pact.html | Warsaw Hears of Pact; WARSAW REPORTS SOVIET-CHINA PACT | True | By A. M. Rosenthal | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/william-t-campbell.html | WILLIAM T. CAMPBELL | True | Special to The New York Times. | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/harriman-asks-passage.html | Harriman Asks Passage | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/eisenhower-feels-ill-but-only-about-golf.html | Eisenhower Feels Ill But Only About Golf | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/son-to-mrs-l-munson.html | Son to Mrs. L. Munson | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/soviet-found-to-lag-in-farm-machinery.html | SOVIET FOUND TO LAG IN FARM MACHINERY | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/advances-in-health-depicted-in-new-coliseum-show.html | Advances in Health Depicted in New Coliseum Show | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/assets-increased-by-large-insurer-home-insurance-co-and-its.html | ASSETS INCREASED BY LARGE INSURER; Home Insurance Co. and Its Casualty Affiliate Report Gains for First Half | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/explorer-iv-runs-into-deadly-rays-finds-radiation-167-times-more.html | EXPLORER IV RUNS INTO DEADLY RAYS; Finds Radiation 167 Times More Intense Than Other Satellites Encountered | True | By Walter Sullivan | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/senators-ask-address-to-u-n.html | Senators Ask Address to U. N. | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/new-judgeships-needed.html | New Judgeships Needed | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/us-securities-prices-fall-back-before-selling-by-speculators.html | U.S. Securities Prices Fall Back Before Selling by Speculators | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/j-e-bruce.html | J. E. BRUCE | True | | 1986-07-14 | RE0000298422 | B00000725392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/u-s-will-give-u-n-stabilizing-plan-for-middle-east-will-suggest.html | U. S. WILL GIVE U. N. STABILIZING PLAN FOR MIDDLE EAST; Will Suggest Broad Political and Economic Program in General Assembly | True | DELAY IN MEETING SEEN | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/g-m-a-c-earnings-make-steep-climb-28003245-cleared-in-half-year.html | G. M. A. C. EARNINGS MAKE STEEP CLIMB; $28,003,245 Cleared in Half Year, Compared With 1957 Figure of $21,676,116 | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/indian-floods-strand-14000.html | Indian Floods Strand 14,000 | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/miss-anderson-engaged-to-wed-df-hayden-jr-mount-holyoke-alumna-will.html | Miss Anderson Engaged to Wed .D.F. Hayden Jr.; Mount Holyoke Alumna Will Be Bride on Navy Seaman, Harvard '57 | True | Iciel to The New York T[el. | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/jewish-leaders-go-on-survey.html | Jewish Leaders Go on Survey | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/honeymoon-over-for-june-brides-discord-normal.html | Honeymoon Over For June Brides; Discord Normal | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/books-authors.html | Books -- Authors | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/rabat-receives-us-envoy.html | Rabat Receives U.S. Envoy | True | Special to The New York Times. | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/defense-aide-resigns-irwin-to-succeed-sprague-as-an-assistant.html | DEFENSE AIDE RESIGNS; Irwin to Succeed Sprague as an Assistant Secretary | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/plummer-signed-for-role-in-j-b-named-costar-of-macleish-drama-due.html | PLUMMER SIGNED FOR ROLE IN 'J. B.'; Named Co-Star of MacLeish Drama, Due Dec. 20 -- 'Suzie Wong' Debut Oct. 14 | True | By Louis Calta | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/chase-manhattan-bank-elevates-latin-official.html | Chase Manhattan Bank Elevates Latin Official | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/the-mayor-keeps-his-word.html | The Mayor Keeps His Word | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/bonn-to-protest-czech-incident.html | Bonn to Protest Czech Incident | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/new-diamond-company-puerto-rican-concern-formed-under-development.html | NEW DIAMOND COMPANY; Puerto Rican Concern Formed Under Development Plan | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/knicks-sign-farmer.html | Knicks Sign Farmer | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/west-virginia-slates-set.html | West Virginia Slates Set | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/airlift-is-resumed.html | Airlift Is Resumed | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/millionaire-politician-mrs-may-preston-davie.html | Millionaire Politician; Mrs. May Preston Davie | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/us-ship-races-to-save-ill-boy-on-greek-isle.html | U.S. Ship Races to Save Ill Boy on Greek Isle | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/three-insurers-gain-members-of-nationwide-group-raised-surpluses-in.html | THREE INSURERS GAIN; Members of Nation-Wide Group Raised Surpluses in Half | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/yankees-behind-ditmars-fivehitter-send-orioles-to-tenth-straight.html | Yankees, Behind Ditmar's Five-Hitter, Send Orioles to Tenth Straight Loss; HOWARD IS STAR IN 3-TO-1 CONTEST | True | By Louis Effrat | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/lead-widened-in-kansas.html | Lead Widened In Kansas | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/saud-confers-with-cairo-aide.html | Saud Confers With Cairo Aide | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/jordan-coaches-schoolboys.html | Jordan Coaches Schoolboys | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/one-seaman-sent-to-poland.html | One Seaman Sent to Poland | True | | 1986-07-14 | RE0000298422 | B00000725392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/seaway-users-start-criticisms-of-proposed-navigation-fees-hearings.html | Seaway Users Start Criticisms Of Proposed Navigation Fees; Hearings on Toll Plan Open in Capital - Shippers Call Charges Too High But Railroads Find Them Too Low | True | By George Horne | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/english-mayor-says-a-richard-ameryck-gave-america-name.html | English Mayor Says A Richard Ameryck Gave America Name | True | By John C. Devlin | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/text-of-presidents-news-parley-on-mideast-and-u-s-affairs.html | Text of President's News Parley on Mideast and U. S. Affairs | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/gibe-at-hall-bars-try-for-coalition-plan-to-block-rockefeller-snags.html | GIBE AT HALL BARS TRY FOR COALITION; Plan to Block Rockefeller Snags on Remark Laid to Mahoney Aide | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/commodities-advance-index-rose-to-876-tuesday-top-since-sept-10.html | COMMODITIES ADVANCE; Index Rose to 87.6 Tuesday, Top Since Sept. 10, 1957 | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/la-marca-denied-stay-judge-refuses-to-delay-sing-sing-execution.html | LA MARCA DENIED STAY; Judge Refuses to Delay Sing Sing Execution Tonight | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/3-mounties-die-in-air-crash.html | 3 Mounties Die in Air Crash | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/private-talk-held-on-atom-ban-check.html | PRIVATE TALK HELD ON ATOM BAN CHECK | True | Special to The New York Times. | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/colonel-is-removed-from-algiers-post.html | COLONEL IS REMOVED FROM ALGIERS POST | True | Special to The New York Times. | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/founders-son-quits-du-mont.html | Founder's Son Quits Du Mont | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/market-slumps-in-late-trading-most-of-fall-follows-price-cut-in.html | MARKET SLUMPS IN LATE TRADING; Most of Fall Follows Price Cut in Copper -- Average Drops 2.36 -- Tape Lags | True | By Burton Crane | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/business-is-built-on-plastic-skates-skate-of-plastic-builds.html | Business Is Built on Plastic Skates; SKATE OF PLASTIC BUILDS BUSINESS | True | Special to The New York Times. | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/herbertmulloy.html | HerbertMulloy | True | Special to The Hew York Times. | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/soviet-to-get-laundry-us-automatic-wash-machines-to-be-set-up-in.html | SOVIET TO GET LAUNDRY; U.S. Automatic Wash Machines to Be Set Up in Moscow | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/steel-shipments-up-total-in-june-rose-more-than-1000000-tons-above.html | STEEL SHIPMENTS UP; Total in June Rose More Than 1,000,000 Tons Above May's | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/israel-seeks-mideast-arms-balance.html | Israel Seeks Mideast Arms Balance | True | Special to The New York Times. | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/chinese-reds-air-new-summit-bid-peiping-urges-big-powers-meet-in.html | CHINESE REDS AIR NEW SUMMIT BID; Peiping Urges 'Big Powers' Meet, in Addition to U. N. -- Move for Role Seen | True | Special to The New York Times. | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/proceedings-thnewashington-i.html | Proceedings Thnewashington i | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/hazel-park-races-canceled.html | Hazel Park Races Canceled | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/recession-viewed-as-shortest-since-war-by-federal-reserve-but-it.html | Recession Viewed as Shortest Since War by Federal Reserve; But It Also May Have Been the Most Severe, Bank's Review Asserts -- Recovery Since April Noted | True | | 1986-07-14 | RE0000298422 | B00000725392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/2-jaywalk-fines-begin-tomorrow-police-here-told-to-explain-rules-to.html | $2 JAYWALK FINES BEGIN TOMORROW; Police Here Told to Explain Rules to Violators and Issue Summonses | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/glickmanweismalt.html | Glickman--Weismalt | True | Special to The Hew York Times. | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/campanella-gets-radio-sports-spot-campys-corner-to-bow-on-wins.html | CAMPANELLA GETS RADIO SPORTS SPOT; ' Campy's Corner' to Bow on WINS Monday -- WABD Will Cover U.N. Today | True | By Val Adams | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/char-es-a-potter-jr.html | CHAR{ ES A. POTTER JR. | True | Special to The New York Times. | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/walgreen-declares-extra.html | Walgreen Declares Extra | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/mrs-lute-pease.html | MRS. LUTE PEASE | True | Special to The New YO k Times. | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/ship-unions-plan-a-flag-boycott-vessels-with-convenience.html | SHIP UNIONS PLAN A 'FLAG' BOYCOTT; Vessels With 'Convenience' Registrations Face Global Action, Curran Says | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/cricket-rivalry-will-be-revived-angloamerican-meeting-is-set-for.html | CRICKET RIVALRY WILL BE REVIVED; Anglo-American Meeting Is Set for Aug. 24 -- Prince Fourth in Yacht Race | True | Special to The New York Times. | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/mrs-nesbitt-and-mrs-bartol-victors-in-golf-57-winner-gains.html | Mrs. Nesbitt and Mrs. Bartol Victors in Golf; 57 WINNER GAINS SEMI-FINAL ROUND | True | Special to The New York Times. | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/french-set-date-for-referendum-people-will-vote-sept-28-on-a-new.html | FRENCH SET DATE FOR REFERENDUM; People Will Vote Sept. 28, on a New Constitution -- Draft Being Studied | True | By Henry Giniger | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/dallas-board-tests-2-segregation-laws.html | DALLAS BOARD TESTS 2 SEGREGATION LAWS | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/joyce-4-shots-ahead-new-yorker-gets-75-for-224-in-union-printcraft.html | JOYCE 4 SHOTS AHEAD; New Yorker Gets 75 for 224 in Union Printcraft Golf | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/glenn-davis-sets-hurdles-record-captures-400meter-test-in-0492-to.html | GLENN DAVIS SETS HURDLES RECORD; Captures 400-Meter Test in 0:49.2 to Help U.S. Win Budapest Track Meet | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/wiley-and-morris-triumph-in-dublin.html | WILEY AND MORRIS TRIUMPH IN DUBLIN | True | Special to The New York Times. | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/big-bauxite-plant-slated-in-africa-olin-mathieson-joins-swiss.html | BIG BAUXITE PLANT SLATED IN AFRICA; Olin Mathieson Joins Swiss, British, French Interests in 135 Million Project | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/nahodah-is-first-in-22750-rumson-95-choice-is-2-14-lengths-ahead-of.html | NAHODAH IS FIRST IN $22,750 RUMSON; 9-5 Choice Is 2 1/4 Lengths Ahead of War Trouble in Final Monmouth Feature | True | By William R. Conklin | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/lebanon-cabinet-offers-to-resign-chamoun-takes-no-actionleaders.html | LEBANON CABINET OFFERS TO RESIGN; Chamoun Takes No Action-- Leaders Split on Timing of Government Change | True | Special to The New York Times. | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/setting-pace-or-biding-his-time-elliott-always-is-first-at-finish.html | Setting Pace or Biding His Time, Elliott Always Is First at Finish; Record-Breaking Australian Unbeaten in Big-Time Mile Career -- Delany Has Solution: 'Tie His Legs' | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/magsaysay-fund-honors-a-disciple-of-gandhi.html | Magsaysay Fund Honors A Disciple of Gandhi | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/igy-to-carry-on-on-smaller-basis-delegations-in-moscow-plan-no.html | I.G.Y.' TO CARRY ON ON SMALLER BASIS; Delegations in Moscow Plan No Outright Extension, but Joint Studies in '59 | True | By Max Frankel | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/former-u-s-rent-aide-joins-urban-relocation.html | Former U. S. Rent Aide Joins Urban Relocation | True | | 1986-07-14 | RE0000298422 | B00000725392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/chinese-defeat-wheat-rust.html | Chinese Defeat Wheat Rust | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/yon-heidenstam-industrialist-74-exswedish-head-of-dunlop-ford-is.html | YON HEIDENSTAM,, INDUSTRIALIST, 74; Ex-Swedish Head of Dunlop, Ford Is Dead--Led World Chamber of Commerce . | True | Special to The New York TImeII. | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/west-germanys-boom-found-to-have-halted.html | West Germany's Boom Found to Have Halted | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/dodger-mark-is-tied.html | Dodger Mark Is Tied | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/earnings-decline-for-bus-network.html | EARNINGS DECLINE FOR BUS NETWORK | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/2-advisers-to-hoffa-got-teamster-loans-2hoffa-advisers-got-union.html | 2 Advisers to Hoffa Got Teamster Loans; 2-HOFFA ADVISERS GOT UNION LOANS | True | By Joseph A. Loftus | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/joseph-holbrooke.html | JOSEPH 'HOLBROOKE | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/detroit-game-washed-out.html | Detroit Game Washed Out | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/mrs-ivan-lee-holt.html | MRS. IVAN LEE HOLT | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/penntexas-acts-to-change-name-new-title-pratt-whitney-consolidated.html | PENN-TEXAS ACTS TO CHANGE NAME; New Title Pratt & Whitney Consolidated, if Approved by Stockholders | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/poll-set-sept-8-for-curran-post-riesner-protests-delay-as-mrs-davie.html | POLL SET SEPT. 8 FOR CURRAN POST; Riesner Protests Delay as Mrs. Davie Acts to Rule Convention Delegation | True | By Leo Egan | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/homemade-bomb-hurts-boy.html | Homemade Bomb Hurts Boy | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/actor-quits-role-in-film-of-porgy-whipper-negro-guild-head-scores.html | ACTOR QUITS ROLE IN FILM OF 'PORGY'; Whipper, Negro Guild Head, Scores Mamoulian Ouster and Preminger Hiring | True | By Thomas M. Pryor | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/prince-loses-yacht-race.html | Prince Loses Yacht Race | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/margaret-visits-quebec.html | Margaret Visits Quebec | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/gifford-joins-football-giants.html | Gifford Joins Football Giants | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/aphrodite-is-returned-to-view-in-museum-with-legs-restored.html | Aphrodite Is Returned to View In Museum With Legs Restored; Sculpture Is Placed in a New Setting at Metropolitan After Missing Parts Are Copied From Medici Venus | True | By Sanka Knox | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/steppedup-study-for-ph-d-is-asked-head-of-wilson-fellowship-fund.html | STEPPED-UP STUDY FOR PH. D. IS ASKED; Head of Wilson Fellowship Fund Urges Completion of Work in 3 1/2 Years | True | Special to The New York Times. | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/named-to-claims-unit-kunzig-controversial-aide-of-c-a-b-would-shift.html | NAMED TO CLAIMS UNIT; Kunzig, Controversial Aide of C. A. B., Would Shift | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/warner-is-improving-but-injured-film-executive-is-still-reported-in.html | WARNER IS IMPROVING; But Injured Film Executive Is Still Reported in Danger | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/park-concerts-praised.html | Park Concerts Praised | True | VIRGINIA JEWETT | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/marilyn-landsberger-is-engaged-to-marry.html | Marilyn Landsberger Is Engaged to Marry | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/governor-lifts-curfew.html | Governor Lifts Curfew | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/sleater-on-oriole-active-list.html | Sleater on Oriole Active List | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/inquiry-set-for-mal-anderson.html | Inquiry Set For Mal Anderson | True | | 1986-07-14 | RE0000298422 | B00000725392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/vermont-slates-road-bond-sale-8000000-issue-to-be-put-up-for-bids.html | VERMONT SLATES ROAD BOND SALE; $8,000,000 Issue to Be Put Up for Bids Aug. 19 -- Other Municipal Financing | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/r-s-moorhead-73-brooklyn-lawyer.html | R. S. MOORHEAD, 73, BROOKLYN LAWYER | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/population-found-soaring-in-queens-375-rise-since-20-cited-in.html | POPULATION FOUND SOARING IN QUEENS; 375% Rise Since '20 Cited in Survey -- Income High and Delinquency Low | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/court-lets-13-share-big-pulitzer-fund.html | COURT LETS 13 SHARE BIG PULITZER FUND | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/jersey-decrees-blue-shield-cut-5-drop-in-doctor-service-rates-is.html | JERSEY DECREES BLUE SHIELD CUT; 5% Drop in Doctor Service Rates Is Set for Oct. 1 as Fiscally Warranted | True | By George Cable Wright | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/music-notes.html | MUSIC NOTES | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/state-attorney-general-slates-inquiry-among-investment-advisory.html | State Attorney General Slates Inquiry Among Investment Advisory Services | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/cranston-tops-giammalva-to-gain-eastern-tennis-quarterfinals.html | Cranston Tops Giammalva to Gain Eastern Tennis Quarter-Finals; CALIFORNIA YOUTH WINS, 6-3, 0-6, 6-4 | True | By Allison Danzig | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/bitner-increases-lead-his-1955-paces-henkel-by-54-in-u-s-archery.html | BITNER INCREASES LEAD; His 1,955 Paces Henkel by 54 in U. S. Archery Event | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/blind-veteran-accused-arrested-with-friend-on-a-charge-of-selling.html | BLIND VETERAN ACCUSED; Arrested With Friend on a Charge of Selling Narcotics | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/a-head-for-the-space-agency.html | A Head for the Space Agency | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/president-urges-labor-to-temper-pay-rise-demands-asserts-workers.html | PRESIDENT URGES LABOR TO TEMPER PAY RISE DEMANDS; Asserts Workers Have More at Stake Than Others in Preventing Inflation | True | By Edwin L. Dale Jr. | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/operators-sell-parcel-in-bronx-apartment-on-concourse-is-taken-by.html | OPERATORS SELL PARCEL IN BRONX; Apartment on Concourse Is Taken by Investor -- Deal on E. 149th Street | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/two-clinics-seized-in-argentine-strike.html | TWO CLINICS SEIZED IN ARGENTINE STRIKE | True | Special to The New York Times. | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/of-local-origin.html | Of Local Origin | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/4hour-heart-operation-performed-on-girl-of-13.html | 4-Hour Heart Operation Performed on Girl of 13 | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/americas-parley-is-set-by-dulles-he-and-kubitschek-agree-on-meeting.html | AMERICAS PARLEY IS SET BY DULLES; He and Kubitschek Agree on Meeting of Presidents | True | By Tad Szulc | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/hong-kong-deports-red.html | Hong Kong Deports Red | True | Special to The New York Times. | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-07 | 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/bland-outdraws-earp.html | Bland Outdraws Earp | True | | 1986-07-14 | RE0000298422 | B00000725392 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/bloomgarden-going-west.html | Bloomgarden Going West | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/a-j-cooke-jr-50-dead-former-minority-leader-of-westchester.html | A. J. COOKE JR., 50, DEAD!; Former Minority Leader of, Westchester Supervisors | True | i Special to Tke | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/harney-vossler-get-63s-in-golf-they-share-lead-in-35000-open-at.html | HARNEY, VOSSLER GET 63'S IN GOLF; They Share Lead in $35,000 Open at Milwaukee -- Snead and Charter Card 64's | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/mississippi-sheriff-acquitted.html | Mississippi Sheriff Acquitted | True | | 1986-07-14 | RE0000298423 | B00000725393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/injections-and-heat-stroke.html | Injections and Heat Stroke | True | DANIEL D. LOVELACE | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/hearings-called-on-crime-parley-public-inquiry-into-apalachin.html | HEARINGS CALLED ON CRIME PARLEY; Public Inquiry Into Apalachin Convention Set by State for Next Tuesday | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/amer-returns-to-cairo.html | Amer Returns to Cairo | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/imogene-opton-radcliffe-aide-ts-future-bride-assistant-college-dean.html | Imogene Opton, Radcliffe Aide, ts Future Bride; Assistant College Dean Becomes Fiancee of H. Kenneth Fish | True | Special to The New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/loyalist-parade-is-staged-in-haiti-government-orders-store-owners.html | LOYALIST PARADE IS STAGED IN HAITI; Government Orders Store Owners to March in Show of Support for Regime | True | By Paul P. Kennedyspecial To the New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/joanna-marie-sullivan-married-to-n-c-siotka.html | Joanna Marie Sullivan Married to N. C. Siotka | True | $1ial to The New York Tm.t | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/paris-aide-upholds-basic-law-draft.html | PARIS AIDE UPHOLDS BASIC LAW DRAFT | True | Special to The New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/naval-stores.html | NAVAL STORES | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/charles-ryder-jr.html | CHARLES RYDER JR. | True | special to The New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/constitution-plan-due-rockefeller-proposals-to-go-to-state-in-59.html | CONSTITUTION PLAN DUE; Rockefeller Proposals to Go to State in '59 | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/lebanon-oil-flow-up.html | Lebanon Oil Flow Up | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/bisguier-again-wins-in-open-title-chess.html | BISGUIER AGAIN WINS IN OPEN TITLE CHESS | True | Special to The New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/about-new-york-precious-japanese-rock-leaving-museum-of-modern-art.html | About New York; Precious Japanese Rock Leaving Museum of Modern Art for New Garden Home | True | By Meyer Berger | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/denials-on-report-of-khrushchev-trip.html | DENIALS ON REPORT OF KHRUSHCHEV TRIP | True | Special to The New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/landy-predicts-350-mile.html | Landy Predicts 3:50 Mile | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/mother-of-2-slain-by-mental-patient.html | MOTHER OF 2 SLAIN BY MENTAL PATIENT | True | Special to The New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/strike-shuts-paper-in-india.html | Strike Shuts Paper in India | True | Special to The New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/100-antique-dolls-to-go-on-display.html | 100 Antique Dolls To Go on Display | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/canada-liaison-unit-approved.html | Canada Liaison Unit Approved | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/commodities-index-declines-02-to-874.html | COMMODITIES INDEX DECLINES 0.2 TO 87.4 | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/japan-bars-ships-for-igy-surveys-ban-stands-until-u-s-ends-nuclear.html | JAPAN BARS SHIPS FOR I.G.Y. SURVEYS; Ban Stands Until U. S. Ends Nuclear Tests in Pacific -- Find 2 Crews Unharmed | True | By Tillman Durdinspecial To the New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/peiping-hints-split-at-talk-with-soviet.html | PEIPING HINTS SPLIT AT TALK WITH SOVIET | True | Special to The New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/issue-of-indirect-aggression.html | Issue of Indirect Aggression | True | ARTHUR SCHLESINGER Jr. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/bank-will-replace-morningside-office.html | BANK WILL REPLACE MORNINGSIDE OFFICE | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/horse-show-on-l-i-will-assist-museum.html | Horse Show on L. I. Will Assist Museum | True | Special to The New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/murphy-reaches-ethiopia.html | Murphy Reaches Ethiopia | True | | 1986-07-14 | RE0000298423 | B00000725393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/curran-reopens-rift-with-meany-reaffirms-decision-to-seek-stronger.html | CURRAN REOPENS RIFT WITH MEANY; Reaffirms Decision to Seek Stronger Ties With Ousted Dockers and Teamsters | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/boeing-up-sharply-earned-19572367-or-278-a-share-for-first-half.html | BOEING UP SHARPLY; Earned $19,572,367, or $2.78 a Share, for First Half | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/u-n-assembly-mideast-meeting-will-be-fifth-special-session.html | U. N. Assembly Mideast Meeting Will Be Fifth Special Session | True | By John Sibleyspecial To the New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/morris-wins-in-dublin-beats-britains-mrs-banks-in-horse-show.html | MORRIS WINS IN DUBLIN; Beats Britain's Mrs. Banks in Horse Show Contest | True | Special to The New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/macmillan-meets-greeces-premier-arrives-in-athens-for-talk-on.html | MACMILLAN MEETS GREECE'S PREMIER; Arrives in Athens for Talk on Cyprus -- Parley With Turkish Chief to Follow | True | By A. C. Sedgwickspecial To the New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/foremost-dairies-inc-record-sixmonth-net-sales-of-204888848.html | FOREMOST DAIRIES, INC.; Record Six-Month Net Sales of $204,888,848 Reported | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/bishop-sherrill-honored.html | Bishop Sherrill Honored | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/dividend-is-halved-by-olin-mathieson-as-profits-decline-companies.html | Dividend Is Halved By Olin Mathieson As Profits Decline; COMPANIES TAKE DIVIDEND ACTION | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/mrs-jane-e-chance-rewed.html | Mrs. Jane E. Chance Rewed | True | Special to The New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/frank-j-pfaff-led-j-tax-unit-in-jersey.html | FRANK J. PFAFF, LED J TAX UNIT IN JERSEY | True | I pecial [o Th N e York Ttmp. { | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/26-firemen-promoted-four-each-named-deputy-and-battalion-chiefs.html | 26 FIREMEN PROMOTED; Four Each Named Deputy and Battalion Chiefs | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/brazilians-are-pleased.html | Brazilians Are Pleased | True | By Tad Szulcspecial To the New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/ship-bond-issues-due-next-month-42-million-sought-for-new.html | SHIP BOND ISSUES DUE NEXT MONTH; 42 Million Sought for New Moore-McCormack and Grace Line Vessels | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/fence-and-westport-fisherman-bring-impasse-on-lovers-lane.html | Fence and Westport Fishermen Bring Impasse on Lovers' Lane | True | Special to The New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/stainless-plate-cut-by-u-s-steel-price-decrease-of-5-cents-a-pound.html | STAINLESS PLATE CUT BY U. S. STEEL; Price Decrease of 5 Cents a Pound Posted -- Costs of Sheet Not Affected | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/free-vacations-offered-scandinavian-housewife.html | Free Vacations Offered Scandinavian Housewife | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/medals-are-approved-truman-wins-right-to-wear-liberian-decoration.html | MEDALS ARE APPROVED; Truman Wins Right to Wear Liberian Decoration | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/more-cracks-at-the-court.html | More Cracks at the Court | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/six-british-yachtsmen-arrive-for-newport-racing.html | Six British Yachtsmen Arrive for Newport Racing | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/colombia-inaugurates-lleras-as-president-on-peace-basis-liberal.html | Colombia Inaugurates Lleras As President on 'Peace' Basis; Liberal Takes Post Under Two-Party Plan to Bring End to Civil Strife | True | Special to The New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/hibernians-elect-officers.html | Hibernians Elect Officers | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/list-of-dead-and-injured.html | List of Dead and Injured | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/massapequa-nine-wins-151.html | Massapequa Nine Wins, 15-1 | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/baghdad-reopening-to-flights.html | Baghdad Reopening to Flights | True | | 1986-07-14 | RE0000298423 | B00000725393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/archives/dulles-twits-khrushchev-as-on-again-off-again-dulles-criticizes.html | Dulles Twits Khrushchev As 'On Again, Off Again'; DULLES CRITICIZES KHRUSHCHEV MOVE | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/archives/caesar-cirigliano-lawyer-swim-coach.html | CAESAR CIRIGLIANO, LAWYER, SWIM COACH | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/archives/henry-w-bull-84-exur-cu-head.html | HENRY W. BULL, 84, Ex-ruR CU HEAD | True | Special to The New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/archives/jacobs-to-confer-on-birth-control-protestants-to-meet-today-with.html | JACOBS TO CONFER ON BIRTH CONTROL; Protestants to Meet Today With Commissioner on City Hospital Policy | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/archives/guilty-plea-in-court-wolston-a-nephew-of-sobel-admits-contempt-of.html | GUILTY PLEA IN COURT; Wolston, a Nephew of Sobel, Admits Contempt of Court | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/archives/midec-chief-says-development-plans-progress-despite-middle-east.html | MIDEC Chief Says Development Plans Progress Despite Middle East Crisis | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/archives/anheuserbusch-firsthalf-net-rose-to-124-a-share-from-118.html | ANHEUSER-BUSCH; First-Half Net Rose to $1.24 a Share, From $1.18 | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/archives/heart-patient-in-2d-operation.html | Heart Patient in 2d Operation | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/archives/vfw-to-honor-dulles-he-will-get-award-aug-18-at-convention-in-new.html | V.F.W. TO HONOR DULLES; He Will Get Award Aug. 18 at Convention in New York | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/archives/280-bridge-pairs-seeking-u-s-title-qualifying-sessions-in-mens-and.html | 280 BRIDGE PAIRS SEEKING U. S. TITLE; Qualifying Sessions in Men's and Women's Events Get Under Way in Florida | True | By George Rapeespecial To the New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/archives/indonesia-shells-foes-warships-attack-rebel-unit-in-north-celebes.html | INDONESIA SHELLS FOES; Warships Attack Rebel Unit in North Celebes Area | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/archives/bohan-is-hired-by-dior-as-aide-to-st-laurent.html | Bohan Is Hired By Dior as Aide To St. Laurent | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/archives/cruise-up-hudson-offers-serenity-turbulence-is-left-behind-in-trip.html | Cruise Up Hudson Offers Serenity; Turbulence Is Left Behind in Trip to Lake Champlain Mountain Grandeur, Historical Spots Lure Skippers | True | By Clarence E. Lovejoy | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/archives/murphy-satisfied-with-nasser-talk-says-conference-was-very-thorough.html | MURPHY SATISFIED WITH NASSER TALK; Says Conference Was 'Very Thorough, Very Friendly' -- Flies to Ethiopia | True | Special to The New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/archives/briton-limits-mission.html | Briton Limits Mission | True | Special to The New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/archives/distillery-union-gets-a-new-chief.html | DISTILLERY UNION GETS A NEW CHIEF | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/archives/output-of-lumber-above-1957-level.html | OUTPUT OF LUMBER ABOVE 1957 LEVEL | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/archives/utica-n-y-places-a-2500000-issue-bonds-to-finance-building-of-an.html | UTICA, N. Y., PLACES A $2,500,000 ISSUE; Bonds to Finance Building of an Auditorium Bring 101.017 for 3.2% Coupon | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/archives/molotov-in-moscow-envoy-to-mongolia-reported-seen-by-newsmen.html | MOLOTOV IN MOSCOW; Envoy to Mongolia Reported Seen by Newsmen | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/archives/william-ward.html | WILLIAM WARD | True | Special to The New York Times, | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/archives/moiseyev-troupe-to-be-on-tv-tape-c-b-s-will-repeat-hour-show-of.html | MOISEYEV TROUPE TO BE ON TV TAPE; C. B. S. Will Repeat Hour Show of Moscow Dancers -- Sports Events Listed | True | By Val Adams | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-14 | RE0000298423 | B00000725393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/rail-pension-rise-gains-house-unit-votes-bill-to-give-7-increase-in.html | RAIL PENSION RISE GAINS; House Unit Votes Bill to Give 7% Increase in Benefits | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/redruled-kerala-is-scored-by-nehru.html | RED-RULED KERALA IS SCORED BY NEHRU | True | Special to The New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/dr-lionel-c-rubin.html | DR. LIONEL C. RUBIN | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/2000-attend-funeral-here-for-msgr-odonnell.html | 2,000 Attend Funeral Here for Msgr. O'Donnell | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/irving-garten.html | IRVING GARTEN | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/west-side-garage-at-34th-st-sold-myers-brothers-lease-site-back-in.html | WEST SIDE GARAGE AT 34TH ST. SOLD; Myers Brothers Lease Site Back in Cash Deal -- Other Transactions | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/reserve-system-cuts-holdings-of-u-s-bills-by-648850000-transactions.html | Reserve System Cuts Holdings Of U. S. Bills by $648,850,000; Transactions in Week the Largest Since Sept. 30, 1950 -- Certificates on Hand Rose $1,561,186,000 RESERVE SYSTEM SELLS OFF BILLS | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/june-steel-payroll-topped-mays-total.html | JUNE STEEL PAYROLL TOPPED MAY'S TOTAL | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/glinor-lindsan-is-the-fiancee-of-a-reporter-nashville-hospital-aide.html | 'glinor LindsaN Is the Fiancee Of a Reporter; Nashville Hospital Aide 'Engaged to Charles Kudner Coates | True | ,[,CILI to The New York 1'rees. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/krugkoch.html | Krug--Koch | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/overtime-cut-opposed-employers-frown-on-hatters-proposal-to-spread.html | OVERTIME CUT OPPOSED; Employers Frown on Hatter's Proposal to Spread Work | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/us-for-reciprocity-on-news-in-moscow.html | U.S. FOR RECIPROCITY ON NEWS IN MOSCOW | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/members-banks-excess-reserves-fell-and-borrowings-rose-during-the.html | Members Banks' Excess Reserves Fell And Borrowings Rose During the Week | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/surgeonpilot-airlifts-blood-for-operation.html | Surgeon-Pilot Airlifts Blood for Operation | True | Special to The New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/u-s-zone-in-berlin-invaded-by-reds.html | U. S. ZONE IN BERLIN INVADED BY REDS | True | Special to The New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/soft-coal-output-still-lags.html | Soft Coal Output Still Lags | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/sidelights-how-the-facts-can-confuse.html | Sidelights; How the Facts Can Confuse | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/bill-to-oust-risks-meets-a-deadlock.html | BILL TO OUST 'RISKS' MEETS A DEADLOCK | True | Special to The New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/boy-wins-105000-damages.html | Boy Wins $105,000 Damages | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/of-local-origin.html | Of Local Origin | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/james-reilly.html | JAMES REILLY | True | Soeclat to Th New Y or_ 'Z'Lmes | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/mr-dulles-in-brazil.html | Mr. Dulles in Brazil | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/dartmoor-survives-two-foul-claims-to-capture-saratoga-hurdles.html | Dartmoor Survives Two Foul Claims to Capture Saratoga Hurdles Feature; FAVORITE VICTOR OVER ADIOS BUZZ Dartmoor Gains Five-Length Score, Equals Spa Record -- Big Fright Wins | True | By Joseph C. Nicholsspecial To the New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/l-i-land-for-navy-house-unit-approves-buying-3000-acres-in.html | L. I. LAND FOR NAVY; House Unit Approves Buying 3,000 Acres in Calverton | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/i-mrs-john-f-turnier-.html | i MRS. JOHN F. TURNIER ] | True | | 1986-07-14 | RE0000298423 | B00000725393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/archives/j-c-penney-sales-fall-101-in-half-net-dips-to-185-a-share-from-223.html | J. C. Penney Sales Fall 1.01% in Half; Net Dips to $1.85 a Share From $2.23 | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/archives/six-speed-boats-qualify-on-coast-miss-supertest-shows-way-with-111.html | SIX SPEED BOATS QUALIFY ON COAST; Miss Supertest Shows Way With 111 M.P.H. Clocking as Cup Trials Continue | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/archives/mulcahys-70-is-best.html | Mulcahy's 70 Is Best | True | Special to The New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/archives/remote-control-sets-off-missile-bomarc-is-fired-in-florida-from.html | REMOTE CONTROL SETS OFF MISSILE; Bomarc Is Fired in Florida From Kingston, N. Y., but Fails to Hit Its Target | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/archives/jaffe-of-noroton-gains-sailing-title.html | JAFFE OF NOROTON GAINS SAILING TITLE | True | Special to The New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/archives/davie-ally-seeks-curran-gop-job-lamula-says-leadership-by-riesner.html | DAVIE ALLY SEEKS CURRAN G.O.P. JOB; Lamula Says Leadership by Riesner Would Be 'Very Disastrous' for Party | True | By Douglas Dales | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/archives/michael-darby.html | MICHAEL DARBY | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/archives/bigstore-volume-is-up-3-in-nation-sales-in-the-metropolitan-area.html | BIG-STORE VOLUME IS UP 3% IN NATION; Sales in the Metropolitan Area Rose 4% in Week Above the '57 Level | True | Special to The New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/archives/miss-elinor-a-lindsay.html | Miss Elinor A. Lindsay | True | Steketee--D'Amato Sklnl to The New York Ins. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/archives/rolls-of-jobless-dip-again-in-state-total-getting-insurance-falls.html | ROLLS OF JOBLESS DIP AGAIN IN STATE; Total Getting Insurance Falls for 3d Straight Week -- Seasonal Work Cited | True | By Stanley Levey | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/archives/diners-club-chooses-development-officer.html | Diners' Club Chooses Development Officer | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/archives/dr-l-ia-55-nya-envoy-dins-newambassadorto-us-had-been-acting-premier.html | DR. L-IA, 55, { mYA ENVOY, Dins; { NewAmbassadorto U.S. Had{ Been Acting Premier and I Nation's Justice Minister | True | { Special to The New York linmes. { | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/archives/74-jacob-mebtel-stage-agtor-dies-performer-in-and-director-of-many.html | '74 JACOB MEBTEL, ,' STAGE AGTOR, DIES; Performer In and Director of Many Yiddish Plays Edited Theatre's 'Lexicon' | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/archives/rocket-to-moon-found-to-be-mars-many-sight-apparent-space-vehicle.html | 'ROCKET' TO MOON FOUND TO BE MARS; Many Sight Apparent Space Vehicle but Are Misled by Planet's Twinkle | True | By Walter Sullivan | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/archives/gore-is-winner-in-tennessee-test-defeats-cooper-to-gain-2d-senate.html | GORE IS WINNER IN TENNESSEE TEST; Defeats Cooper to Gain 2d Senate Term -- Ellington Leads Race for Governor | True | By Claude Sittonspecial To the New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/archives/pound-circulation-off-notes-in-use-fell-5685000-in-week-to.html | POUND CIRCULATION OFF; Notes in Use Fell 5,685,000 in Week to 2,123,183,000 | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/archives/hotel-man-elevated.html | Hotel Man Elevated | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/archives/new-british-unit-flown-to-amman-battalion-of-infantry-arrives-from.html | NEW BRITISH UNIT FLOWN TO AMMAN; Battalion of Infantry Arrives From Aqaba, Increasing Troop Total to 4,000 | True | By Benjamin Wellesspecial To the New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/archives/paderewski-foundation-to-mark-anniversary.html | 'Paderewski Foundation[ To Mark Anniversary] | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/archives/nehru-urges-arabs-to-live-with-israel-nehru-bids-arabs-live-with.html | Nehru Urges Arabs To Live With Israd; NEHRU BIDS ARABS LIVE WITH ISRAEL | True | Special to The New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/archives/mrs-john-b-clayton.html | MRS, JOHN B. CLAYTON | True | | 1986-07-14 | RE0000298423 | B00000725393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/candidates-cull-the-potato-fields-paths-of-rockefeller-and-harriman.html | CANDIDATES CULL THE POTATO FIELDS; Paths of Rockefeller and Harriman Cross as They Campaign at Fair | True | By Warren Weaver Jr.special To the New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/business-loans-voted-congress-passes-bill-to-give-aid-to-small.html | BUSINESS LOANS VOTED; Congress Passes Bill to Give Aid to Small Concerns | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/false-diamond-ads-laid-to-busch-sons.html | FALSE DIAMOND ADS LAID TO BUSCH, SONS | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/smith-of-jersey-lauded-by-colleagues-in-senate.html | Smith of Jersey Lauded By Colleagues in Senate | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/most-grains-rise-soybeans-move-up-wheat-rye-are-mixed-while-corn.html | MOST GRAINS RISE; SOYBEANS MOVE UP; Wheat, Rye Are Mixed, While Corn and Oats Advance -- Export Trade Gains | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/new-iraqi-regime-takes-u-n-seat.html | New Iraqi Regime Takes U. N. Seat | True | Special to The New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/robber-angers-british-bank.html | Robber Angers British Bank | True | Special to The New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/high-nasser-aide-meets-with-saud-marshal-amers-trip-seen-as-attempt.html | HIGH NASSER AIDE MEETS WITH SAUD; Marshal Amer's Trip Seen as Attempt to Heal Rift Between Two Regimes HIGH NASSER AIDE MEETS WITH SAUD | True | By Osgood Carutherspecial To the New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/nassau-to-repave-50-miles-of-roads-contracts-for-2000000-program.html | NASSAU TO REPAVE 50 MILES OF ROADS; Contracts for $2,000,000 Program Being Let in Biggest Project Yet FALL COMPLETION DUE New Route Numbers to Aid Motorists Confused by Mixed Street Names | True | By Roy R. Silverspecial to The New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/athletes-admire-fast-track.html | Athletes Admire Fast Track | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/national-dairy-has-record-net-sales-and-earnings-put-at-high-for.html | NATIONAL DAIRY HAS RECORD NET; Sales and Earnings Put at High for Any First Half -- Outlook Called Good | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/mayor-signs-bill-legalizing-bingo-law-is-now-subject-only-to.html | MAYOR SIGNS BILL LEGALIZING BINGO; Law Is Now Subject Only to Ratification by City Voters in November COOLER FEES ABOLISHED Permit Requirements for Air Conditioners to End on July 1, 1959 | True | By Charles G. Bennett | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/cyprus-has-a-quiet-day.html | Cyprus Has a Quiet Day | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/capone-lawyer-denies-theft.html | Capone Lawyer Denies Theft | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/-i-georgiana-von-tornow.html | [ I ;GEORGIANA VON TORNOW | True | I Special to The New York Times. J | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/bitner-archery-victor-michigan-man-captures-u-s-crown-at.html | BITNER ARCHERY VICTOR; Michigan Man Captures U. S. Crown at Minneapolis | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/new-silhouettes-in-furs-for-fall-range-from-empire-to-pearshaped.html | New Silhouettes in Furs for Fall Range From Empire to Pear-Shaped | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/ladies-p-g-a-fills-post.html | Ladies P. G. A. Fills Post | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/noted-canoe-place-inn-at-hampton-bays-sold.html | Noted Canoe Place Inn At Hampton Bays Sold | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/ohio-golfer-triumphs-mawhirter-retains-printcraft-title-on-305.html | OHIO GOLFER TRIUMPHS; Mawhirter Retains Printcraft Title on 305 -- Joyce Fourth | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/searchers-find-l-i-girl-11.html | Searchers Find L. I. Girl, 11 | True | | 1986-07-14 | RE0000298423 | B00000725393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/island-golfers-retain-laurels-beat-westchester-and-new-jersey-teams.html | ISLAND GOLFERS RETAIN LAURELS; Beat Westchester and New Jersey Teams at Rye to Keep Stoddard Bowl | True | By Lincoln A. Werdenspecial To the New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/g-m-to-rehire-100000-recalls-will-begin-at-buick-and-spread-to.html | G. M. TO REHIRE 100,000; Recalls Will Begin at Buick and Spread to Other Units | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/bathonbrown.html | BathonBrown | True | ,cial to The New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/americanclimax-net-income-drops-26-cents-a-share-in-quarter.html | AMERICAN-CLIMAX; Net Income Drops 26 Cents a Share in Quarter | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/bond-issue-is-set-for-niagara-plan-authority-ready-to-go-ahead-with.html | BOND ISSUE IS SET FOR NIAGARA PLAN; Authority Ready to Go Ahead With Permanent Financing -- $200,000,000 Expected | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/teaching-mathematics-limiting-size-of-class-grouping-pupils-by.html | Teaching Mathematics; Limiting Size of Class, Grouping Pupils by Ability Advocated | True | JOSEPH B. ORLEANS | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/pennsylvania-revenue-lags.html | Pennsylvania Revenue Lags | True | Special to The New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/c-paul-denckla.html | C. PAUL DENCKLA | True | Special to The New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/dulles-reports-us-and-brazil-are-closer-as-a-result-of-talks-dulles.html | Dulles Reports U.S. and Brazil Are Closer as a Result of Talks; DULLES GRATIFIED BY BRAZIL TALKS | True | By E. W. Kenworthyspecial To the New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/planes-of-peiping-and-taiwan-clash-communists-report-one-jet-of.html | PLANES OF PEIPING AND TAIWAN CLASH; Communists Report One Jet of Nationalists Damaged in Brief Encounter | True | Special to The New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/goodwin-candidacy-backed-his-qualifications-and-record-said-to-fit.html | Goodwin Candidacy Backed; His Qualifications and Record Said To Fit Him for Congress | True | WOODWARD KINGMAN | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/thai-cabinet-changed-civilians-get-posts-in-naming-of-six-new.html | THAI CABINET CHANGED; Civilians Get Posts in Naming of Six New Ministers | True | Special to The New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/ifete-for-queens-hospitals.html | iFete for Queens Hospitals! | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/khrushchev-and-china.html | Khrushchev and China | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/linen-sizes-explained.html | Linen Sizes Explained | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/iraqis-blueprint-a-welfare-state-but-regimes-finance-chief-says.html | IRAQIS BLUEPRINT A WELFARE STATE; But Regime's Finance Chief Says 5-Year Plan Counts on Private Enterprise | True | By Homer Bigartspecial To the New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/no-more-troops-due.html | No More Troops Due | True | Special to The New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/food-advance-dishes-spiced-beef-tongue-sweetbreads-can-be-prepared.html | Food: Advance Dishes; Spiced Beef Tongue, Sweetbreads Can Be Prepared Ahead and Then Reheated | True | By June Owen | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/mrs-nesbitt-and-mrs-bartol-reach-new-canaan-golf-final.html | Mrs. Nesbitt and Mrs. Bartol Reach New Canaan Golf Final | True | Special to The New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/text-of-murray-statement.html | Text of Murray Statement | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/marthajohnsonfiancee-of-gw_alden-porter-jr.html | MarthaJohnsonFiancee Of G.W_alden Porter Jr. | True | Special to The New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/cole-porter-gets-stage-assignment-signs-to-compose-rascal-and-the.html | COLE PORTER GETS STAGE ASSIGNMENT; Signs to Compose 'Rascal and the Bride' -- Sigmund Miller Play Has Backers | True | By Sam Zolotow | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/3-lawyers-vexed-by-2500000-gem-custodians-ask-court-here-to-help.html | 3 LAWYERS VEXED BY $2,500,000 GEM; Custodians Ask Court Here to Help Them Get Rid of 56-Pound Aquamarine | True | | 1986-07-14 | RE0000298423 | B00000725393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/simonhershberg.html | SimonHershberg | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/jersey-may-study-road-authority-suggestion-for-inquiry-made-after.html | JERSEY MAY STUDY ROAD AUTHORITY; Suggestion for Inquiry Made After Director Warns of Deficit by 1964 | True | By George Cable Wrightspecial To the New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/charles-h-speights.html | CHARLES H, SPEIGHTS | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/friedflegemheimer.html | Fried--Flegemheimer | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/european-students-leave-u-s.html | European students Leave U. S. | True | Special to The New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/annual-tanglewood-on-parade-attracts-record-crowd-of-14588.html | Annual Tanglewood on Parade Attracts Record Crowd of 14,588 | True | By Harold C. Schonbergspecial To the New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/bay-head-church-to-gain.html | Bay Head Church to Gain | True | Special to The New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/ann-r-tarlowe-engaged-to-wed-indian__aa-of__ficial-58-michigan.html | Ann R. Tarlowe Engaged to Wed Indian __aa Of__ ficial '; 58 Michigan Alumna[ Fiancee ou R. S. Lieber./ State Legal Aide | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/u-n-assembly-will-meet-on-mideast-crisis-today-council-adopts-u-s.html | U. N. ASSEMBLY WILL MEET ON MIDEAST CRISIS TODAY; COUNCIL ADOPTS U. S. PLAN; VOTE UNANIMOUS Special Session Is Set -- Sobolev Obtains Revision in Draft U. N'S ASSEMBLY WILL MEET TODAY | True | By Thomas J. Hamiltonspecial To the New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/standard-oil-ohio-profit-229-a-share-in-half-against-253-in-1957.html | STANDARD OIL (OHIO); Profit $2.29 a Share in Half, Against $2.53 in 1957 COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/sidney-weinberg.html | SIDNEY WEINBERG | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/columbia-beats-rival-americas-cup-contenders-in-thrash-to-woods.html | Columbia Beats Rival America's Cup Contenders in Thrash to Woods Hole; SEARS 12-METER LEADS EASTERNER Columbia Beats Rival by 33 Seconds in Stiff Breeze -- Vim Finishes Third | True | By Joseph M. Sheehanspecial To the New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/u-sbrazil-communique.html | U. S.-Brazil Communique | True | Special to The New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/profit-disclosed-on-air-insurance.html | PROFIT DISCLOSED ON AIR INSURANCE | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/venezuela-expels-7-as-plotters.html | Venezuela Expels 7 as Plotters | True | Special to The New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/topics.html | Topics | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/tubinorowe.html | tubinoRowe | True | Special to The New York Ttnlel. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/text-of-british-note.html | TEXT OF BRITISH NOTE | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/utility-places-preferred.html | Utility Places Preferred | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/dodgers-koufax-subdues-cubs-31-but-klippstein-saves-4hit-verdict.html | DODGERS' KOUFAX SUBDUES CUBS, 3-1; But Klippstein Saves 4-Hit Verdict With Double-Play Pitch to Walls in 9th | True | | 1986-07-14 | RE0000298423 | B00000725393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/ship-fitter-to-buy-3-maritime-units-ward-industries-to-acquire.html | SHIP FITTER TO BUY 3 MARITIME UNITS; Ward Industries to Acquire Amerind Corporations From Isbrandtsen COMPANIES PLAN SALES, MERGERS | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/25-increase-in-seaway-tolls-sought-by-port-authority-aide-gilman.html | 25% Increase in Seaway Tolls Sought by Port Authority Aide; Gilman Attacks 'Dangerous' Estimates on Operating Budget and Capacity | True | By George Hornespecial To the New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/porgy-producer-backed-on-ouster-goldwyn-gets-support-from-gershwin.html | 'PORGY' PRODUCER BACKED ON OUSTER; Goldwyn Gets Support From Gershwin and Film's Star After Whipper Attack | True | By Thomas M. Pryorspecial To the New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/music-by-the-river-free-concerts-in-carl-schurz-park-start.html | Music: By the River; Free Concerts in Carl Schurz Park Start -- Frederique Petrides Conducts | True | EDWARD DOWNES. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/shell-egg-futures-recover.html | Shell Egg Futures Recover | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/shah-to-visit-british-royalty.html | Shah to Visit British Royalty | True | Special to The New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/atom-checks-weighed-scientists-in-gneva-split-into-working.html | ATOM CHECKS WEIGHED; Scientists in Geneva Split Into Working Sessions | True | Special to The New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/herbert-yardley-cryptographer-dies-broke-japans-diplomatic-code-in.html | 'Herbert Yardley, Cryptographer, Dies; Broke Japan's Diplomatic Code in 1921 | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/eleanor-whittier-becomes-bride-in-shelter-island-simmons-alumna-wed.html | Eleanor Whittier Becomes Bride In Shelter Island; Simmons Alumna Wed to Stephen W. Carroll jr., a Magazine Aide | True | $1:ctal to The New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/mrs-daniel-lyons-has-soni.html | :Mrs. Daniel Lyons Has Son‖ | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/margaret-in-new-brunswick.html | Margaret in New Brunswick | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/phils-nip-redlegs-3-2.html | Phils Nip Redlegs, 3 -- 2 | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/teamster-ageht-dies-of-his-burns-insists-to-the-end-that-he-was-set.html | TEAMSTER AGEHT DIES OF HIS BURNS; Insists to the End That He Was Set Afire but Official Ties Injury to Arson Case | True | By Damon Setsonspecial O 'Me New York Timer,. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/school-bill-wins-first-house-test-plan-to-shelve-new-measure.html | SCHOOL BILL WINS FIRST HOUSE TEST; Plan to Shelve New Measure Defeated, 265-108 -- Final Vote Expected Today | True | By Bess Furmanspecial To the New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/peter-neumann-to-wed-alumna-of-smith-aug-20-harvard-graduate-and.html | Peter Neumann To Wed Alumna Of Smith Aug. 20; Harvard Graduate and Anne F. Rittershofer Engaged to Marry | True | Special to The New York Ttm. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/his-conscience-speaks-thomas-edward-murray.html | His Conscience Speaks; Thomas Edward Murray | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/r-c-as-noisemaker-is-not-for-new-years-eve.html | R. C. A.'s Noisemaker Is Not for New Year's Eve | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/cuban-red-cross-in-rebels-region-units-again-to-take-over-care-of.html | CUBAN RED CROSS IN REBELS' REGION; Units Again to Take Over Care of Wounded Troops From the Insurgents | True | Special to The New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/williams-4bagger-helps-red-sox-win-from-senators-84.html | Williams' 4-Bagger Helps Red Sox Win From Senators, 8-4 | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/soviet-paper-sounds-alarm.html | Soviet Paper Sounds Alarm | True | | 1986-07-14 | RE0000298423 | B00000725393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/american-motors-short-position-132000-shares-wolfson-says-wolfson.html | American Motors Short Position 132,000 Shares, Wolfson Says; WOLFSON REPORTS ON SHORT POSITION | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/utility-system-raises-earnings-consolidated-natural-gas-1sthalf-net.html | UTILITY SYSTEM RAISES EARNINGS; Consolidated Natural Gas 1st-Half Net Rose to $3.17 a Share, From $3.12 | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/mrs-cooperstein-gains.html | Mrs. Cooperstein Gains | True | Special to The New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/calhoun-to-oppose-armstrong-tonight.html | CALHOUN TO OPPOSE ARMSTRONG TONIGHT | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/canadian-buying-rises-first-quarters-cash-charge-total-above-57.html | CANADIAN BUYING RISES; First Quarter's Cash, Charge Total Above '57 Level | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/russians-sail-in-finns-sail-on-through-another-political-day-3.html | Russians Sail In, Finns Sail On Through Another Political Day; 3 Soviet Warships Happen to Appear at Helsinki as President Holds Talks Seeking Coalition for Government | True | By Werner Wiskarispecial To the New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/state-warns-on-polio-hilleboe-advises-28-million-adults-to-take.html | STATE WARNS ON POLIO; Hilleboe Advises 2.8 Million Adults to Take Vaccine | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/speedy-pick-wins-pace-at-yonkers-favorite-timed-in-201-15-chief.html | SPEEDY PICK WINS PACE AT YONKERS; Favorite Timed in 2:01 1/5 -- Chief Lenawee Finishes 2d -- Hundred Proof 3d | True | Special to The New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/touch-of-poet-rehearsing.html | 'Touch of Poet' Rehearsing | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/text-of-u-s-resolution.html | Text of U. S. Resolution | True | Special to The New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/felt-urges-mayor-make-realty-unit-full-department-naming-a.html | FELT URGES MAYOR MAKE REALTY UNIT FULL DEPARTMENT; Naming a Commissioner and Enlarging Staff Also Held Needed for Efficiency 10 PROPOSALS ARE MADE Report Lays 'Scandal' to Lack of Goals and Poor Bureau Management 10 CHANGES URGED IN REALITY BUREAU | True | By Paul Crowell | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/u-s-freighter-loses-rudder.html | U. S. Freighter Loses Rudder | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/mohn-sees-labor-task-teamster-aide-says-unions-must-spur-membership.html | MOHN SEES LABOR TASK; Teamster Aide Says Unions Must Spur Membership | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/britain-studies-project-to-launch-satellites.html | Britain Studies Project To Launch Satellites | True | Special to The New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/cardinals-score-over-giants-121-san-francisco-suffers-9th-loss-in.html | CARDINALS SCORE OVER GIANTS, 12-1; San Francisco Suffers 9th Loss in 10 Games as Sam Jones Hurls 4-Hitter | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/phone-strike-voted-i-but-walkoutnoow-unlikelyl-as-peace-talks-go-on.html | PHONE STRIKE VOTED; I But Walkout---N-oow Unlikely]l as Peace Talks Go On I | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/powell-stops-edwards.html | Powell Stops Edwards | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/potato-prescription.html | Potato Prescription | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/music-of-turkey-is-played-at-fair-program-given-on-national-day-at.html | MUSIC OF TURKEY IS PLAYED AT FAIR; Program Given on National Day at Brussels -- Young Soprano Shows Promise | True | By Howard Taubmanspecial To the New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/warner-has-relapse-film-producer-develops-lung-condition-after.html | WARNER HAS RELAPSE; Film Producer Develops Lung Condition After Accident | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/sports-of-the-times-the-georgia-peach-expounds.html | Sports of The Times; The Georgia Peach Expounds | True | By John Drebinger | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/straps-ride-high-wide-on-new-bootery-for-fall.html | Straps Ride High, Wide On New Bootery for Fall | True | By Edith Beeson | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/its-rock-n-row-at-park-regatta-some-of-200-children-pull-straight.html | IT'S ROCK 'N' ROW AT PARK REGATTA; Some of 200 Children Pull Straight and True -- But Others Go in Circles | True | By Milton Esterow | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/murray-enters-democratic-race-for-u-s-senator-exa-e-c-member-raises.html | MURRAY ENTERS DEMOCRATIC RACE FOR U. S. SENATOR; Ex-A. E. C. Member Raises Issue of Foreign Policy -- Farley Hits Party Chiefs MURRAY ENTERS RACE FOR SENATE | True | By Leo Egan | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/text-of-felts-recommendations-for-the-bureau-of-real-estate.html | Text of Felt's Recommendations for the Bureau of Real Estate | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/soviet-withholds-data-on-sputniks-u-s-scientists-in-moscow-fail-in.html | SOVIET WITHHOLDS DATA ON SPUTNIKS; U. S. Scientists in Moscow Fail in Efforts to Obtain Facts on Satellites | True | By Max Frankelspecial To the New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/gop-legislators-ask-city-tax-curb-campaign-group-pledges-to-move-to.html | G.O.P. LEGISLATORS ASK CITY TAX CURB; Campaign Group Pledges to Move to Repeal 6 Unused Nuisance Levies Here | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/a-pedestrian-has-rights.html | A Pedestrian Has Rights | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/terrorist-gang-held.html | 'Terrorist Gang Held | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/israel-sees-soviet-slipping-on-summit.html | ISRAEL SEES SOVIET SLIPPING ON SUMMIT | True | Special to The New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/miller-is-cleared-of-house-contempt-miller-is-cleared-of-contempt.html | Miller Is Cleared Of House Contempt; Miller Is Cleared of Contempt; Court Reverses House Action | True | By Anthony Lewisspecial To the New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/macmillan-cites-khrushchev-acts-premier-quotes-soviet-chief-to-show.html | MACMILLAN CITES KHRUSHCHEV ACTS; Premier Quotes Soviet Chief to Show He Reneged on Security Council Talk | True | By Thomas P. Ronanspecial To the New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/ingersollrand-promotes.html | Ingersoll-Rand Promotes | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/a-varied-program-at-monmouth-fair.html | A Varied Program At Monmouth Fair | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/books-and-authors.html | Books and Authors | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/marguerite-allis-novelist-dies-at-71-depicted-early-life-in-new.html | Marguerite Allis, Novelist, Dies at 71; Depicted Early Life in New England | True | Special Io The New York Tlme. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/tal-in-first-place-russian-leads-in-interzonal-chess-in-yugoslavia.html | TAL IN FIRST PLACE; Russian Leads in Interzonal Chess in Yugoslavia | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/liner-to-be-hotel-at-newport-race-travel-agency-hopes-yacht.html | LINER TO BE HOTEL AT NEWPORT RACE; Travel Agency Hopes Yacht Enthusiasts Will Watch Aboard Arosa Stay | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/du-pont-holding-in-g-m-is-backed-new-proposal-would-pass-voting.html | DU PONT HOLDING IN G. M. IS BACKED; New Proposal Would Pass Voting Rights to Chemical Company Stockholders DIVESTITURE IS OPPOSED Previous Plan is Generally Supported by Lawyer Named by Court DU PONT HOLDING IN G. M. IS BACKED | True | By Richard J. H. Johnstonspecial To the New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/police-chief-dies-in-chase.html | Police Chief Dies in Chase | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/31-algerians-in-france-held.html | 31 Algerians in France Held | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/troops-in-lebanon-to-get-leave-soon.html | TROOPS IN LEBANON TO GET LEAVE SOON | True | Special to The New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/braves-3run-7th-nips-pirates-32-mathews-hits-homer-with-a-teammate.html | BRAVES 3-RUN 7TH NIPS PIRATES, 3-2; Mathews Hits Homer With a Team-Mate Aboard -- Spahn Notches 15th Victory | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/u-s-weighs-rises-for-world-funds-may-seek-increased-quotas-for-the.html | U. S. WEIGHS RISES FOR WORLD FUNDS; May Seek Increased Quotas for the World Bank and Monetary Agency | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/la-marca-executed-for-kidnapslaying.html | LA MARCA EXECUTED FOR KIDNAP-SLAYING | True | Special to The New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/balloon-rips-open-had-animal-cargo.html | BALLOON RIPS OPEN; HAD ANIMAL CARGO | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/soviet-and-china-differ-on-primacy-in-listing.html | Soviet and China Differ On Primacy in Listing | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/william-s-coughlin.html | WILLIAM S. COUGHLIN | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/algerians-paper-halted-by-tunis-police-seize-printing-plates-of.html | ALGERIANS' PAPER HALTED BY TUNIS; Police Seize Printing Plates of Rebel Publication to Balk Slur at Bourguiba | True | By Michael Jamesspecial To the New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/shares-in-london-show-minor-rises-gains-although-small-were-despite.html | SHARES IN LONDON SHOW MINOR RISES; Gains, Although Small, Were Despite Gloomy Reports -- Index Unchanged | True | Special to The New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/lease-on-taxpayer-bought-in-brooklyn.html | LEASE ON TAXPAYER BOUGHT IN BROOKLYN | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/wint-smith-leads-kansan-apparently-has-won-g-o-p-house-primary.html | WINT SMITH LEADS; Kansan Apparently Has Won G. O. P. House Primary | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/wood-field-and-stream-twentyfive-women-are-convicted-of-gamelaw.html | Wood, Field and Stream; Twenty-five Women Are Convicted of Game-Law Violations in One Month | True | By John W. Randolph | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/landas-aid-requested-studebaker-dissidents-seek-penntexas-head-as.html | LANDA'S AID REQUESTED; Studebaker Dissidents Seek Penn-Texas Head as Counsel | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/mott-b-schmidt-weds-mrs-katharine-stone.html | Mott B. Schmidt Weds Mrs. Katharine Stone | True | Special to The New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/effect-of-postal-rate-rise.html | Effect of Postal Rate Rise | True | L. ROHE WALTER | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/navy-blood-gifts-set-red-cross-to-collect-today-at-shipyard-in.html | NAVY BLOOD GIFTS SET; Red Cross to Collect Today at Shipyard in Brooklyn | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/mrs-joseph-robinson.html | MRS. JOSEPH ROBINSON | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/fleet-back-at-normal-atlantic-force-ends-alert-linked-in-lebanon.html | FLEET BACK AT NORMAL; Atlantic Force Ends Alert Linked in Lebanon Crisis | True | Special to The New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/cabinet-is-announced.html | Cabinet Is Announced | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/soviet-ship-contaminated.html | Soviet Ship Contaminated | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/deegan-in-deal-with-austria.html | Deegan in Deal With Austria | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/fall-of-summit-dejects-beirut-big-powers-seen-as-failing-to-find.html | FALL OF SUMMIT DEJECTS BEIRUT; Big Powers Seen as Failing to Find Common Ground for Discussing Issues | True | By Sam Pope Brewerspecial To the New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/attendance-betting-marks-fall-as-freehold-opens-107th-year-4437-at.html | Attendance, Betting Marks Fall As Freehold Opens 107th Year; 4,437 at Jersey Harness Oval Wager $256,602 -- 8 of 10 Favorites Triumph | True | By Howard M. Tucknerspecial To the New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/playbill-to-move-to-madison-ave-theatre-program-publisher-takes.html | PLAYBILL TO MOVE TO MADISON AVE.; Theatre Program Publisher Takes Floor at 38th St. -- Other Rental Deals | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/diplomat-benefit-rise-backed.html | Diplomat Benefit Rise Backed | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/hospital-is-accused-by-injured-fireman.html | HOSPITAL IS ACCUSED BY INJURED FIREMAN | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/advertising-salaries-are-rising.html | Advertising Salaries Are Rising | True | By Carl Spielvogel | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/music-unions-seek-foreign-tape-ban.html | MUSIC UNIONS SEEK FOREIGN TAPE BAN | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/divorcee-denies-charge.html | Divorcee Denies Charge | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/increase-in-steel-prices.html | Increase in Steel Prices | True | HERMAN M. BUGGELN | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/meadow-brook-on-top-leonards-4-goals-help-trip-aurora-polo-club-76.html | MEADOW BROOK ON TOP; Leonard's 4 Goals Help Trip Aurora Polo Club, 7-6 | True | Special to The New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/judge-asked-to-declare-wiretaps-illegal-even-though-sanctioned-by.html | Judge Asked to Declare Wiretaps Illegal Even Though Sanctioned by State Court | True | By Jack Roth | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/transport-news-german-jet-hub-frankfurt-airport-will-be-taxfree-new.html | TRANSPORT NEWS: GERMAN JET HUB; Frankfurt Airport Will Be Tax-Free -- New Latin Air Service Starts Sept. 5 | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/check-clearings-rise-total-in-nation-in-week-to-wednesday-69-above.html | CHECK CLEARINGS RISE; Total in Nation in Week to Wednesday 6.9% Above '57 | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/nkrumah-heads-home-ghana-premier-reaffirms-links-with-britain.html | NKRUMAH HEADS HOME; Ghana Premier Reaffirms Links With Britain | True | Special to The New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/strijdom-has-setback-south-african-leader-takes-turn-for-worse-in.html | STRIJDOM HAS SETBACK; South African Leader Takes Turn for Worse in Hospital | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/leibowitz-sees-soviet-aide.html | Leibowitz Sees Soviet Aide | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/trend-is-upward-for-commodities-cocoa-copper-hides-zinc-and.html | TREND IS UPWARD FOR COMMODITIES; Cocoa, Copper, Hides, Zinc, and Potatoes Up -- Tin, Sugar, Rubber Off | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/freight-car-wrecks-8-autos.html | Freight Car Wrecks 8 Autos | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/stevenson-concedes-failure-of-mission.html | STEVENSON CONCEDES FAILURE OF MISSION | True | Special to The New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/plane-stowaway-returned.html | Plane Stowaway Returned | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/olmedo-beats-mackayrichardson-tops-cranston-at-net-ohio-cup-player.html | Olmedo Beats MacKay,Richardson Tops Cranston at Net; OHIO CUP PLAYER SUBDUED, 6-4, 9-7 Mackay Off Form at South Orange -- Richardson Wins From Cranston, 6-4, 6-1 | True | By Allison Danzigspecial To the New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/remarks-in-u-n-security-council-during-debate-on-the-middle-eastern.html | Remarks in U. N. Security Council During Debate on the Middle Eastern Crisis | True | Special to The New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/thomas-sets-world-2mile-record-beating-elliott-by-25-yards-at.html | Thomas Sets World 2-Mile Record, Beating Elliott by 25 Yards at Dublin; TINY AUSSIE'S 8:32 CUTS IHAROS MARK Thomas Beats Record After Overhauling Elliott, Pace-Setter First Six Laps | True | | 1986-07-14 | RE0000298423 | B00000725393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/cotton-advances-by-2-to-96-points-heaviest-trading-in-months-laid.html | COTTON ADVANCES BY 2 TO 96 POINTS; Heaviest Trading in Months Laid to Reports Farm Bill Is Doomed | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/hoffa-denounced-on-hoodlum-ties-senators-say-he-has-kept-exconvicts.html | HOFFA DENOUNCED ON HOODLUM TIES; Senators Say He Has Kept Ex-Convicts in Their Jobs as Teamster Officials At Rackets Inquiry HOFFA DENOUNCED FOR HOODLUM TIES | True | By Joseph A. Loftusspecial To the New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/bus-fare-rise-backed-increases-authorized-for-five-routes-in-north.html | BUS FARE RISE BACKED; Increases Authorized for Five Routes in North Jersey | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/stocks-recover-as-volume-dips-index-rises-by-165-points-olin.html | STOCKS RECOVER AS VOLUME DIPS; Index Rises by 1.65 Points -- Olin Mathieson Climbs Despite Dividend Cut MOHASCO IN LATE RALLY American Motors Is Most Active and Moves Up 1/2 -- Oils Are Strong STOCKS RECOVER AS VOLUME DIPS | True | By Burton Crane | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/carloadings-fall-16-from-57-rate-aar-put-total-last-week-at-622204.html | CARLOADINGS FALL 16% FROM '57 RATE; A.A.R. Put Total Last Week at 622,204 Units, 2.4% Above Prior 7 Days | True | Special to The New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/cleveland-golf-player-scores-an-owlinone.html | Cleveland Golf Player Scores an Owl-in-One | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/kuhn-loeb-co-picks-new-general-partner.html | Kuhn, Loeb & Co. Picks New General Partner | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/our-monetary-policy-measures-taken-by-the-government-defended-as.html | Our Monetary Policy; Measures Taken by the Government Defended as Constructive | True | JOHN S. THOMPSON | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/blimp-starts-arctic-test-flight.html | Blimp Starts Arctic Test Flight | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/jewish-unit-visits-trip-to-argentina-is-first-by-american-committee.html | JEWISH UNIT VISITS; Trip to Argentina Is First by American Committee | True | Special to The New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/medical-year-is-urged.html | Medical Year Is Urged | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/pakistan-accuses-india-says-troops-fire-over-border-in-surma-river.html | PAKISTAN ACCUSES INDIA; Says Troops Fire Over Border in Surma River Area | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/2-jaywalk-fines-start-in-city-today-jaywalkers-face-fines-from.html | $2 Jaywalk Fines Start in City Today; JAYWALKERS FACE FINES FROM TODAY | True | By Bernard Stengren | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/lead-shared-at-81.html | Lead Shared at 81 | True | Special to The New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/g-o-p-introduces-five-women-running-for-legislature-in-city.html | G. O. P. Introduces Five Women Running for Legislature in City | True | By Emma Harrison | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/century-food-markets-names-vice-president.html | Century Food Markets Names Vice President | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/import-curb-adopted-bill-would-permit-penalties-if-tariff-boards.html | IMPORT CURB ADOPTED; Bill Would Permit Penalties if Tariff Board's Vote Is a Tie | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/lightcontrol-glass-pittsburgh-plate-develops-a-gray-sheet-product.html | LIGHT-CONTROL GLASS; Pittsburgh Plate Develops a Gray Sheet Product | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/calling-in-the-assembly.html | Calling In the Assembly | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/licensing-due-soon-for-stretch-paper.html | LICENSING DUE SOON FOR STRETCH PAPER | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/radiotv-at-the-u-n-channel-5-covers-session-of-council-station-wnyc.html | Radio-TV: At the U. N.; Channel 5 Covers Session of Council -- Station WNYC Provides Full Report | True | By John P. Shanley | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/july-figures-of-jobless-said-to-show-slight-dip.html | July Figures of Jobless Said to Show Slight Dip | True | | 1986-07-14 | RE0000298423 | B00000725393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/house-to-act-on-jobless-aid.html | House to Act on Jobless Aid | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/ithomas-biddison-dies-baltimore-city-solicitor-had-i-been-on-okymp-o.html | :lTHOMAS BIDDISON DIES ,Baltimore City Solicitor Had i Been on Okymp o Team | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/reds-report-jet-damaged.html | Reds Report Jet Damaged | True | Special to The New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/house-approves-4year-trade-act-president-calls-tariff-plan.html | HOUSE APPROVES 4-YEAR TRADE ACT; President Calls Tariff Plan 'Acceptable' -- Passage by Senate Likely Monday | True | By John D. Morrisspecial To the New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/cerro-de-pasco-corp-firsthalf-earnings-decline-to-56-cents-a-share.html | CERRO DE PASCO CORP.; First-Half Earnings Decline to 56 Cents a Share | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/visit-by-de-gaulle-to-u-n-is-doubted.html | VISIT BY DE GAULLE TO U. N. IS DOUBTED | True | Special to The New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/suit-attacks-jersey-sunday-sales-curb-stores-charge-new-law.html | Suit Attacks Jersey Sunday Sales Curb; Stores Charge New Law Violates Rights | True | Special to The New York Times. | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-08 | 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/president-urges-cadets-to-work-for-just-peace.html | President Urges Cadets To Work for Just Peace | True | | 1986-07-14 | RE0000298423 | B00000725393 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/primary-prices-eased-for-week-bls-puts-decline-at-01-iron-and-steel.html | PRIMARY PRICES EASED FOR WEEK; B.L.S. Puts Decline at 0.1% -- Iron and Steel Scrap Up in All Markets | True | Special to The New York Times. | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/feat-by-nautilus-saluted-in-britain.html | FEAT BY NAUTILUS SALUTED IN BRITAIN | True | Special to The New York Times. | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/mrs-jane-k-harding-remarried-in-south.html | Mrs. Jane K. Harding Remarried in South | True | Special to The New Nor:c Tlme4j. | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/gene-nelson-weds-on-coast.html | Gene Nelson Weds on Coast | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/j-p-mevoy-dead-authorhumorist-editor-for-readers-digest-wrote-for.html | J. P. M'EVOY DEAD; AUTHOR-HUMORIST; Editor for Reader's Digest Wrote for Many Media -- Was Columnist and Poet | True | Special to The New York Times. | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/paris-to-chicago-now-single-hop-t-w-a-makes-4000mile-flight-as.html | PARIS TO CHICAGO NOW SINGLE HOP; T. W. A. Makes 4,000-Mile Flight as O'Hare Airport Opens Customs Depot | True | Special to The New York Times. | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/congress-candidate-on-leave.html | Congress Candidate on Leave | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/herbert-f-fisher-sr.html | HERBERT F. FISHER SR. | True | Special to The New York Times. | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/worthy-willow-is-first-in-pace-defeats-menace-by-length-in-feature.html | WORTHY WILLOW IS FIRST IN PACE; Defeats Menace by Length in Feature at Yonkers -Hodgins Wins With 4 | True | Special to The New York Times. | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/strijdom-is-still-serious.html | Strijdom Is Still 'Serious' | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/rockefeller-gets-upstate-support-wins-4-orleans-delegates-from.html | ROCKEFELLER GETS UPSTATE SUPPORT; Wins 4 Orleans Delegates From Mahoney in G.O.P. Race for Governor | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/u-s-may-reduce-force-in-lebanon-token-removal-of-marine-battalion.html | U. S. MAY REDUCE FORCE IN LEBANON; Token Removal of Marine Battalion Planned | True | By W. H. Lawrence | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/montreal-sailor-triumphs.html | Montreal Sailor Triumphs | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/3-share-links-lead-misses-faulk-and-ziske-mrs-hagge-post-70s.html | 3 SHARE LINKS LEAD; Misses Faulk and Ziske, Mrs. Hagge Post 70's | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/middlecoff-ties-for-lead-at-131-shoots-64-his-best-round-of-year-to.html | MIDDLECOFF TIES FOR LEAD AT 131; Shoots 64, His Best Round of Year, to Pull Even With Harney at Milwaukee | True | | 1986-07-14 | RE0000298424 | B00000725394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/eisenhower-golfs-plays-a-round-at-gettysburg-where-he-is-for.html | EISENHOWER GOLFS; Plays a Round at Gettysburg Where He Is for Week-End | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/dr-martin-j-english.html | DR. MARTIN J. ENGLISH | True | Special to The New York Times. | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/new-apartment-at-mineola-sold-nassau-towers-on-first-st-is-acquired.html | NEW APARTMENT AT MINEOLA SOLD; Nassau Towers on First St. Is Acquired From Builders -- West Hempstead Deal | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/research-aid-bill-gains.html | Research Aid Bill Gains | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/the-wrong-way-on-pensions.html | The Wrong Way on Pensions | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/nuclear-power-use-in-oil-field-weighed.html | NUCLEAR POWER USE IN OIL FIELD WEIGHED | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/maltz-gets-passport-one-of-hollywood-10-will-go-to-europe-with-his.html | MALTZ GETS PASSPORT; One of Hollywood 10 Will Go to Europe With His Wife | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/lighthouse-gets-ham-radio.html | Lighthouse Gets Ham Radio | True | Special to The New York Times. | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/music-final-tanglewood-weekend-works-by-beethoven-and-honegger.html | Music: Final Tanglewood Week-End; Works by Beethoven and Honegger Heard | True | By Harold C. Schonberg | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/oil-products-prices-raised.html | Oil Products Prices Raised | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/illinois-union-merger-combined-aflcio-to-have-1100000-members.html | ILLINOIS UNION MERGER; Combined A.F.L.-C.I.O. to Have 1,100,000 Members | True | Special to The New York Times. | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/youths-attack-patrolman.html | Youths Attack Patrolman | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/underwood-ends-bridgeport-work-will-close-facilities-aug-23-500.html | UNDERWOOD ENDS BRIDGEPORT WORK; Will Close Facilities Aug. 23 -- 500 Employes Affected Already on Furlough | True | Special to The New York Times. | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/modern-captain-nemo-william-robert-anderson.html | Modern Captain Nemo; William Robert Anderson | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/chapel-nuptials-for-miss-taylor-andrew-miller-brick-presbyterian-is.html | Chapel Nuptials For Miss Taylor, Andrew. Miller; Brick Presbyterian Is Scene of Wedding-Father Escorts Bride | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/soviet-cites-moiseyev-troupe.html | Soviet Cites Moiseyev Troupe | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/nautilus-skipper-tells-of-his-trip-a-little-dazed-now-he-says-after.html | NAUTILUS SKIPPER TELLS OF HIS TRIP; 'A Little Dazed Now,' He Says After Receiving a Medal From Eisenhower | True | Special to The New York Times. | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/the-spree-is-ended-sailor-admits-taking-4480-for-holiday-in-france.html | THE SPREE IS ENDED; Sailor Admits Taking $4,480 for Holiday in France | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/polio-fund-fight-enmeshes-girl-4-emergency-drive-started-for-victim.html | POLIO FUND FIGHT ENMESHES GIRL, 4; Emergency Drive Started for Victim as Foundation Ties Up Finances | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/visiting-clergy-to-preach-here-several-pulpits-are-to-be-occupied.html | VISITING CLERGY TO PREACH HERE; Several Pulpits Are to Be Occupied Tomorrow by Noted Churchmen | True | By George Dugan | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/film-group-drops-goldwyn-boycott-directors-end-opposition-to.html | FILM GROUP DROPS GOLDWYN BOYCOTT; Directors End Opposition to Mamoulian Discharge -- Pianist's Story Bought | True | By Thomas M. Pryor | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/government-and-art-ways-suggested-for-aiding-artists-and-art-buyers.html | Government and Art; Ways Suggested for Aiding Artists and Art Buyers | True | ADOLPH BLOCK, | 1986-07-14 | RE0000298424 | B00000725394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/pirates-down-redlegs.html | Pirates Down Redlegs | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/de-gaulle-warns-overseas-french-says-rejection-of-proposed.html | DE GAULLE WARNS OVERSEAS FRENCH; Says Rejection of Proposed Constitution Would Mean Secession From Union | True | By Henry Giniger | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/american-riders-lose-dublin-test-firstround-faults-costly-to-us.html | AMERICAN RIDERS LOSE DUBLIN TEST; First-Round Faults Costly to U.S. Team as Britons Take Aga Khan Trophy | True | Special to The New York Times. | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/anderson-now-lifting-mat-villains-georgia-strong-man-cast-as-hero.html | Anderson Now Lifting Mat Villains; Georgia Strong Man Cast as Hero at Garden Tonight | True | By Gay Talese | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/larger-role-for-india-permanent-seat-on-security-council-is.html | Larger Role for India; Permanent Seat on Security Council Is Advocated for Nation | True | SHANTI S. TANGRI. | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/nautilus-sails-under-the-pole-and-1830-miles-of-arctic-icecap-in.html | NAUTILUS SAILS UNDER THE POLE AND 1,830 MILES OF ARCTIC ICECAP IN PACIFIC-TO-ATLANTIC PASSAGE; FOUR - DAY VOYAGE | True | By Felix Belair Jr. | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/shostakovich-writes-first-musical-comedy.html | Shostakovich Writes First Musical Comedy | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/new-deal-for-colombia.html | New Deal for Colombia | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/miss-honora-cowen-engaged-to-captain.html | Miss Honora Cowen Engaged to Captain | True | Special to The New York Times. | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/50-primary-fights-due-in-2-boroughs-brooklyn-and-queens-races.html | 50 PRIMARY FIGHTS DUE IN 2 BOROUGHS; Brooklyn and Queens Races Sparked by Insurgents on Democratic Ballot | True | By Alexander Feinberg | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/us-leaders-split-on-mideast-aims-eisenhower-action-may-be-needed-to.html | U.S. LEADERS SPLIT ON MIDEAST AIMS; Eisenhower Action May Be Needed to Fix Policy for Assembly Debate | True | By E. W. Kenworthy | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/479-get-jaywalking-summonses-but-public-is-hailed-on-response.html | 479 Get Jaywalking Summonses But Public Is Hailed on Response; Pedestrians Whose Timing Is Bad Find They Have to Face the Music for Jaywalking: A $2 Fine | True | By Bernard Stengren | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/narcotics-suspect-arrested.html | Narcotics Suspect Arrested | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/musical-is-scheduled-for-children-in-park.html | Musical Is Scheduled For Children in Park | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/son-to-mrs-goldman.html | Son to Mrs. Goldman | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/senators-on-top-42-kemmerer-and-hyde-send-orioles-to-11th-loss-in-row.html | SENATORS ON TOP, 4-2; Kemmerer and Hyde Send Orioles to 11th Loss in Row | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/catherine-cage-wed-in-houston-to-an-engineer-attired-in-peau-de.html | Catherine Cage Wed in Houston To an Engineer; Attired in Peau de Sole at Her Marriage to James Mooney Jr. | True | Special to The New York 'rimea. | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/state-prosperity-seen-harriman-says-seaway-will-spur-central-new.html | STATE PROSPERITY SEEN; Harriman Says Seaway Will Spur Central New York | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/savitt-and-holmberg-halted-2-aussies-reach-tennis-round-of-4.html | Savitt and Holmberg Halted; 2 AUSSIES REACH TENNIS ROUND OF 4 | True | By Allison Danzig | 1986-07-14 | RE0000298424 | B00000725394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/4-held-in-thefts-at-bronx-store-policeman-and-wife-house-detective.html | 4 HELD IN THEFTS AT BRONX STORE; Policeman and Wife, House Detective and Her Spouse Named in Refund Racket | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/miss-mann-wins-junior-golf.html | Miss Mann Wins Junior Golf | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/moscow-warns-swiss-on-nuclear-weapons.html | Moscow Warns Swiss On Nuclear Weapons | True | Special to The New York Times. | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/dulles-resignation-urged.html | Dulles Resignation Urged | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/books-authors.html | Books -- Authors | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/single-conductor-on-subway-scored.html | SINGLE CONDUCTOR ON SUBWAY SCORED | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/storm-cools-city-12-today-will-be-sunny.html | Storm Cools City 12; Today Will Be Sunny | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/floral-prints-are-popular.html | Floral Prints Are Popular | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/jules-vernes-fictional-nautilus-sailed-under-antarctic-icecap-90.html | Jules Verne's Fictional Nautilus Sailed Under Antarctic Icecap; 90 Years Ago, Precursor of Atom Craft Cruised Round World Via South Pole -- Vessel Rammed Her Victims | True | By Milton Bracker | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/riviera-forest-fire-checked.html | Riviera Forest Fire Checked | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/rackets-unit-asks-prosecution-for-13-rackets-unit-would-prosecute.html | Rackets Unit Asks Prosecution for 13; Rackets Unit Would Prosecute 13 of Its Witnesses for Contempt | True | By Allen Drury | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/squaredance-caller-ends-world-trip-texan-used-20-words-to-teach.html | Square-Dance Caller Ends World Trip; Texan Used 20 Words to Teach 18,000 | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/capitol-ousts-king-of-world.html | Capitol Ousts 'King of World' | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/according-to-explorers-trip-was-under-pole.html | According to Explorers, Trip Was 'Under' Pole | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/campbellmandrelni.html | CampbellmAndrelni | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/magic-trumpet-in-park-today.html | Magic Trumpet' in Park Today | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/mrs-hans-o-swoboda.html | MRS. HANS O. SWOBODA | True | Special to The New York Times. | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/elizabeth-moak-becomes-bride-of-e-r-skorpen-married-in-cleveland.html | Elizabeth Moak Becomes Bride Of E. R. Skorpen; Married in Cleveland Church to Candidate for Ph.D. at Yale | True | Special to The New York Times, | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/tal-and-pachman-draw-in-50-moves.html | TAL AND PACHMAN DRAW IN 50 MOVES | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/72-bridge-pairs-in-final-session-stone-and-seamon-leading.html | 72 BRIDGE PAIRS IN FINAL SESSION; Stone and Seamon Leading Qualifiers in Men's Event -- Women End Round | True | By George Rapee | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/trend-is-lower-in-commodities-wool-cocoa-hides-burlap-potatoes-tin.html | TREND IS LOWER IN COMMODITIES; Wool, Cocoa, Hides, Burlap Potatoes, Tin Decline in Quiet Trading | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/58-guggenheim-medal-is-won-by-airline-aide.html | 58 Guggenheim Medal Is Won by Airline Aide | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/book-campaign-ban-agreed-to-by-sears.html | BOOK CAMPAIGN BAN AGREED TO BY SEARS | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/venezuela-reports-a-trading-deficit-of-162970000.html | Venezuela Reports A Trading Deficit Of $162,970,000 | True | Special to The New York Times. | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/invalid-wife-slain-l-l-man-80-is-held.html | INVALID WIFE SLAIN; L. I. MAN, 80, IS HELD | True | Special to The New York Times. | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/theodore-levinson-to-wed-doris-shaw.html | Theodore Levinson To Wed Doris Shaw | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/anderson-sent-a-letter-to-president-from-polc.html | Anderson Sent a Letter To President From Pole | True | | 1986-07-14 | RE0000298424 | B00000725394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/more-east-german-collectives.html | More East German Collectives | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/all-grains-fall-save-july-wheat-traders-say-drop-in-view-of-good.html | ALL GRAINS FALL, SAVE JULY WHEAT; Traders Say Drop, in View of Good Demand, Shows Low Short Positions | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/car-makers-plan-to-recall-200000-gm-ford-and-chrysler-to-act-during.html | CAR MAKERS PLAN TO RECALL 200,000; G.M., Ford and Chrysler to Act During Changeover -- U. A. W. Board Meets | True | Special to The New York Times. | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/city-ready-to-move-200-houses-for-clearview-route-in-queens.html | City Ready to Move 200 Houses For Clearview Route in Queens | True | By James Feron | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/mrs-mary-e-mahar.html | MRS. MARY E. MAHAR | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/british-unemployment-drops.html | British Unemployment Drops | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/amateur-golfers-beat-pros.html | Amateur Golfers Beat Pros | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/tigers-vanquish-white-sox-by-62-detroit-gets-only-7-hits-to-14-for.html | TIGERS VANQUISH WHITE SOX BY 6-2; Detroit Gets Only 7 Hits to 14 for Chicago -- 3 Runs in Third Inning Decide | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/stocks-set-highs-since-a-year-ago-average-climbs-281-points-as.html | STOCKS SET HIGHS SINCE A YEAR AGO; Average Climbs 2.81 Points as Volume Increases to 3,655,820 Shares | True | By Burton Crane | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/ennis-homer-beats-cubs.html | Ennis Homer Beats Cubs | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/cereal-producer-raises-earnings-kellogg-co-cleared-225-a-share-in.html | CEREAL PRODUCER RAISES EARNINGS; Kellogg Co. Cleared $2.25 a Share in 1st Half, Against $1.72 in 1957 Period | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/vote-backs-gore-and-moderation-tennessee-senators-victory-in.html | VOTE BACKS GORE AND MODERATION; Tennessee Senator's Victory in Primary Is Viewed as a Setback to Racists | True | By Claude Sitton | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/officer-will-marry-i-joan-slayton-today.html | Officer Will Marr.y I Joan Slayton Today[ | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/dr-ludwig-adler-a-gynecologist-82.html | DR. LUDWIG ADLER, A GYNECOLOGIST, 82 | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/amherst-south-utica-gain.html | Amherst, South Utica Gain | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/miss-ka-irina-buckelmueeri-mgaged-to-charles-l-galei.html | Miss Ka irina Buckelmue-erl Rngaged to Charles L Galel | True | Special to The New York Times. | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/aetna-life-affiliates-name-new-york-chief.html | Aetna Life Affiliates Name New York Chief | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/hospital-is-cleared-in-fireman-dispute.html | HOSPITAL IS CLEARED IN FIREMAN DISPUTE | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/vim-triumphs-in-20knot-blow-in-regatta-on-buzzards-bay-sloop-leads.html | Vim Triumphs in 20-Knot Blow In Regatta on Buzzards Bay; Sloop Leads America's Cup Candidates in N. Y. Y. C. 104th Annual Sail | True | By Joseph M. Sheehan | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/hartack-scores-on-three-mounts-he-wins-aboard-jerilynn-in-atlantic.html | HARTACK SCORES ON THREE MOUNTS; He Wins Aboard Jerilynn in Atlantic City Feature -Double Pays $352.40 | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/dr-george-e-condra.html | DR. GEORGE E. CONDRA | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/chief-of-un-gives-a-plan-for-mideast-assembly-meets.html | CHIEF OF U.N. GIVES A PLAN FOR MIDEAST; ASSEMBLY MEETS | True | By Thomas J. Hamilton | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/venezuela-starts-enrolling-voters.html | VENEZUELA STARTS ENROLLING VOTERS | True | Special to The New York Times. | 1986-07-14 | RE0000298424 | B00000725394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/upholstery-cleanser.html | Upholstery Cleanser | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/polar-trip-opens-defense-frontier-u-s-strategic-advantage-is-seen.html | POLAR TRIP OPENS DEFENSE FRONTIER; U. S. Strategic Advantage Is Seen as Temporary -Soviet Effort Expected | True | By Hanson W. Baldwin | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/naval-stores.html | NAVAL STORES | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/topics.html | Topics | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/shop-talk-diversity-of-imports-available-here.html | Shop Talk; Diversity of Imports Available Here | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/u-s-aims-to-star-at-nuclear-show-hard-at-work-on-geneva-exhibit.html | U. S. AIMS TO STAR AT NUCLEAR SHOW; Hard at Work on Geneva Exhibit While Soviet Has Not Turned a Hand | True | By John W. Finney | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/rogers-daughter-a-democrat.html | Rogers' Daughter a Democrat | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/1500-ironworkers-end-upstate-strike.html | 1,500 IRONWORKERS END UPSTATE STRIKE | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/a-a-u-swim-mark-lowered-by-rose-aussie-beats-breen-by-50-feet-for.html | A. A. U. SWIM MARK LOWERED BY ROSE; Aussie Beats Breen by 50 Feet for 1,500-Meter Title Outdoors in 18:06.4 | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/three-new-yorkers-win-again-in-chess.html | THREE NEW YORKERS WIN AGAIN IN CHESS | True | Special to The New York Times. | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/iraq-sets-trials-of-foes-of-regime.html | IRAQ SETS TRIALS OF FOES OF REGIME | True | Special to The New York Times. | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/peiping-backs-u-n-on-khrushchev-line.html | PEIPING BACKS U. N. ON KHRUSHCHEV LINE | True | Special to The New York Times. | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/huge-st-lawrence-dam-is-named-robert-moses.html | Huge St. Lawrence Dam Is Named Robert Moses | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/miss-alice-e-roberts.html | MISS ALICE E. ROBERTS | True | Special to The New York Times. | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/one-killed-4-hurt-as-auto-hits-bench.html | ONE KILLED, 4 HURT AS AUTO HITS BENCH | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/mrs-victor-linke.html | MRS. VICTOR LINKE | True | Special to The New York Times. | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/nautilus-skipper-helps-to-mitigate-a-snub-to-rickover-nautilus.html | Nautilus' Skipper Helps to Mitigate A Snub to Rickover; NAUTILUS SKIPPER GREETS RISKOVER | True | By Anthony Lewis | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/sailors-son-follows-sea.html | Sailor's Son Follows Sea | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/uranium-deal-set-at-union-carbide-chemical-concern-acquires-globe.html | URANIUM DEAL SET AT UNION CARBIDE; Chemical Concern Acquires Globe Mining -- Will Seek an A. E. C. Allottment | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/joseph-p-schwartz.html | JOSEPH P. SCHWARTZ | True | Special to The New York Times. | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/ellen-tilford-noland.html | ELLEN TILFORD NOLAND | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/aaron-schwartz.html | AARON SCHWARTZ | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/driving-to-3-holes-from-1-tee-possible-on-newtype-course-variety-of.html | Driving to 3 Holes From 1 Tee Possible on New-Type Course; VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jones | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/mrs-clifford-victor-cards-a-90-to-win-lowgross-prize-at-rockville.html | MRS. CLIFFORD VICTOR; Cards a 90 to Win Low-Gross Prize at Rockville Club | True | Special to The New York Times. | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/modern-and-traditional-designs-appear-in-furniture-made-in-west.html | Modern and Traditional Designs Appear in Furniture Made in West Indies; Newcomer to Furniture Offers Jamaican Pieces | True | By Rita Reif | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/gray-fox-retiring-as-a-phone-expert.html | GRAY FOX' RETIRING AS A PHONE EXPERT | True | | 1986-07-14 | RE0000298424 | B00000725394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/planning-dispute-stirs-ridgefield-connecticut-town-to-start-project.html | PLANNING DISPUTE STIRS RIDGEFIELD; Connecticut Town to Start Project Today -- 3 Board Choices Are Criticized | True | By Richard H. Parke | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/2-payroll-bandits-get-coffee-for-their-pains.html | 2 Payroll Bandits Get Coffee for Their Pains | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/algerian-rebels-warn-tunisians-say-of-seizure-of-paper-there-is.html | ALGERIAN REBELS WARN TUNISIANS; Say of Seizure of Paper 'There Is Point Below Which We Will Not Go' | True | By Michael James | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/bullet-hits-u-s-plane-patrolling-navy-craft-a-target-many-sorties.html | BULLET HITS U. S. PLANE; Patrolling Navy Craft a Target -- Many Sorties Flown | True | Special to The New York Times. | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/hogan-is-expected-to-enter-the-race-for-senate-monday-senate-race.html | Hogan Is Expected To Enter the Race For Senate Monday; Senate Race Hinted by Hogan; Announcement Slated Monday | True | By Douglas Dales | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/concern-in-taipei.html | Concern in Taipei | True | By Tillman Durdin | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/labor-and-inflation.html | Labor and Inflation | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/injured-jockey-improving.html | Injured Jockey Improving | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/two-airmen-killed-in-auto.html | Two Airmen Killed in Auto | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/edmonton-beats-tigercats.html | Edmonton Beats Tiger-Cats | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/elizabeth-reports-on-bingo.html | Elizabeth Reports on Bingo | True | Special to The New York Times. | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/friendless-convict-takes-life.html | Friendless Convict Takes Life | True | Special to The New York Times. | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/mrs-joseph-p-ryle.html | MRS. JOSEPH P. RYLE | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/two-alerts-on-matsu.html | Two Alerts on Matsu | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/tanker-midbody-ready-drugstore-center-section-to-be-launched-today.html | TANKER MIDBODY READY; ' Drugstore' Center Section to Be Launched Today | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/koenigsbergjacobs.html | Koenigsbergjacobs | True | I Special to The New York Times. | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/braves-buy-wichita-infielder.html | Braves Buy Wichita Infielder | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/pioneer-achievements-commonplace-for-nautilus-in-three-years-with.html | Pioneer Achievements Commonplace for Nautilus in Three Years With Fleet; ATOM SUBMARINE SET MANY MARKS | True | Special to The New York Times. | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/swede-is-the-first-woman-to-sit-as-permanent-delegate-to-u-n-nme.html | Swede Is the First Woman to Sit As Permanent Delegate to U. N.; Mme. Rossel Takes Her Place for Emergency Session -- Succeeds Dr. Jarring | True | By Wayne Phillips | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/benson-demands-a-new-farm-bill-sees-disaster-for-rice-and-cotton.html | BENSON DEMANDS A NEW FARM BILL; Sees 'Disaster' for Rice and Cotton Growers Otherwise -- Clashes With Rayburn | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/bank-group-arranging-3year-belgian-credit.html | Bank Group Arranging 3-Year Belgian Credit | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/air-patrol-ousts-2-head-of-wing-here-dismissed-over-property.html | AIR PATROL OUSTS 2; Head of Wing Here Dismissed Over Property Disposal | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/washwear-shirts-cut.html | Wash-Wear Shirts Cut | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/warner-condition-unchanged.html | Warner Condition Unchanged | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/petroleum-stocks-rise.html | Petroleum Stocks Rise | True | | 1986-07-14 | RE0000298424 | B00000725394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/mrs-f-c-frawley-has-son.html | Mrs. F. C. Frawley Has Son | True | Special to The New York Times. | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/more-billions-for-defense.html | More Billions for Defense | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/nautilus-crossed-a-shallow-ocean-shifting-packs-of-ice-cover-sea.html | NAUTILUS CROSSED A SHALLOW OCEAN; Shifting Packs of Ice Cover Sea Around North Pole - Floes Open Occasionally | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/parents-urged-to-keep-children-in-back-seat.html | Parents Urged to Keep Children in Back Seat | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/spread-of-secrecy-hit-moss-tells-newspaper-guild-to-be-on-constant.html | SPREAD OF SECRECY HIT; Moss Tells Newspaper Guild to Be on Constant Vigil | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/child-to-mrs-kahn-jr.html | Child to Mrs. Kahn Jr. | True | Special to The New York Times. | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/list-of-the-men-aboard-the-nautilus.html | List of the Men Aboard the Nautilus | True | Special to The New York Times. | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/lafayette-dean-appointed.html | Lafayette Dean Appointed | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/senate-to-speed-windup.html | Senate to Speed Wind-Up | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/viscount-bracken-is-dead-at-57-wartime-information-minister.html | Viscount Bracken Is Dead at 57; Wartime Information Minister; Conservative Party Leader Was Board Chairman of London's Financial Times | True | Special to The New York Times. | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/commodities-up-again-index-rose-to-875-thursday-from-874-on.html | COMMODITIES UP AGAIN; Index Rose to 87.5 Thursday From 87.4 on Wednesday | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/sending-books-abroad.html | Sending Books Abroad | True | MARGARET OLMSTED. | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/mans-weight-increases-twentyfold-in-navy-space-test.html | Man's Weight Increases Twentyfold in Navy Space Test | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/sidelights-dividends-take-upward-trend.html | Sidelights; Dividends Take Upward Trend | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/glennan-ohio-educator-named-to-direct-new-u-s-space-unit-case-tech.html | Glennan, Ohio Educator, Named To Direct New U. S. Space Unit; Case Tech President Served on A.E.C. Under Truman -Dryden Picked as Aide | True | Special to The New York Times. | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/gm-poser-wholl-succeed-curtice-top-officer-nearing-65-may-retire.html | G.M. Poser: Who'll Succeed Curtice?; Top Officer, Nearing 65, May Retire This Year | True | By Damon Stetson | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/lightning-cuts-upstate-power.html | Lightning Cuts Upstate Power | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/budapest-publishes-book-on-nagy-trial.html | BUDAPEST PUBLISHES BOOK ON NAGY TRIAL | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/contempt-sought-for-2-house-group-asks-citation-of-atlanta.html | CONTEMPT SOUGHT FOR 2; House Group Asks Citation of Atlanta Witnesses | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/broadcasts-recalled.html | Broadcasts Recalled | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/new-flotations-to-rise-sharply-70000000-in-debt-of-two-utilities.html | NEW FLOTATIONS TO RISE SHARPLY; $70,000,000 in Debt of Two Utilities, Railroad Slated for Building in Week | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/industry-to-aid-in-curriculum.html | Industry to Aid in Curriculum | True | Special to The New York Times. | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/mobilization-aides-named.html | Mobilization Aides Named | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/richard-myers-wine-specialist-aide-of-m-lehmann-inc-is-dead-served.html | RICHARD MYERS, WINE SPECIALIST; Aide of M. Lehmann, Inc., Is Dead — Served on Boards of Philharmonic, 'Met' | True | | 1986-07-14 | RE0000298424 | B00000725394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/conferees-back-air-safety-unit-accord-assures-creation-of-agency-to.html | CONFEREES BACK AIR SAFETY UNIT; Accord Assures Creation of Agency to Control Civil and Military Craft | True | By C. P. Trussell | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/big-bronx-parcel-figures-in-deals-medical-arts-building-is-resold.html | BIG BRONX PARCEL FIGURES IN DEALS; Medical Arts Building Is Resold by Operators - Blockfront Acquired | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/julius-schlegel-dies-former-german-officer-saved-cassino-art.html | JULIUS SCHLEGEL DIES; Former German Officer Saved Cassino Art Treasures | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/armstrong-easily-beats-calhoun-for-15th-straight-ring-victory.html | Armstrong Easily Beats Calhoun For 15th Straight Ring Victory; Undefeated Jerseyan, in First Main Bout at Garden, Floors Rival Four Times and Scores Unanimous Decision | True | By Deane McGowen | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/threat-to-dr-eisenhower-cited.html | Threat to Dr. Eisenhower Cited | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/henry-f-biringer.html | HENRY F. BIRINGER | True | Special to The New York Times. | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/rescue-of-a-stray-kitten-or-how-a-cat-becomes-a-member-of-the.html | Rescue of a Stray Kitten; Or How a Cat Becomes a Member of the Household | True | SAUL GOODMAN. | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/assam-says-pakistanis-are-firing-over-border.html | Assam Says Pakistanis Are Firing Over Border | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/u-s-medical-care-proposed.html | U. S. Medical Care Proposed | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/karachipeiping-barter-set.html | Karachi-Peiping Barter Set | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/navys-fact-sheet-on-transpolar-trip-by-nautilus.html | Navy's Fact Sheet on Transpolar Trip by Nautilus | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/red-china-scored-by-u-s-on-its-jets-peiping-accused-of-seeking-to.html | RED CHINA SCORED BY U. S. ON ITS JETS; Peiping Accused of Seeking to Raise Tension in Area of Nationalist-Held Isles | True | Special to The New York Times. | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/mrs-nesbitt-wins-crown-11-and-9-beats-mrs-bartol-for-3d.html | MRS. NESBITT WINS CROWN, 11 AND 9; Beats Mrs. Bartol for 3d Westchester-Fairfield Golf Championship in Row | True | Special to The New York Times. | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/yemeni-king-gets-soviet-plane.html | Yemeni King Gets Soviet Plane | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/history-and-nationalism.html | History and Nationalism | True | SAM PELTZMAN. | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/18-youths-seized-2-jersey-police-departments-break-up-gang-fight.html | 18 YOUTHS SEIZED; 2 Jersey Police Departments Break Up Gang Fight | True | Special to The New York Times. | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/ford-of-yanks-blanks-red-sox-with-3hitter-bombers-hurler-wins-14th.html | Ford of Yanks Blanks Red Sox With 3-Hitter;; BOMBERS' HURLER WINS 14TH, 2 TO 0 | True | By Roscoe McGowen | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/sunday-sale-curb-put-off-in-jersey-court-stays-enforcement-to.html | SUNDAY SALE CURB PUT OFF IN JERSEY; Court Stays Enforcement to Permit Constitutional Test Sought by 7 Merchants | True | By Milton Honig | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/eastern-air-lines-reports-drop-in-net-clearing-169-a-share-in-the.html | Eastern Air Lines Reports Drop in Net, Clearing $1.69 a Share in the First Half | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/ousted-red-replies-briton-says-he-scored-party-for-rigging-union.html | OUSTED RED REPLIES; Briton Says He Scored Party for Rigging Union Voting | True | Special to The New York Times. | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/foreign-scholars-visiting-l-i-town-residents-of-locust-valley-open.html | FOREIGN SCHOLARS VISITING L. I. TOWN; Residents of Locust Valley Open Their Homes to 8 Fulbright Students | True | By Roy R. Silver | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/holeinone-tourney-in-hole.html | Hole-in-One Tourney in Hole | True | | 1986-07-14 | RE0000298424 | B00000725394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/wood-field-and-stream-case-for-an-earlier-opening-of-states.html | Wood, Field and Stream; Case for an Earlier Opening of State's Bass-Fishing Season Is Presented | True | By John W. Randolph | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/house-votes-bill-to-aid-education-in-science-field-student-loans.html | HOUSE VOTES BILL TO AID EDUCATION IN SCIENCE FIELD; Student Loans Raised in Place of Scholarships by 900 Million Measure | True | By Bess Furman | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/more-tv-planned-on-miss-america-cbs-to-expand-coverage-of-pageant.html | MORE TV PLANNED ON MISS AMERICA; C.B.S. to Expand Coverage of Pageant to Two Hours -- News Program to Bow | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/mrs-frank-ostrander.html | MRS. FRANK OSTRANDER | True | Special to The New York Times. | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/mrs-cooperstein-keeps-title.html | Mrs. Cooperstein Keeps Title | True | Special to The New York Times. | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/beth-david-hospital-to-benefit-at-film.html | Beth David Hospital To Benefit at Film | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/peronists-win-rule-of-argentine-labor-peronist-faction-to-control.html | Peronists Win Rule Of Argentine Labor; PERONIST FACTION TO CONTROL LABOR | True | By Juan de Onis | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/ships-on-mideast-duty-u-s-assigns-38-to-support-its-forces-in.html | SHIPS ON MIDEAST DUTY; U. S. Assigns 38 to Support Its Forces in Lebanon | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/texts-of-statements-at-u-n-assembly-session-on-middle-east.html | Texts of Statements at U. N. Assembly Session on Middle East | True | Special to The New York Times. | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/protestants-give-views-to-jacobs-he-promises-to-transmit.html | PROTESTANTS GIVE VIEWS TO JACOBS; He Promises to Transmit Birth-Control Statement to Board of Hospitals | True | By Edith Evans Asbury | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/oxford-fund-achieved-4900000-raised-to-prevent-collapse-of.html | OXFORD FUND ACHIEVED; $4,900,000 Raised to Prevent Collapse of Buildings | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/msgr-m-a-walsh-83-a-pastor-in-bronx.html | MSGR. M. A. WALSH, 83, A PASTOR IN BRONX | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/macmillan-opens-talks-in-athens-confers-with-premier-twice-on.html | MACMILLAN OPENS TALKS IN ATHENS; Confers With Premier Twice on Cyprus Problem -- Foot Calls on Makarios | True | By A. C. Sedgwick | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/conflict-on-birth-control.html | Conflict on Birth Control | True | PHYLLIS DE KAY WHEELOCK. | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/emmet-k-moore.html | EMMET K. MOORE | True | Special to The New York Times. | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/fruit-plant-to-be-enlarged.html | Fruit Plant to Be Enlarged | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/eastern-juniors-bow-new-england-tennis-team-wins-52-to-gain-final.html | EASTERN JUNIORS BOW; New England Tennis Team Wins, 5-2, to Gain Final | True | Special to The New York Times. | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/standard-oil-of-indiana-affiliate-to-develop-fields-in-argentina.html | Standard Oil of Indiana Affiliate To Develop Fields in Argentina | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/british-women-take-21-lead-over-us-squad-in-curtis-cup-golf-series.html | British Women Take 2-1 Lead Over U.S. Squad in Curtis Cup Golf Series; VISITORS ACHIEVE EDGE ON PUTTING | True | By Lincoln A. Werden | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/baltimore-nine-wins-beats-st-louis-65-to-reach-union-printers-final.html | BALTIMORE NINE WINS; Beats St. Louis, 6-5, to Reach Union Printers Final | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/spokanes-craft-passes-cup-trial-communityowned-speed-boat-qualifies.html | SPOKANE'S CRAFT PASSES CUP TRIAL; Community-Owned Speed Boat Qualifies on Coast - Miss Bardahl Disabled | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/big-western-banks-weighing-a-merger.html | BIG WESTERN BANKS WEIGHING A MERGER | True | Special to The New York Times. | 1986-07-14 | RE0000298424 | B00000725394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/pakistan-to-trade-with-reds.html | Pakistan to Trade With Reds | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/salad-suggestion.html | Salad Suggestion | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/esta-h-gross-engaged.html | Esta H. Gross Engaged | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/keating-scores-democrats.html | Keating Scores Democrats | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/tool-man-made-director.html | Tool Man Made Director | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/new-italian-chemical-plant.html | New Italian Chemical Plant | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/smelter-shipments-of-zinc-take-a-jump.html | SMELTER SHIPMENTS OF ZINC TAKE A JUMP | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/united-fruit-appoints-new-medical-director.html | United Fruit Appoints New Medical Director | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/lindsay-backed-for-congress.html | Lindsay Backed for Congress | True | PETER M. BROWN. | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/navy-man-reenlists-under-north-pole-ice.html | Navy Man Re-enlists Under North Pole Ice | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/stocks-in-london-continue-to-rise-market-ends-the-week-with-gains.html | STOCKS IN LONDON CONTINUE TO RISE; Market Ends the Week With Gains in Most Sections -- Index at '58 High | True | Special to The New York Times. | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/pier-railroad-enjoined-brooklyn-concerns-get-court-order-to-retain.html | PIER RAILROAD ENJOINED; Brooklyn Concerns Get Court Order to Retain Service | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/east-hampton-show-to-be-held-tuesday.html | East Hampton Show To Be Held Tuesday | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/job-gains-in-july-less-than-usual-but-federal-report-shows.html | JOB GAINS IN JULY LESS THAN USUAL; But Federal Report Shows Favorable Factory Trend for the Second Month | True | By Richard E. Mooney | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/gromyko-sent-to-u-n-as-moscow-spokesman.html | Gromyko Sent to U. N. As Moscow Spokesman | True | Special to The New York Times. | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/indians-turn-back-athletics-10-to-4.html | INDIANS TURN BACK ATHLETICS, 10 TO 4 | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/noise-test-slated-for-comet-iv-here-british-jet-airliner-is-due-at.html | NOISE TEST SLATED FOR COMET IV HERE; British Jet Airliner Is Due at Idlewild to Undergo Port Authority Scrutiny | True | By Edward Hudson | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/58-cotton-crop-put-above-57s-u-s-estimates-a-harvest-of-11583000.html | 58 COTTON CROP PUT ABOVE '57'S; U. S. Estimates a Harvest of 11,583,000 Bales Despite Smaller Plantings | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/business-men-back-lindsay.html | Business Men Back Lindsay | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/acquisition-planned-delaware-and-hudson-seeks-permission-to-buy.html | ACQUISITION PLANNED; Delaware and Hudson Seeks Permission to Buy Spurs | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/iraqis-free-newsman-upi-reporter-held-4-days-for-undisclosed-reason.html | IRAQIS FREE NEWSMAN; UPI Reporter Held 4 Days for Undisclosed Reason | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/dodgers-3-in-5th-trim-giants-63-los-angeles-wipes-out-32-deficit-on.html | DODGER'S 3 IN 5TH TRIM GIANTS, 6-3; Los Angeles Wipes Out 3-2 Deficit on Home Run by Furillo With 2 On | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/answer-to-the-sputnik.html | Answer to the Sputnik' | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/fans-collect-ould-sod-noted-for-record-runs.html | Fans Collect Ould Sod Noted for Record Runs | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/dip-may-be-slowing-exodus-from-farms.html | Dip May Be Slowing Exodus From Farms | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/britons-to-visit-holy-land.html | Britons to Visit Holy Land | True | | 1986-07-14 | RE0000298424 | B00000725394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/savings-banks-gain-128-units-in-state-increased-deposits-in-first.html | SAVINGS BANKS GAIN; 128 Units in State Increased Deposits in First Half | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/u-n-aid-to-israel-fought-by-syrian-vice-president-fears-u-s-plan.html | U. N. AID TO ISRAEL FOUGHT BY SYRIAN; Vice President Fears U. S. Plan for Mideast Will Bolster Arabs' Foe | True | By Richard P. Hunt | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/article-2-no-title-food-news.html | Article 2 -- No Title; Food News | True | By June Owen | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/mother-is-surprised-she-gasps-when-she-hears-of-the-nautilus-feat.html | MOTHER IS SURPRISED; She Gasps When She Hears of the Nautilus' Feat | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/siewersjohnson-special-to-the-new-york-tlmez.html | Siewers--Johnson Special to The New York Tlmez. | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/student-found-dead.html | Student Found Dead | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/indians-note-peiping-role.html | Indians Note Peiping Role | True | Special to The New York Times. | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/harriman-presents-to-port-of-oswego-1750000-stateowned-facilities.html | Harriman Presents to Port of Oswego $1,750,000 State-Owned Facilities | True | Special to The New York Times. | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/bing-crosbys-have-son.html | Bing Crosbys Have Son | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/walter-vincent-90-tomorrow-advises-young-actors-to-find-a-good.html | Walter Vincent, 90 Tomorrow, Advises Young Actors to Find a Good Purpose | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/reserve-fleet-aide-named.html | Reserve Fleet Aide Named | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/of-local-origin.html | Of Local Origin | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/three-golf-teams-tie-grimms-russells-stacklers-excel-in-fatherson.html | THREE GOLF TEAMS TIE; Grimms, Russells, Stacklers Excel in Father-Son Test | True | Special to The New York Times. | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/radioactive-vials-lost-found-here.html | RADIOACTIVE VIALS LOST, FOUND HERE | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/14700-payroll-taken-two-employes-of-brooklyn-truck-concern-held-up.html | $14,700 PAYROLL TAKEN; Two Employes of Brooklyn Truck Concern Held Up | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/czech-claims-bill-signed.html | Czech Claims Bill Signed | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/treasury-issues-continue-to-drop-decline-is-checked-in-early.html | TREASURY ISSUES CONTINUE TO DROP; Decline Is Checked in Early Afternoon -- Reserve Takes No Action | True | By Paul Heffernan | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/kohler-hearing-asked-u-a-w-urges-n-l-r-b-to-reopen-investigation-of.html | KOHLER HEARING ASKED; U. A. W. Urges N. L. R. B. to Reopen Investigation of Strike | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/greek-cypriote-slain.html | Greek Cypriote Slain | True | Dispatch of The Times, London. | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/paper-mate-promotes-director-of-research.html | Paper Mate Promotes Director of Research | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/brother-of-hoffa-queried-on-arson.html | BROTHER OF HOFFA QUERIED ON ARSON | True | Special to The New York Times. | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/ghana-welcomes-nkrumah.html | Ghana Welcomes Nkrumah | True | Dispatch of The Times, London. | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/hope-for-jordan-considered-slim-us-officials-ask-how-long.html | HOPE FOR JORDAN CONSIDERED SLIM; U.S. Officials Ask How Long Beleaguered Kingdom Can Sustain Heavy Woes | True | By Dana Adams Schmidt | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/dr-elizabeth-rose-n-y-u-professor-48.html | DR. ELIZABETH ROSE, N. Y. U. PROFESSOR, 48 | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/sputnik-iii-here-tonight.html | Sputnik III, Here Tonight | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/senate-unit-backs-mcnagy.html | Senate Unit Backs McNagy | True | | 1986-07-14 | RE0000298424 | B00000725394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/prices-of-cotton-take-sharp-drop-futures-decline-by-32-to-84-points.html | PRICES OF COTTON TAKE SHARP DROP; Futures Decline by 32 to 84 Points -- Big Crop Total, Good Weather Cited | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/failure-of-a-mission.html | Failure of a Mission | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/scandinavians-offer-job.html | Scandinavians Offer Job | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/bette-flaks-affianced.html | Bette Flaks Affianced | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/matsu-called-hell-on-earth.html | Matsu Called 'Hell on Earth' | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/gen-taylor-in-bonn-sees-defense-chiefs.html | GEN. TAYLOR, IN BONN, SEES DEFENSE CHIEFS | True | Special to The New York Times. | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/fire-destroys-warehouse.html | Fire Destroys Warehouse | True | Special to The New York Times. | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/red-criticizes-nehru-kerala-party-chief-resents-talk-of-states.html | RED CRITICIZES NEHRU; Kerala Party Chief Resents Talk of State's Insecurity | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/miss-gay-gains-in-canada.html | Miss Gay Gains in Canada | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/polar-blimp-at-resolute-bay.html | Polar Blimp at Resolute Bay | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/lamula-claims-he-tops-riesner-in-gop-fight-for-curran-post.html | Lamula Claims He Tops Riesner In G.O.P. Fight for Curran Post | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/connecticut-skippers-finish-one-two-for-u-s-snipe-class-honors.html | Connecticut Skippers Finish One, Two For U. S. Snipe Class Honors Upstate | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/rose-downs-jansco-brichant-davidson-also-gain-hamburg-net.html | ROSE DOWNS JANSCO; Brichant, Davidson Also Gain Hamburg Net Semi-Finals | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/polar-cruise-citations.html | Polar Cruise Citations | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/stay-in-u-s-won-by-polish-seaman-he-will-join-scandinavian-ship-to.html | STAY IN U. S. WON BY POLISH SEAMAN; He Will Join Scandinavian Ship to Seek Special Visa -- Court Case Is Ended | True | Special to The New York Times. | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/renegod-scores-by-five-lengths-in-american-legion-handicap-at.html | Renegod Scores by Five Lengths in American Legion Handicap at Saratoga; COMEBACK' HORSE WINS $23,700 DASH | True | By Joseph C. Nichols | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/nehru-on-israel.html | Nehru on Israel | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/garden-district-going-to-london-williams-twin-stage-bill-to-open.html | 'GARDEN DISTRICT' GOING TO LONDON; Williams' Twin Stage Bill to Open Sept. 16 -- 'Saratoga Trunk' Show Discussed | True | By Louis Calta | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/charles-e-hanson.html | CHARLES E. HANSON | True | Special to The New York Times. | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/polish-tax-men-knocking-louder-government-stern-in-drive-to-collect.html | POLISH TAX MEN KNOCKING LOUDER; Government Stern in Drive to Collect $400,000,000 It Says Peasants Owe | True | By A. M. Rosenthal | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/hawaii-is-assured-a-e-c-will-give-warning-on-next-big-test-blast.html | HAWAII IS ASSURED; A. E. C. Will Give Warning on Next Big Test Blast | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/air-award-bill-gains.html | Air Award Bill Gains | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/investor-acquires-2-brooklyn-houses.html | INVESTOR ACQUIRES 2 BROOKLYN HOUSES | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/transpolar-plan-was-failure-in-31-wilkins-in-a-submarine-also-named.html | TRANSPOLAR PLAN WAS FAILURE IN '31; Wilkins, in a Submarine Also Named Nautilus, Had to Abandon Expedition | True | By Walter Sullivan | 1986-07-14 | RE0000298424 | B00000725394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/peiping-reports-economic-gains-rapid-growth-of-industry-may-be-a.html | PEIPING REPORTS ECONOMIC GAINS; Rapid Growth of Industry May Be a Factor Behind Political Confidence | True | By Harry Schwartz | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/l-i-scouts-charge-leader-with-theft.html | L. I. SCOUTS CHARGE LEADER WITH THEFT | True | Special to The New York Times. | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/stevenson-tells-poles-mao-talk-doomed-summit-parley-in-u-n-arriving.html | Stevenson Tells Poles Mao Talk Doomed Summit Parley in U. N.; Arriving in Warsaw, He Voices Opinion Khrushchev Was Influenced by Red Chinese Leader While in Peiping | True | Special to The New York Times. | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/fanfani-repledges-mideast-peace-aim.html | FANFANI REPLEDGES MIDEAST PEACE AIM | True | Special to The New York Times. | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/jordan-informs-u-n-of-border-infiltration.html | Jordan Informs U. N. Of Border Infiltration | True | Special to The New York Times. | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/veto-threatened-on-pensions-bill-social-security-rate-rise-backed.html | VETO THREATENED ON PENSIONS BILL; Social Security Rate Rise Backed by White House but State Plan Is Fought | True | By John D. Morris | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/auto-output-up-weeks-production-estimated-at-66500-assemblies.html | AUTO OUTPUT UP; Week's Production Estimated at 66,500 Assemblies | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/158-million-loans-granted-to-brazil.html | $158 MILLION LOANS GRANTED TO BRAZIL | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/du-pont-tax-ruling-is-sought-by-court.html | DU PONT TAX RULING IS SOUGHT BY COURT | True | Special to The New York Times. | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/monmouth-fair-opens-today.html | Monmouth Fair Opens Today | True | Special to The New York Times. | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/nasser-and-neutralism-needs-of-the-day-are-putting-strains-on-cairo.html | Nasser and Neutralism; Needs of the Day Are Putting Strains On Cairo Chiefs Independent Course | True | By Osgood Caruthers | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/4-hurt-in-plane-crash.html | 4 Hurt in Plane Crash | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/grove-club-property-at-far-rockaway-sold.html | Grove Club Property At Far Rockaway Sold | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/phils-beat-braves-in-ninth-bowman-hit-tops-milwaukee-by-76.html | Phils Beat Braves in Ninth; BOWMAN HIT TOPS MILWAUKEE BY 7-6 | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/paper-accuses-hoffa-charlotte-observer-picketed-sees-pressure-on.html | PAPER ACCUSES HOFFA; Charlotte Observer Picketed - - Sees Pressure on Press | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/death-toll-up-to-16-in-tanker-collision.html | DEATH TOLL UP TO 16 IN TANKER COLLISION | True | | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-09 | 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/woman-who-holds-parttime-job-makes-best-mother-study-shows.html | Woman Who Holds Part-Time Job Makes Best Mother, Study Shows | True | By North American Newspaper Alliance. | 1986-07-14 | RE0000298424 | B00000725394 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/on-the-rim-of-the-iron-curtain-the-ordeal-of-the-captive-nations-by.html | On the Rim of the Iron Curtain; THE ORDEAL OF THE CAPTIVE NATIONS. By Hawthorne Daniel. Introduction by Judge Harold R. Medina. 316 pp. New York: Doubleday & Co. $4.50. | True | By Hans Kohn | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/margaret-m-gibbs-a-bride.html | Margaret M. Gibbs a Bride | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/polish-steel-city-lives-in-rawness-nowa-huta-works-hard-drinks-hard.html | POLISH STEEL CITY LIVES IN RAWNESS; Nowa Huta Works Hard, Drinks Hard and Seeks to Attract Culture | True | By A. M. Rosenthal | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/three-exhibits-heath-at-new-gallery-recent-stettner-work.html | THREE EXHIBITS; Heath at New Gallery, Recent Stettner Work | True | By Jacob Deschin | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/brandeis-names-chaplains.html | Brandeis Names Chaplains | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/swoons-son-wins-round-table-is-5th-swoons-son-wins-133150-equipose.html | Swoon's Son Wins; Round Table Is 5th; SWOON'S SON WINS $133,150 EQUIPOSE | True | By United Press International. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/our-government-debt-mismanagement-of-our-monetary-affairs-is.html | Our Government Debt; Mismanagement of Our Monetary Affairs Is Charged | True | PHILIP CORTNEY | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/weather-quirks-puzzle-experts-research-on-storms-urged-by-indiana.html | WEATHER QUIRKS PUZZLE EXPERTS; Research on Storms Urged by Indiana Meteorologist -- Rain Still Baffling | True | North American Newspaper Alliance. | | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/vietnam-reds-protest-charge-suspension-of-laos-control-violates.html | VIETNAM REDS PROTEST; Charge Suspension of Laos Control Violates Accord | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/from-word-to-deed-mailer-dickens-novels-pale-as-movie-dramas.html | FROM WORD TO DEED; Mailer, Dickens Novels Pale as Movie Dramas | True | By A. H. Weiler | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/massapequa-54-victor-tops-trenton-for-midatlantic-babe-ruth.html | MASSAPEQUA 5-4 VICTOR; Tops Trenton for Mid-Atlantic Babe Ruth Championship | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/warner-has-restless-night.html | Warner Has Restless Night | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/arizona-expands-its-tourist-attractions-facilities-improved-as-new.html | ARIZONA EXPANDS ITS TOURIST ATTRACTIONS; Facilities Improved as New Recreation Areas Are Opened to Visitors | True | By Thomas B. Lesure | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/un-chiefs-plan-backed-in-london-british-hopeful-on-stronger.html | U.N. CHIEF'S PLAN BACKED IN LONDON; British Hopeful on Stronger Observer Unit in Jordan - Paris Approval Likely | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/argentine-doctors-vote-to-end-strike.html | ARGENTINE DOCTORS VOTE TO END STRIKE | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/tass-sees-publicity-stunt-nautilus-voyage-toasted-in-soviet.html | Tass Sees Publicity Stunt; NAUTILUS' VOYAGE TOASTED IN SOVIET | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/integration-set-back-as-new-term-nears-pattern-of-court-decisions.html | INTEGRATION SET BACK AS NEW TERM NEARS; Pattern of Court Decisions Shifts As Climate in South Stiffens | True | By Anthony Lewis | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/sunday-laws-scored-adventist-says-their-revival-encourages.html | SUNDAY LAWS SCORED; Adventist Says Their Revival Encourages Intolerance | True | Special to The New York Times | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/control-of-jerusalem-urged.html | Control of Jerusalem Urged | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/jury-bars-action-in-negro-deaths-us-fails-to-get-indictments.html | JURY BARS ACTION IN NEGRO DEATHS; U.S. Fails to Get Indictments Against Georgia Policemen for Civil Rights Violations | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/2-l-i-men-die-in-crash-2-others-injured-in-collision-in-rain-near.html | 2 L. I. MEN DIE IN CRASH; 2 Others Injured in Collision in Rain Near Huntington | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/walter-battling-passport-office-he-and-state-department-at-odds-on.html | WALTER BATTLING PASSPORT OFFICE; He and State Department at Odds on Who Leaked Congressman's Letter | True | By Anthony Lewis | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/business-index-climbed-last-week.html | Business Index Climbed Last Week | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/new-floating-rope-gains-approval-in-boating-strength-lightness.html | New Floating Rope Gains Approval in Boating; Strength, Lightness, Colors Are Among Its Features | True | By Clarence E. Lovejoy | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/cliburn-to-join-russian-concert-he-will-play-in-belgium-with.html | CLIBURN TO JOIN RUSSIAN CONCERT; He Will Play in Belgium With Symphony Orchestra With U. S. Permission | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/inquiry-counsel-hits-hoffa-aims-kennedy-warns-of-entire.html | INQUIRY COUNSEL HITS HOFFA AIMS; Kennedy Warns of Entire Transportation Industry Under 'Hoodlum 'Rule | True | | 1986-07-14 | RE0000298425 | B00000725395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/sports-of-the-times-the-evolution-of-the-mile.html | Sports of The Times; The Evolution of the Mile | True | By John Drebinger | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/one-year-in-austria-100-students-of-oberlin-to-study-in-salzburg.html | ONE YEAR IN AUSTRIA; 100 Students of Oberlin To Study in Salzburg | True | By Edward F. Gilday | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/rugby-league-results.html | Rugby League Results | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/shipyard-pact-reached-2d-accord-puts-off-strike-at-atom-submarine.html | SHIPYARD PACT REACHED; 2d Accord Puts Off Strike at Atom Submarine Plant | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/buckleygaudreau.html | Buckley--Gaudreau | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/white-sox-score-over-tigers-93-lollar-hits-grand-slam-and-two.html | WHITE SOX SCORE OVER TIGERS, 9-3; Lollar Hits Grand Slam and Two Run-Scoring Singles -- Donovan Wins No. 9 | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/bronx-gis-body-recovered.html | Bronx G.I.'s Body Recovered | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/the-nation.html | THE NATION | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/soviet-revising-economic-plans-shifts-delay-overdue-7-year-program.html | SOVIET REVISING ECONOMIC PLANS; Shifts Delay Overdue 7-Year Program -- Fewer Specific Output Targets Seen | True | By Harry Schwartz | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/i-helen-hines-married-to-john-j-kavanagh.html | I Helen Hines Married ! To John J. Kavanagh | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/italy-rebuffs-soviet-rejects-charge-onusbritish-action-in-middle.html | ITALY REBUFFS SOVIET; Rejects Charge on-U.S.-British Action in Middle East | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/swede-sees-u-s-supremacy.html | Swede Sees U. S. Supremacy | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/baby-barter-reported-couple-said-to-trade-infant-for-truck-police.html | BABY BARTER REPORTED; Couple Said to Trade Infant for Truck -- Police Hold 2 | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/pageants-the-shaping-of-the-modern-world-18701914-by-maurice-bruce.html | Pageants; THE SHAPING OF THE MODERN WORLD, 1870-1914. By Maurice Bruce. 970 pp. New York: Random House. $10. | True | By H. R. Trevor-Roper | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/under-the-polar-ice.html | Under the Polar Ice | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/2-get-l-i-art-awards-100-prizes-given-to-winners-in-amateurs.html | 2 GET L. I. ART AWARDS; $100 Prizes Given to Winners in Amateurs' Exhibition | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/2-named-to-red-cross-board.html | 2 Named to Red Cross Board | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/a-refuge-for-the-queen-julie-daughter-of-liberty-by-carol-mills.html | A Refuge for the Queen; JULIE: Daughter of Liberty. By Carol Mills. Illustrated by Reisie Lonette. 233 pp. New York: Lothrop, Lee & Shepard Company. $3.50. | True | ELIZABETH HODGES. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/frontier-doctor-the-brooks-legend-by-william-donohue-ellis-467-pp.html | Frontier Doctor; THE BROOKS LEGEND. By William Donohue Ellis. 467 pp. New York: Thomas Y. Crowell Company. $4.95. | True | HAL BORLAND. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/scholarship-ban-by-house-decried-smith-of-new-jersey-cites-soviet.html | SCHOLARSHIP BAN BY HOUSE DECRIED; Smith of New Jersey Cites Soviet Challenge, Pushes Senate Education Bill | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/propaganda-war-seen-by-ussr-decisive-last-act-yet-to-unfold.html | PROPAGANDA WAR, SEEN BY U.S.S.R.; Decisive Last Act Yet to Unfold | True | By William J. Jorden | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/babe-ruth-pitcher.html | Babe Ruth -- Pitcher | True | By Robert B. Norris | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/israel-bids-italy-continue-support.html | ISRAEL BIDS ITALY CONTINUE SUPPORT | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/kathleen-hamilton-wedi.html | Kathleen Hamilton Wedl | True | Special to The New York Times. d | 1986-07-14 | RE0000298425 | B00000725395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/swiss-modify-aim-to-buy-atom-arms-reaction-to-soviet-charge.html | SWISS MODIFY AIM TO BUY ATOM ARMS; Reaction to Soviet Charge Emphasizes Neutrality Is Still Paramount | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/letter-to-swedish-premier.html | Letter to Swedish Premier | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/atom-submarine-opens-trials.html | Atom Submarine Opens Trials | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/town-astride-the-thames-a-history-of-london-life-by-r-j-mitchell.html | Town Astride The Thames; A HISTORY OF LONDON LIFE. By R. J. Mitchell and M. D. R. Leys. 302 pp. Illustrated. New York: Longmans, Green & Co. $5.75. | True | By Peter Quennell | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/iraqis-cheer-russian-soviet-envoy-is-acclaimed-by-throng-in-baghdad.html | IRAQIS CHEER RUSSIAN; Soviet Envoy Is Acclaimed by Throng in Baghdad | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/lambert-wins-marines-final.html | Lambert Wins Marines Final | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/powell-charges-vote-theft-plan-lays-to-tammany-to-send-hoodlums.html | POWELL CHARGES VOTE THEFT PLAN; Lays to Tammany to Send Hoodlums Into Harlem -- 2,000 Hear Him | True | By Milton Esterow | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/diane-c-darrell-bay-state-bride-of-cl-shumway-her-father-performs-c.html | Diane C. Darrell Bay State Bride Of C.L. Shumway; Her Father Performs Ceremony in Christ Church, Plymouth | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/benhur-rides-again-new-film-of-the-lew-wallace-classic-generates.html | BEN-HUR' RIDES AGAIN; New Film of the Lew Wallace Classic Generates Wide Interest in Italy | True | By Morgan Hudgins | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/lets-be-modest-we-cannot-afford-to-be-complacent-about-our-theatre.html | LET'S BE MODEST; We Cannot Afford to Be Complacent About Our Theatre, Says Director | True | By Harold Clurman | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/drab-bored-and-brutish-portrait-of-a-man-unknown-by-nathalie.html | Drab, Bored and Brutish; PORTRAIT OF A MAN UNKNOWN. By Nathalie Sarraute. Translated by Maria Jolas from the French "Portrait d'un Inconnu". Preface by Jean-Paul Sartre. 223 pp. New York: George Braziller. $3.50. | True | GERALD SYKES. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/inertial-system-guided-nautilus-submarine-maintained-its-course.html | INERTIAL SYSTEM GUIDED NAUTILUS; Submarine Maintained Its Course Without Aid of Stars or Compass | True | By Ira Henry Freeman | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/washington-nine-wins-beats-baltimore-40-for-title-in-printers.html | WASHINGTON NINE WINS; Beats Baltimore, 4-0, for Title in Printers Baseball | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/house-of-many-moods.html | House of Many; Moods | True | By Cynthia Kellogg | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/mevoy-funeral-held-memorial-for-editorauthor-to-take-place-here.html | M'EVOY FUNERAL HELD; Memorial for Editor-Author to Take Place Here Later | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/dr-rosamondlane-fiancee-of-dr-f-mitchell-cummins.html | Dr. Rosamond-lane Fiancee Of Dr. F. Mitchell Cummins | True | peal to The New york Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/commuter-air-service-white-plains-to-binghamton-run-begins-tomorrow.html | COMMUTER AIR SERVICE; White Plains to Binghamton Run Begins Tomorrow | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/1viss-suzanne-ecker-a-prospective-bride.html | 1Viss Suzanne Ecker A ProsPective Bride | True | lectal to The New York TImmm. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/lincoln-beats-ibbotson-by-15-yards-in-highland-games-mile-at.html | Lincoln Beats Ibbotson by 15 Yards in Highland Games Mile at Edinburgh; AUSSIE DOES 4:06.8 ON SOAKED GRASS | True | | 1986-07-14 | RE0000298425 | B00000725395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/defense-of-cliches.html | DEFENSE OF CLICHES | True | DOLORES GINSKY | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/contests-are-few-in-suffolk-voting-none-exist-for-public-office.html | CONTESTS ARE FEW IN SUFFOLK VOTING; None Exist for Public Office -- Democrats Have Races for 52 Committee Posts | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/iraq-to-complete-palace-of-faisal-but-will-drop-pool-theatre-and.html | IRAQ TO COMPLETE PALACE OF FAISAL; But Will Drop Pool, Theatre and Garden Plan -- Press Taken on Conducted Tour | True | By Homer Bigart | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/conrad-hoffmann-mission-officials-73.html | CONRAD HOFFMANN, MISSION OFFICIALS, 73 | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/heartier-horse-opera-heroines.html | HEARTIER HORSE OPERA HEROINES | True | By James W. Merrick | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/soviet-seeks-moon-light.html | Soviet Seeks 'Moon' Light | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/us-job-guide-advice-go-to-class-young-man.html | U.S. Job Guide Advice: Go to Class, Young Man | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/college-dispute-flares-in-turkey-plans-to-modernize-robert-an.html | COLLEGE DISPUTE FLARES IN TURKEY; Plans to Modernize Robert, an American Institution, Draw Alumni Fire | True | By Jay Walz | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/yale-is-developing-neurological-study.html | YALE IS DEVELOPING NEUROLOGICAL STUDY | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/ruth-f-conner-smith-56-bride-of-david-beebe-st-pauls-akron-scene-of.html | Ruth F. Conner, Smith '56, Bride Of David Beebe; St. Paul's, Akron, Scene of Their Wedding -Father Escorts Bride | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/how-livingston.html | How -- Livingston | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/civil-war-atlas.html | Civil War Atlas | True | CHARLES B. HITCHCOCK | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/project-for-an-atom-icebreaker-is-largely-bonners-brainchild.html | Project for an Atom Icebreaker Is Largely Bonner's Brainchild; Measure Adopted for Vessel of Unlimited Range to Extend Polar Activity | True | By George Horne | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/distinctive-daisy-foresighted-gardeners-can-choose-the-modern.html | DISTINCTIVE DAISY; Foresighted Gardeners Can Choose The Modern Shasta Types Now | True | By Martha Pratt Haislip | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/dr-howard-r-best.html | DR. HOWARD R. BEST | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/anne-marshall-daniel-tarbell-marry-in-maine-smith-alumna-wed-in.html | Anne Marshall, Daniel Tarbell Marry in Maine; Smith Alumna Wed in York to Ex-Student at New Hampshire | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/in-france-to-be-right-is-wrong-in-most-modern-countries-but-above-a.html | In France to Be 'Right' Is Wrong; In most modern countries, but above all in France, the classic alignments of Right and Left have become scrambled; but to call a man a "Rightist" is nevertheless an insult. | True | By David Schoenbrun | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/harriman-reviews-citys-guardsmen.html | HARRIMAN REVIEWS CITY'S GUARDSMEN | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/nazi-doctor-missing-in-egypt.html | Nazi Doctor Missing in Egypt | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/hawaii-to-get-atomtest-word.html | Hawaii to Get Atom-Test Word | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/instrument-parley-set-meeting-on-automation-slated-for-philadelphia.html | INSTRUMENT PARLEY SET; Meeting on Automation Slated for Philadelphia Sept. 14-19 | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/play-on-aug-23-in-southampton-to-aid-museum-residents-will-present.html | Play on Aug 23 In Southampton To Aid Museum; Residents Will Present 'The Hasty Heart' for Parrish Art Center | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/farm-teachers-meet.html | Farm Teachers Meet | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/valentine-p-hattemer.html | VALENTINE P. HATTEMER | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/with-all-deliberate-speed.html | WITH ALL DELIBERATE SPEED' | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/nancy-wenner-is-betrothed-to-dr-c-m-rohrabaugh-jr.html | Nancy Wenner Is Betrothed To Dr. C. M. Rohrabaugh Jr. | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/without-boswell-diaries-prayers-and-annals-volume-i-of-the-yale.html | Without Boswell; DIARIES, PRAYERS AND ANNALS. Volume I of the Yale Edition of the Works of Samuel Johnson. Edited by E. L. McAdam Jr. with Donald and Mary Hyde. 461 pp. New Haven: Yale University Press. $10. | True | By Louis Kronenberger | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/dominates-italian-press.html | Dominates Italian Press | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/redleys-sign-coast-player.html | Redleys Sign Coast Player | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/smoke-course-slated-air-pollution-control-workers-in-state-to-be.html | SMOKE COURSE SLATED; Air Pollution Control Workers in State to Be Briefed | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/for-a-dry-basement-cure-begins-by-finding-source-of-moisture.html | FOR A DRY BASEMENT; Cure Begins by Finding Source of Moisture | True | By Bernard Gladstone | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/atomic-tests-decried-pollution-of-pacific-is-laid-to-britain-and-us.html | ATOMIC TESTS DECRIED; Pollution of Pacific Is Laid to Britain and U.S. | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/nautilus-sailing-to-a-british-port-citations-and-shore-leave-await.html | NAUTILUS SAILING TO A BRITISH PORT; Citations and Shore Leave Await Submarine's Crew After Transpolar Trip | True | By Richard E. Mooney | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/nyu-names-two-visitors.html | N.Y.U. Names Two Visitors | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/rio-de-janeiro-a-political-fair-thousands-of-campaign-banners.html | RIO DE JANEIRO A POLITICAL FAIR; Thousands of Campaign Banners Bedeck City — Wall Painting Banned | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/saustelle-denies-slanting.html | Saustelle Denies Slanting | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/miss-scatterclay-becomes-bride-in-ohio-church-wed-in-worthington-to.html | Miss Scatterclay Becomes Bride In Ohio. Church; Wed in Worthington -to Douglas Alexander 2d, Hamilton Alumnus | True | 8pecdL! to T! Few Tork Tlm | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/u-s-bars-change-in-china-policies-rebuts-criticism-nonrecognition.html | U. S. BARS CHANGE IN CHINA POLICIES; REBUTS CRITICISM; Non-Recognition of Peiping Stands but Isn't Inflexible, Memo to Envoys Says | True | By E. W. Kenworthy | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/stevensons-report-cut.html | Stevenson's Report Cut | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/lady-angora-56-wins-defeats-goulash-in-feature-at-rockingham-park.html | LADY ANGORA, $56, WINS; Defeats Goulash in Feature at Rockingham Park | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/president-weighs-speaking-at-u-n-on-mideast-aims-idea-of-attending.html | PRESIDENT WEIGHS SPEAKING AT U. N. ON MIDEAST AIMS; Idea of Attending Session to Present Case of U. S. Is Still Kept Open | True | Special to The New York Times | 1986-07-14 | RE0000298425 | B00000725395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/louis-dangelo-singer-70-dead-bass-at-metropolitan-opera-191746-had.html | LOUIS D'ANGELO, SINGER, 70, DEAD; Bass at Metropolitan Opera, 1917-46, Had Repertory of More Than 300 Roles | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/life-with-a-dedicated-genius-part-of-a-long-story-by-agnes-boulton.html | Life With a Dedicated Genius; PART OF A LONG STORY. By Agnes Boulton. 331 pp. New York: Doubleday & Co. $4.50. | True | By Brooks Atkinson | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/held-in-attack-on-policeman.html | Held in Attack on Policeman | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/patricia-perry-vred-herel.html | Patricia Perry Vred Herel | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/science-notes-heavy-radiation-encountered-by-latest-u-s-satellite.html | SCIENCE NOTES; Heavy Radiation Encountered By Latest U. S. Satellite | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/pentagon-waste-seen-house-unit-finds-duplication-in-financial.html | PENTAGON WASTE SEEN; House Unit Finds Duplication in Financial Management | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/nancy-l-stropp-and-paul-marion-marry-in-jersey-bennett-alumna-bride.html | Nancy L. Stropp And Paul Marion Marry in Jersey; Bennett Alumna Bride of Air Force Officer in Short Hills Church | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/new-portugal-president-keeps-premier-salazar.html | New Portugal President Keeps Premier Salazar | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/light-vote-seen-for-erie-county-only-eight-major-contests-on.html | LIGHT VOTE SEEN FOR ERIE COUNTY; Only Eight Major Contests on Primary Ballot in the Buffalo Region | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/city-primary-candidates.html | City Primary Candidates | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/girl-15-wedged-in-lift-dies.html | Girl, 15, Wedged in Lift, Dies | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/memorial-site-of-custers-vain-last-stand.html | MEMORIAL SITE OF CUSTER'S VAIN LAST STAND | True | By Ed Christopherson | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/nazi-data-bared-by-unit-in-munich-history-institute-combats.html | NAZI DATA BARED BY UNIT IN MUNICH; History Institute Combats Tendency to Glorify Hitler -- Stresses Facts of Era | True | By Harry Gilroy | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/tankers-to-profit-by-suez-dredging-a-foot-of-mud-off-canals-bottom.html | TANKERS TO PROFIT BY SUEZ DREDGING; A Foot of Mud Off Canal's Bottom Can Mean Revenue Gain of $20,000 a Trip | True | By Edward A. Morrow | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/lucy-mcgarry-married.html | Lucy McGarry Married | True | Special to The New York Timem. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/murphy-meets-greeks.html | Murphy Meets Greeks | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/science-in-review-discovery-of-italian-skeleton-suggests-a-more.html | SCIENCE IN REVIEW; Discovery of Italian Skeleton Suggests A More Advanced Human Ancestry | True | By William L. Laurence | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/to-pierce-iron-curtain-insistence-on-publication-by-soviet-of-u-n.html | To Pierce Iron Curtain; Insistence on Publication by Soviet of U. N. Statements Urged | True | WILLIAM BENTON | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/15-copters-fly-to-alaska.html | 15 Copters Fly to Alaska | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/indiana-to-play-miami.html | Indiana to Play Miami | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/isolated-jordan-calm-on-surface-but-outlook-is-bleak-for-king-whose.html | ISOLATED JORDAN CALM ON SURFACE; But Outlook Is Bleak for King Whose Throne Rests on British Support | True | By Kennett Love | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/asian-m-ra-group-visits-washington.html | ASIAN M. R.-A. GROUP VISITS WASHINGTON | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/university-site-sought-valparaiso-u-plans-to-buy-2000acre-pocono.html | UNIVERSITY SITE SOUGHT; Valparaiso U. Plans to Buy 2,000-Acre Pocono Resort | True | | 1986-07-14 | RE0000298425 | B00000725395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/ellen-heffron-is-married.html | Ellen Heffron Is Married | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/john-e-swett-weds-miss-_ann-a.___beatty.html | John E. Swett Weds Miss _Ann A.___Beatty | True | Special to The New York TimeJ. [ | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/child-to-the-mark-ozers.html | Child to the Mark Ozers | True |  | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/italians-fight-life-penalty.html | Italians Fight Life Penalty | True |  | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/iraq-follows-policy-of-cautious-restraint-delay-in-denouncing.html | IRAQ FOLLOWS POLICY OF CAUTIOUS RESTRAINT; Delay in Denouncing Baghdad Pact Or Joining Nasser Union Cited | True | By Homer Bigart | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/five-pacers-in-spill-horses-and-drivers-escape-injury-at-monticello.html | FIVE PACERS IN SPILL; Horses and Drivers Escape Injury at Monticello | True |  | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/dallas.html | Dallas | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/cup-golf-finishes-in-tie-u-s-and-british-in-4-124-12-draw.html | CUP GOLF FINISHES IN TIE; U. S. AND BRITISH IN 4 1/2-4 1/2 DRAW | True | By Lincoln A. Werden | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/miami-u-to-honor-two.html | Miami U. To Honor Two | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/miss-margaret-hail-is-fiancee-of-editor.html | Miss Margaret Hail Is Fiancee of Editor | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/80-billion-budgets-now-seem-inevitable-big-government-seems-a.html | $80 BILLION BUDGETS NOW SEEM INEVITABLE; ' Big Government' Seems a Fixture And May Bring Higher Taxes | True | By Edwin L. Dale Jr. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/most-sea-officers-own-home-ashore-average-one-is-found-to-be-a-high.html | MOST SEA OFFICERS OWN HOME ASHORE; Average One Is Found to Be a High School Graduate Earning $785 a Month | True | By Arthur H. Richter | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True |  | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/red-sox-beat-yanks-96-before-67916-at-stadium-2-homers-decide.html | RED SOX BEAT YANKS, 9-6, BEFORE 67,916 AT STADIUM,; 2 HOMERS DECIDE | True | By Roscoe McGowen | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/eloise-lindenberger-engaged-to-marry.html | Eloise Lindenberger Engaged to Marry | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/kankakee-little-leaguers-win.html | Kankakee Little Leaguers Win | True |  | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/life-span-increases-but-an-analysis-indicates-new-gains-will-be.html | Life Span Increases; But an Analysis Indicates New Gains Will Be Limited in Rest of Century | True | By Howard A. Rusk, M.d. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/caseley-locke.html | Caseley -Locke | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/article-10-no-title.html | Article 10 -- No Title | True |  | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/st-johns-names-aide.html | St. John's Names Aide | True |  | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/personality-hes-world-girdling-engineer-t-c-williams-heads.html | Personality: He's World - Girdling Engineer; T. C. Williams Heads Construction for Many Industries | True | By William M. Freeman | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/diane-peskin-future-bride.html | Diane Peskin Future Bride | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/aide-of-farrell-lines-to-head-study-unit.html | Aide of Farrell Lines To Head Study Unit | True |  | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/karakorum-due-soon-new-nederland-line-vessel-to-reach-here-thursday.html | KARAKORUM DUE SOON; New Nederland Line Vessel to Reach Here Thursday | True |  | 1986-07-14 | RE0000298425 | B00000725395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/italy-honors-anthropologist.html | Italy Honors Anthropologist | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/rau-acting-red-german-chief.html | Rau Acting Red German Chief | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/library-will-close-on-lower-east-side.html | LIBRARY WILL CLOSE ON LOWER EAST SIDE | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/middle-atlantic-takes-tennis-cup-team-beats-middle-states-in.html | MIDDLE ATLANTIC TAKES TENNIS CUP; Team Beats Middle States in Semi-Final, New England in Final at Glen Cove | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/one-novelists-vision-art-and-reality-ways-of-the-creative-process.html | One Novelist's Vision; ART AND REALITY: Ways of the Creative Process. By Joyce Cary. 174 pp. New York: Harper & Bros. $3. | | By Elizabeth Janeway | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/teamster-agent-held-in-fatal-fire.html | TEAMSTER AGENT HELD IN FATAL FIRE | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/china-question-seen-as-shadow-over-u-n-peipings-more-insistent-role.html | CHINA QUESTION SEEN AS SHADOW OVER U. N.; Peiping's More Insistent Role in Communist Foreign Policy Shows Her Increasing Influence | True | By Thomas J. Hamilton | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/cobble-fowle.html | Cobble -Fowle | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/new-viewpoint-seen-on-andrew-johnson.html | NEW VIEWPOINT SEEN ON ANDREW JOHNSON | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/leibowitz-shown-soviet-penal-camp.html | LEIBOWITZ SHOWN SOVIET PENAL CAMP | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/rat-tests-psychologists.html | Rat Tests Psychologists | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/sullivan-inbody.html | Sullivan -Inbody | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/germans-snap-record-quartet-is-clocked-in-15114-for-6000meter-relay.html | GERMANS SNAP RECORD; Quartet Is Clocked in 15:11.4 for 6,000-Meter Relay | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/35-die-in-libyan-crash-of-londonbound-plane.html | 35 Die in Libyan Crash Of London-Bound Plane | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/gene-barbato-weds-janice-m-engstrom.html | Gene Barbato Weds Janice M. Engstrom | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/silky-sullivan-to-rest-until-winter-campaign.html | Silky Sullivan to Rest Until Winter Campaign | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/chief-patent-judge-retires.html | Chief Patent Judge Retires | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/elizabeth-lane-engaged.html | Elizabeth Lane Engaged | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/a-tale-of-two-media-william-shatner-talks-about-tv-and-stage.html | A TALE OF TWO MEDIA; William Shatner Talks About TV and Stage | True | By Richard F. Shepard | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Horace Reynolds | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/at-the-summit-epic-conferences.html | At the Summit: Epic Conferences | True | By Harrison E. Salisbury | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/news-and-notes-from-the-tvradio-world-shakeup-in-the-godfrey-camp.html | NEWS AND NOTES FROM THE TV-RADIO WORLD; Shake-Up in the Godfrey Camp: Three Quitters, One Joiner -- Other Items | True | By Val Adams | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/lebanese-hoping-for-action-in-un-view-with-favor-proposal-for.html | LEBANESE HOPING FOR ACTION IN U.N.; View With Favor Proposal for Mideast Pledges of Non-Interference | True | By Sam Pope Brewer | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/british-press-applauds.html | British Press Applauds | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/coast-conference-votes-to-dissolve-coast-conference-votes-to.html | Coast Conference Votes to Dissolve; COAST CONFERENCE VOTES TO DISSOLVE | True | By United Press International. | 1986-07-14 | RE0000298425 | B00000725395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/cole-jr-on-nautilus-world-atom-unit-directors-son-is-supply-officer.html | COLE JR. ON NAUTILUS; World Atom Unit Director's Son Is Supply Officer | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/pepbeats-rodriguez-in-ohio.html | Pep-Beats Rodriguez in Ohio | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/bisguier-takes-4thround-game-beats-popovych-to-tie-four-others-for.html | BISGUIER TAKES 4TH-ROUND GAME; Beats Popovych to Tie Four Others for Lead at 4-0 in U.S. Open Chess | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/pirates-top-redlegs-52.html | Pirates Top Redlegs, 5-2 | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/l-i-poltergeist-stumps-duke-men-experts-report-on-seaford-incidents.html | L. I. 'POLTERGEIST' STUMPS DUKE MEN; Expert's Report on Seaford Incidents Is Critical of Family Over Lie Test | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/william-durand-engineer-99-dies-major-contributor-in-field-of.html | WILLIAM DURAND, ENGINEER, 99, DIES; Major Contributor in Field of Aerodynamics Worked for U.S. on Jet Propulsion | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/geneva-talks-stick-to-science-but-politics-is-still-in-the.html | GENEVA TALKS STICK TO SCIENCE; But Politics Is Still In the Background | True | By John W. Finney | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/william-h-whyte.html | WILLIAM H. WHYTE | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/arsenal-designs-atom-warheads-nuclear-sections-for-army-missiles.html | ARSENAL DESIGNS ATOM WARHEADS; Nuclear Sections for Army Missiles Developed at Old Picatinny Base | True | North American Newspaper Alliance | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/vigilance-is-urged-on-soviet-officers.html | VIGILANCE IS URGED ON SOVIET OFFICERS | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/57-debutantes-to-be-presented-at-rye-cotillion-20th-westchester.html | 57 Debutantes To Be Presented At Rye Cotillion; 20th Westchester Fete to Take Place Sept. 5 in Shenorock Club | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/fleet-led-home-by-little-moose-mattesons-narrasketuck-vickerys.html | FLEET LED HOME BY LITTLE MOOSE; Matteson's Narrasketuck, Vickery's Thistle, Scamper Victors Off Amityville | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/tva-power-bills-dip-67-of-public-agencies-have-cut-rate-below.html | T.V.A. POWER BILLS DIP; 67% of Public Agencies Have Cut Rate Below Original | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/chinese-firecracker.html | CHINESE FIRECRACKER' | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/radiation-burns-out-radios.html | Radiation Burns Out Radios | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/pentagon-office-has-the-answers-colonel-heads-service-that-replies.html | PENTAGON OFFICE HAS THE ANSWERS; Colonel Heads Service That Replies to Public Queries and Soothes Critics | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/fliers-trial-set-for-aug-27.html | Flier's Trial Set for Aug. 27 | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/fountain-house-will-gain-nov-5-at-play-benefit-pleasure-of-company.html | Fountain House Will Gain Nov. 5 At Play Benefit; ' Pleasure of Company' Taken Over to Assist Mental Patient Unit | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/time-for-barbados-the-island-is-cooled-by-trade-winds-and-trees-are.html | TIME FOR BARBADOS; The Island Is Cooled by Trade Winds And Trees Are Abloom in August | True | By Eleonor Early | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/goodyear-aircraft-signs-pact.html | Goodyear Aircraft Signs Pact | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/seasonal-slump-tvs-noncaloric-summer-menu-and-fall-plans-are-food.html | SEASONAL SLUMP; TV's Non-Caloric Summer Menu and Fall Plans Are Food for Thought | True | By John P. Shanley | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/washington-off-agin-on-agin-gone-agin-finnigin.html | Washington; ' Off Agin, On Agin, Gone Agin -- Finnigin' | True | By James Reston | 1986-07-14 | RE0000298425 | B00000725395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/trujillo-feared-by-guatemalans-his-purported-intervention-in-their.html | TRUJILLO FEARED BY GUATEMALANS; His Purported Intervention in Their Affairs Is Linked to a Gunman's Escape | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/miss-jill-newmark-becomes-affianced.html | Miss Jill Newmark Becomes Affianced | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/mary-ellen-omara-is-married-upstate.html | .Mary Ellen O'Mara Is Married Upstate | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/distorted-messages-nobody-knows-what-the-stork-will-bring-by.html | Distorted Messages; NOBODY KNOWS WHAT THE STORK WILL BRING. By Charles Criswell. 180 pp. New York: McDowell, Obolensky. $3.50. | True | JEROME STONE. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/miss-furlong-smith-alumna-becomes-bride-wed-in-gladwyne-pa-to-l.html | Miss Furlong, Smith Alumna, Becomes Bride; Wed in Gladwyne, Pa., to L. Straight Clark, U. S. C. Graduate | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/the-pros-and-cons-of-clover-in-the-lawn.html | THE PROS AND CONS OF CLOVER IN THE LAWN | True | By Elizabeth Turner | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/elevated-freeway-opposed-in-jersey.html | ELEVATED FREEWAY OPPOSED IN JERSEY | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/career-cowboy-pawnee-bill-a-biography-of-major-gordon-w-lillie-by.html | Career Cowboy; PAWNEE BILL: A Biography of Major Gordon W. Lillie. By Glenn Shirley. Illustrated. 256 pp. Albuquerque: University of New Mexico Press. $5. | True | By Lewis Nordyke | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/blimp-leaves-on-arctic-flight.html | Blimp Leaves on Arctic Flight | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/atlantic-city-raid-nets-44-in-casino.html | ATLANTIC CITY RAID NETS 44 IN CASINO | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/u-s-track-squad-triumphs-in-14-of-15-events-in-greece.html | U. S. Track Squad Triumphs In 14 of 15 Events in Greece | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/korea-accepts-u-s-loan.html | Korea Accepts U. S. Loan | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/electronics-aids-study-of-fats.html | Electronics Aids Study of Fats | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/french-are-cautious.html | French Are Cautious | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/pregnancy-study-set-6-doctors-will-go-to-peruvian-andes-in-fall-for.html | PREGNANCY STUDY SET; 6 Doctors Will Go to Peruvian Andes in Fall for Research | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/a-puzzle-for-the-peetys-horse-chestnut-hideaway-by-stella-f.html | A Puzzle for the Peetys; HORSE CHESTNUT HIDEAWAY. By Stella F. Rapaport. Illustrated by the author. 126 pp. New York: G. P. Putnam's Sons. $3. | True | ANN MCGOVERN. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/the-missile-race-where-the-us-program-stands-today.html | THE MISSILE RACE: WHERE THE U.S. PROGRAM STANDS TODAY | True | By Hanson W. Baldwin | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/bridges-gets-passport.html | Bridges Gets Passport | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/miss-joan-dart-raymond-ogren-marry-in-jersey-pleasantville-church.html | Miss Joan Dart, Raymond Ogren Marry in Jersey; Pleasantville Church Is Scene of Wedding -Father Escorts Bride | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/is-peiping-calling-the-signals-for-moscow-chinas-wishes-must-be.html | IS PEIPING CALLING THE SIGNALS FOR MOSCOW?; China's Wishes Must Be Considered By Makers of Soviet Policy | True | By Harry Schwartz | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/paralysis-aid-pledged-national-foundation-invites-pleas-from.html | PARALYSIS AID PLEDGED; National Foundation Invites Pleas From Communities | True | | 1986-07-14 | RE0000298425 | B00000725395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/3-g-o-p-contests-in-westchester-primary-tuesday-will-pick-house.html | 3 G. O. P. CONTESTS IN WESTCHESTER; Primary Tuesday Will Pick House Candidate -- No Races in Democratic Party | True | By Merrill Folsom | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/wood-field-and-stream-man-from-wyoming-takes-a-pot-shot-at-hunters.html | Wood, Field and Stream; Man From Wyoming Takes a Pot Shot at Hunters Who Use Automobiles | True | By John W. Randolph | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/miss-ingrid-weise-bride-of-physician.html | Miss Ingrid Weise Bride of Physician | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/polish-pilgrims-star-walk-toward-jasna-gora-for-assumption-feast.html | POLISH PILGRIMS STAR; Walk Toward Jasna Gora for Assumption Feast | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/by-dog-sled-to-statehood-daughter-of-the-gold-rush-by-klondy-nelson.html | By Dog Sled To Statehood; DAUGHTER OF THE GOLD RUSH. By Klondy Nelson with Corey Ford. Illustrated. 173 pp. New York: Random House. $3.50. | True | By Richard L. Neuberger | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/adelia-zablotski-fiancee.html | Adelia Zablotski Fiancee | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/child-to-mrs-f-c-painton.html | Child to Mrs. F. C. Painton | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/school-legal-problems-studied.html | School Legal Problems Studied | True | LEONARD BUDER. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/tito-stresses-role-of-the-u-n-in-crisis.html | TITO STRESSES ROLE OF THE U. N. IN CRISIS | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/allen-claire-to-wed-miss-ellen-s-farber.html | Allen Claire to Wed Miss Ellen S. Farber | True | Special to The New York Ttm. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/miss-susan-goodrich-engineers-fiancee.html | Miss Susan Goodrich Engineers Fiancee | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/dulcie-tickel-bride-ot-willia___m__ei___dridge.html | Dulcie Stickel Bride Ot Willia___m__El___dridge | True | [ fpocf&l to The New Yoz. IE [ | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/selvy-ends-retirement-rejoining-hawks-five.html | Selvy Ends Retirement, Rejoining Hawks' Five | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/boston-guide-available.html | Boston Guide Available | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/german-reds-ban-wests-tv.html | German Reds Ban West's TV | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/kathleen-dolan-a-bride.html | Kathleen Dolan a Bride | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/sir-ruler-outraces-the-shoe-on-coast.html | SIR RULER OUTRACES THE SHOE ON COAST | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/democrats-to-vie-for-nassau-vote-only-primary-contests-are-for.html | DEMOCRATS TO VIE FOR NASSAU VOTE; Only Primary Contests Are for County Committee Jobs in 88 Districts | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/fall-strike-move-held-up-by-u-a-w-reuther-sees-decks-clear-for-step.html | FALL STRIKE MOVE HELD UP BY U. A. W.; Reuther Sees 'Decks Clear' for Step Against Big 3 — Formal Action Delayed | True | By Damon Stetson | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/urban-economist-scores-data-lack-says-dearth-of-statistics-on.html | URBAN ECONOMIST SCORES DATA LACK; Says Dearth of Statistics on Metropolitan Regions Hobbles Administration | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/miss-richman-engaged-to-wed-a-law-graduate-fiancee-of-bernard-d.html | Miss Richman Engaged to Wed A Law Graduate; Fiancee of Bernard D. Bergreen, Alumnus of Columbia U. | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/mrs-eisenhower-gets-souvenirs-of-nautilus.html | Mrs. Eisenhower Gets Souvenirs of Nautilus | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/gale-v-qualifies-for-gold-cup-race-16-boats-eligible-for-coast.html | Gale V Qualifies for Gold Cup Race; 16 BOATS ELIGIBLE FOR COAST EVENT | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/hawaii-gets-rocket-facility.html | Hawaii Gets Rocket Facility | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/doubt-on-mao-pressure-voiced-u-s-experts-skeptical.html | Doubt on Mao Pressure Voiced; U. S. Experts Skeptical | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/between-swing-and-bop-the-horn-by-john-clellon-holmes-243-pp-new.html | Between Swing and Bop; THE HORN. By John Clellon Holmes. 243 pp. New York: Random House. $3.75. | True | RAY BENTLEY. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/albany-is-criticized-pennsylvanians-assail-rule-on-drivers-licenses.html | ALBANY IS CRITICIZED; Pennsylvanians Assail Rule on Driver's Licenses | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/miss-ziskes-140-leads.html | Miss Ziske's 140 Leads | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/cardinals-take-sixth-in-row-downing-cubs-on-floods-homer-in-tenth.html | Cardinals Take Sixth in Row, Downing Cubs on Flood's Homer in Tenth; CLOUT OFF HENRY GAINS 3-2 VICTORY | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/wide-sovietchina-accord-seen-moscow-sources-cited.html | Wide Soviet-China Accord Seen; Moscow Sources Cited | True | By William J. Jorden | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/vim-finishes-first-in-closing-contest-of-nyyc-cruise-vim-shows-way.html | Vim Finishes First In Closing Contest Of N.Y.Y.C. Cruise; VIM SHOWS WAY TO RIVALS AGAIN | True | By Joseph M. Sheehan | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/new-boston-hall-civic-auditorium-to-be-built-in-prudential-center.html | NEW BOSTON HALL; Civic Auditorium to Be Built in Prudential Center | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/charge-accounts-american-express-newest-competitor-in-booming.html | CHARGE ACCOUNTS; American Express Newest Competitor In Booming Credit Card Field | True | By Charles Grutzner | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/knowland-drive-called-ruthless-brown-says-rival-is-seeking-to-rule.html | KNOWLAND DRIVE CALLED RUTHLESS; Brown Says Rival Is Seeking to Rule Country -- Unity Shown by Democrats | True | By Lawrence E. Davies | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/two-ships-icebound-craft-trapped-in-hudson-bay-en-route-to-radar.html | TWO SHIPS ICEBOUND; Craft Trapped in Hudson Bay En Route to Radar Post | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/alabama-grain-aide-named.html | Alabama Grain Aide Named | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/crash-victim-identified.html | Crash Victim Identified | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/cartoon-comments-from-four-nations-as-the-u-n-meets-on-the-mideast.html | CARTOON COMMENTS FROM FOUR NATIONS AS THE U. N. MEETS ON THE MIDEAST | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/sarah-l-arnold-alumna-of-smith-becomes-a-bride-1956-graduate-wed-to.html | Sarah L. Arnold, Alumna of Smith, Becomes a Bride; 1956 Graduate Wed to Laurence Whittemore in Narragansett, R. I. | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/the-highwaymen-modern-electronic-devices-aid-them-in-constructing.html | THE HIGHWAYMEN; Modern Electronic Devices Aid Them In Constructing Today's Roads | True | By Joseph C. Ingraham | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/truck-kills-counselor.html | Truck Kills Counselor | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/cuban-army-claims-a-victory.html | Cuban Army Claims a Victory | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/lawn-colorings-add-temporary-green.html | LAWN COLORINGS ADD TEMPORARY GREEN | True | By Ralph E. Engel | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/artists-and-patrons.html | ARTISTS AND PATRONS | True | By Eric Newton | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/jung-discounts-flying-saucers-links-unidentified-objects-to-new.html | JUNG DISCOUNTS FLYING SAUCERS; Links Unidentified Objects to New 'Savior Myth' -- Distorted Report Is Cited | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/president-challenged-house-unit-doubts-u-s-can-give-programs-to.html | PRESIDENT CHALLENGED; House Unit Doubts U. S. Can Give Programs to States | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/4-g-o-p-hopefuls-appear-together-candidates-for-governor-at-rally.html | 4 G. O. P. HOPEFULS APPEAR TOGETHER; Candidates for Governor at Rally -- Harriman and De Sapio Attacked | True | By Douglas Dales | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/poland-seizes-illegal-stills.html | Poland Seizes Illegal Stills | True | | 1986-07-14 | RE0000298425 | B00000725395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/museum-in-the-adirondacks-director-describes-how-todays-smaller.html | MUSEUM IN THE ADIRONDACKS; Director Describes How Today's Smaller Ones Are Set Up | True | By Robert B. Inverarity | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/paul-c-wiesenfeld-i-ogrhopsr-as-43.html | PAUL C. WIESENFELD, I ogrHoP?sr-AS 43 | True | Special to The New York Times. I | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/khrushchev-bids-greece-ask-west-to-quit-mideast-khrushchev-bids.html | Khrushchev Bids Greece Ask West to Quit Mideast; KHRUSHCHEV BIDS GREECE PROTEST | True | By A. C. Sedgwick | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/torre-duo-gains-on-jersey-links-he-and-de-piro-triumph-in-first-2.html | TORRE DUO GAINS ON JERSEY LINKS; He and De Piro Triumph in First 2 Matches of Team Test at Suburban Club | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/reports-on-business-throughout-u-s.html | Reports on Business Throughout U. S. | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/toan-lunoe-wed-here.html | .Toan Lunoe Wed Here | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/edgar-f-wolfe-84-sports-cartoonist.html | EDGAR F. WOLFE, 84, SPORTS CARTOONIST | True | Special to The New York 7nes. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/stock-car-record-falls.html | Stock Car Record Falls | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/louis-golding-6t-inovelist-is-dim-prolific-british-author-wrot.html | LOUIS GOLDING, 6t, i'NOVELIST, IS DI'JM) '; Prolific British Author Wrot "Magnoli Street'Turned Out One Book Each Year | True | Special to The Ne Nerk Ttme | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/jenner-sails-mist-to-victory-in-quincy-adams17-class-in-yra-regatta.html | Jenner Sails Mist to Victory in Quincy Adams-17 Class in Y.R.A. Regatta; M'CULLOUGH BOAT FINISHES SECOND | True | By William J. Briordy | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/hope-diamond-to-be-exhibited.html | Hope Diamond to Be Exhibited | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/now-is-time-to-check-heating-saving-of-25-called-possibility.html | Now Is Time to Check Heating; Saving of 25% Called Possibility | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/eborah-page-rand-is-married-7-ed-in-centerville-ass-to-thomas-c.html | Jeborah Page Rand Is Married[; .7: ed in Centerville, 'ass., 'to Thomas C. Coc]"an It. | True | {ped&l to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/4-injured-in-plane-crash.html | 4 Injured in Plane Crash | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/credit-in-pesos-starts-aid-plan-new-loans-of-exportimport-bank-go.html | CREDIT IN PESOS STARTS AID PLAN; New Loans of Export-Import Bank Go to Affiliates of U. S. Concerns Abroad | True | By Albert L. Kraus | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/can-you-identify-these-vegetable-flowers.html | CAN YOU IDENTIFY THESE VEGETABLE FLOWERS? | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/channel-tests-begun-frogmen-engineers-survey-for-englandfrance.html | CHANNEL TESTS BEGUN; Frogmen, Engineers Survey for England-France Tunnel | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/3-democratic-parleys-regional-meetings-planned-by-party-for.html | 3 DEMOCRATIC PARLEYS; Regional Meetings Planned by Party for September | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/text-of-u-s-policy-statement-on-nonrecognition-of-communist-regime.html | Text of U. S. Policy Statement on Non-Recognition of Communist Regime in China | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/by-way-of-report-amazon-wildlife-movie-other-screen-items.html | BY WAY OF REPORT; Amazon Wildlife Movie -- Other Screen Items | True | By Howard Thompson | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/record-of-congress-presents-a-paradox-despite-success-of.html | RECORD OF CONGRESS PRESENTS A PARADOX; Despite Success of Administration Program Eisenhower Prestige Is Weakened by Other Factors | True | By Cabell Phillips | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/piano-jim-takes-travers-favorite-in-front.html | PIANO JIM TAKES TRAVERS; FAVORITE IN FRONT | True | By Joseph C. Nichols | 1986-07-14 | RE0000298425 | B00000725395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/volcanic-warnings-improved-by-japan.html | VOLCANIC WARNINGS IMPROVED BY JAPAN | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/patricia-a-morrisse-bride-of-j-f-cahill-jr.html | Patricia A. Morrisse Bride of J. F. Cahill Jr. | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/farley-criticizes-harriman-tactics-says-governor-never-saw-albany.html | FARLEY CRITICIZES HARRIMAN TACTICS; Says Governor Never Saw Albany Statement Praising Murray's Candidacy | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/move-called-precautionary.html | Move Called Precautionary | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/peterson-estes-leaders.html | Peterson, Estes Leaders | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/orioles-set-back-senators-12-to-5-triandos-hits-22d-homer-one-of-3.html | ORIOLES SET BACK SENATORS, 12 TO 5; Triandos Hits 22d Homer, One of 3 for Baltimore in 13-Blow Offensive | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/summer-nights-filled-with-festivals.html | Summer Nights Filled With Festivals | True | SEYMOUR PECK. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/drawbacks-seen-in-new-trade-bill-some-sections-are-termed-out-of.html | DRAWBACKS SEEN IN NEW TRADE BILL; Some Sections Are Termed Out of Tune With the Basic Objectives | True | By Brendan M. Jones | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/lynn-jenkins-is-future-bride-of-eric-brown-exconnecticut-student.html | Lynn Jenkins Is Future Bride Of Eric Brown; Ex-Connecticut Student and a Graduate of Brown Engaged | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/aid-to-needy-jews-abroad-is-cited-joint-distribution-committee.html | AID TO NEEDY JEWS ABROAD IS CITED; Joint Distribution Committee Reports Helping 195,490, Mostly in Moslem Lands | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/the-world-truce-on-cyprus.html | THE WORLD; Truce on Cyprus | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/brunswickbalke-elects.html | Brunswick-Balke Elects | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/hatters-union-wins-southern-contract.html | HATTERS UNION WINS SOUTHERN CONTRACT | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/junior-title-swim-aug-23.html | Junior Title Swim Aug. 23 | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/jazz-act-your-age-when-on-concert-stage-be-professional.html | JAZZ, ACT YOUR AGE; When on Concert Stage, Be Professional | True | By Howard Taubman | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/army-navy-union-to-meet.html | Army, Navy Union to Meet | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/miss-canfield-and-w-b-young-wed-in-princeton-alumna-of-edgewood.html | Miss Canfield And W. B. Young Wed in Princeton; Alumna of Edgewood Park School Bride of Trinity Graduate | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/shark-scare-at-beach-none-are-seen-but-jersey-bathers-are.html | SHARK SCARE AT BEACH; None Are Seen but Jersey Bathers Are Restricted | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/propaganda-war-as-seen-by-us-net-gain-for-west-is-temporary.html | PROPAGANDA WAR AS SEEN BY U.S.; Net Gain for West Is Temporary | True | By Dana Adams Schmidt | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/security-council-and-assembly.html | SECURITY COUNCIL AND ASSEMBLY | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/czechs-hold-us-youth-tennessee-student-seized-as-he-crosses.html | CZECHS HOLD U.S. YOUTH; Tennessee Student Seized as He Crosses Austrian Line | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/4-named-to-u-n-unit-private-u-s-citizen-group-picks-vice-chairmen.html | 4 NAMED TO U. N. UNIT; Private U. S. Citizen Group Picks Vice Chairmen | True | | 1986-07-14 | RE0000298425 | B00000725395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/the-week-in-finance-market-takes-presidents-warning-margin-rise-in.html | The Week in Finance; Market Takes President's Warning, Margin Rise in Stride, Closes Strong | True | By John G. Forrest | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/americans-urged-to-leave-jordan-us-asks-dependents-to-go-while-they.html | AMERICANS URGED TO LEAVE JORDAN; U.S. Asks Dependents to Go While They Can--New Aid Funds Given to Amman | True | By Benjamin Welles | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/both-parties-strive-for-balanced-ticket-in-new-york-the-proper.html | BOTH PARTIES STRIVE FOR 'BALANCED TICKET'; In New York the Proper Mixture Is Considered an Essential | True | By Leo Egan | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/soviet-abomb-supply-to-red-china-reported.html | Soviet A-Bomb Supply To Red China Reported | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/youth-of-80-lands-at-rally-in-india-world-assembly-represents.html | YOUTH OF 80 LANDS AT RALLY IN INDIA; World Assembly Represents Diverse Cultures -- Study for Atomic Age Stressed | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/tenor-sax-man-coleman-hawkins.html | TENOR SAX MAN: COLEMAN HAWKINS | True | By John S. Wilson | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/what-impels-jehovahs-witnesses-theirs-is-the-worlds-fastestgrowing.html | What Impels Jehovah's Witnesses; Theirs is the world's fastest-growing religious organization. Here some converts discuss their reasons for joining. | True | By Wayne Phillips | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/r-k-hammerstein-dies-brother-of-librettist-had-produced-ankles.html | R. K. HAMMERSTEIN DIES; Brother of Librettist Had Produced 'Ankles Aweigh' | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/when-they-outgrow-kids-camp.html | When They Outgrow 'Kids' Camp' | True | By Dan Morris | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/singapore-plans-for-rapid-growth-expanded-building-program-and.html | SINGAPORE PLANS FOR RAPID GROWTH; Expanded Building Program and Decentralization of Populace to Be Spurred | True | By Greg MacGregor | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/lebanon-stalemate-seen-until-chehab-takes-office-decisions-on.html | LEBANON STALEMATE SEEN UNTIL CHEHAB TAKES OFFICE; Decisions on Policies Toward Nasser and West Await the Change in Regime | True | By Sam Pope Brewer | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/richmond.html | Richmond | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/affluent-society.html | Affluent Society' | True | ROBERTSON MATTHEWS | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/one-use-of-a-cliche.html | ONE USE OF A CLICHE | True | KIVIE DORNFELD | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/no-savoury-dish-without-an-onion-no-savoury-dish-without-an.html | No Savoury Dish Without an Onion'; No Savoury Dish Without an Onion&apos | True | By Craig Claiborne | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/miss-rollinson-bride-of-officer-in-wianno-mass-exstudent-at-vassar.html | Miss Rollinson Bride of Officer In Wianno, Mass.; Ex-Student at Vassar Is Wed to Lieut. John H. M. Bever, R. A. F. | True | Slctal to The New York Tlme | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/coxalbonico.html | Cox--Albonico | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/roberta-w-geasling-bride-of-air-officer.html | Roberta W. Geasling Bride of Air Officer | True | Slcdal to The New York Tlmm. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/professor-selected.html | Professor Selected | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/west-germans-ask-aid-of-gen-taylor.html | WEST GERMANS ASK AID OF GEN. TAYLOR | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/french-line-fills-new-post.html | French Line Fills New Post | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/herbert-hoover-commended.html | Herbert Hoover Commended | True | MORTON R. KURTZ | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/why-not-new-cliches.html | WHY NOT NEW CLICHES? | True | THOMAS G. MORGANSEN | 1986-07-14 | RE0000298425 | B00000725395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/jaywalkers-act-wary-on-2d-day-police-and-fellow-strollers.html | JAYWALKERS ACT WARY ON 2D DAY; Police and Fellow Strollers Discourage Them--Some Try Sneaking Across | True | By Bernard Stengren | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/virgintopeekid.html | VirgintoPe%%ekId | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/economy-viewed-in-summer-light-the-nation-faces-renewed-wageprices.html | ECONOMY VIEWED IN SUMMER LIGHT; The Nation Faces Renewed Wage-Prices Pressures Amid Signs of Upturn | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/dr-robert-rosengarten-will-marry-lucy-fine.html | Dr. Robert Rosengarten Will Marry Lucy Fine | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/news-and-gossip-gathered-along-the-rialto.html | NEWS AND GOSSIP GATHERED ALONG THE RIALTO | True | By Lewis Funke | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/cut-in-jobs-shown-for-1-in-4-families-michigan-university-study.html | CUT IN JOBS SHOWN FOR 1 IN 4 FAMILIES; Michigan University Study Covers Impact of Slump -- Wide Optimism Found | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/khrushchev-visits-kuibyshev.html | Khrushchev Visits Kuibyshev | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/ball-in-smithtown-will-aid-hospital.html | Ball in Smithtown Will Aid Hospital | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/two-political-pros-analyze-their-art-architects-of-smashing.html | Two Political 'Pros' Analyze Their 'Art'; Architects of smashing victories at the polls -- Democrat Farley and Republican Hall -- candidly tell what it takes to put together and put over a winning ticket. | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/argentinas-lag-noted-u-n-economic-report-says-she-still-feels-dip.html | ARGENTINA'S LAG NOTED; U. N. Economic Report Says She Still Feels Dip of '30's | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/public-is-invited-large-audience-in-grant-park-has-own-ideas-about.html | PUBLIC IS INVITED; Large Audience in Grant Park Has Own Ideas About Contest Winner | True | By Roger Dettmer | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/democratic-gains-seen-meyner-predicts-california-will-lead-national.html | DEMOCRATIC GAINS SEEN; Meyner Predicts California Will Lead National Trend | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/liberia-tankers-get-world-lead-u-s-loses-the-top-place-to-african.html | LIBERIA TANKERS GET WORLD LEAD; U. S. Loses the Top Place to African Nation's 18.4% of Carrying Capacity | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/indians-turn-back-athletics-as-bell-defeats-terry-in-duel-of.html | Indians Turn Back Athletics as Bell Defeats Terry in Duel of Five-Hitters; SINGLE BY VERNON AIDS 3-1 TRIUMPH | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/skid-row-revisited-let-no-man-write-my-epitaph-by-willard-motley.html | Skid Row Revisited; LET NO MAN WRITE MY EPITAPH. By Willard Motley. 467 pp. New York: Random House. $4.95. | True | DAVID DEMPSEY. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/hoover-84-today-chides-russians-as-ungrateful-hoover-84-today.html | Hoover, 84 Today, Chides Russians as Ungrateful; HOOVER, 84 TODAY, CHIDES RUSSIANS | True | By Will Lissner | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/adult-courses-listed-city-college-scehdules-300-in-extension.html | ADULT COURSES LISTED; City College Scehdules 300 in Extension Division | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/hartack-captures-four-races-including-stakes-at-atlantic-city-turf.html | Hartack Captures Four Races, Including Stakes, at Atlantic City; TURF EVENT GOES TO COMBUSTION II | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/abraham-maskowitz.html | ABRAHAM MASKOWITZ | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/the-world-of-music-bartok-who-fled-native-hungary-will-be-honored.html | THE WORLD OF MUSIC; Bartok, Who Fled Native Hungary, Will Be Honored by Festival There | True | By Ross Parmenter | 1986-07-14 | RE0000298425 | B00000725395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/john-mcaleer-to-wed-miss-ruth-bresnahan.html | John McAleer to Wed Miss Ruth Bresnahan | True | special to The New York Ttmei. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/records-no-11-latest-symphony-of-shostakovich-conducted-by-leopold.html | RECORDS: NO. 11; Latest Symphony of Shostakovich Conducted by Leopold Stokowski | True | By Harold C. Schonberg | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/thief-off-on-wrong-foot.html | Thief Off on Wrong Foot | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/they-didnt-give-up-joel-finds-out-by-joan-g-sugarman-and-grace-r.html | They Didn't Give Up; JOEL FINDS OUT. By Joan G. Sugarman and Grace R. Freeman. Illustrated by Anita Rogoff. 273 pp. New York: Bookman Assoiates. $2.75. | True | SINGFRIED MANDEL. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/sunday-sales-as-usual-jersey-will-not-appeal-stay-on-enforcement-of.html | SUNDAY SALES AS USUAL; Jersey Will Not Appeal Stay on Enforcement of Ban | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/60man-guard-to-greet-gromyko-and-33-aides.html | 60-Man Guard to Greet Gromyko and 33 Aides | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/wrestling-bill-jam-followed-by-fruit-20169-at-garden-for-mat.html | Wrestling Bill: Jam Followed by Fruit; 20,169 AT GARDEN FOR MAT PROGRAM | True | By Gay Talese | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/freight-decline-disturbing-bonn-rail-and-water-haulage-dips.html | FREIGHT DECLINE DISTURBING BONN; Rail and Water Haulage Dips Severely -- Stagnant Coal Industry Is Big Factor | True | By M. S. Handler | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/oil-controversy-revived-in-brazil-state-monopoly-at-center-of.html | OIL CONTROVERSY REVIVED IN BRAZIL; State Monopoly at Center of Debate After Dulles Refises It a Loan | True | By Tad Szulc | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/katherine-i-barron-becomes-affianced.html | Katherine I. Barron Becomes Affianced | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/missile-funds-sought-senators-asked-to-restore-cuts-made-by-house.html | MISSILE FUNDS SOUGHT; Senators Asked to Restore Cuts Made by House | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/englewood-nine-wins-defeats-runnemede-43-in-state-little-league.html | ENGLEWOOD NINE WINS; Defeats Runnemede, 4-3, in State Little League Final | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/tourist-glories-that-are-greece-today.html | TOURIST GLORIES THAT ARE GREECE TODAY | True | By Allan Taylor | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/baseball-as-its-played-in-books-some-cheers-jeers-and-hopes.html | Baseball as It's Played in Books -- Some Cheers, Jeers and Hopes | True | By James T. Farrell | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/four-exchampions-enter-tennis-hall-of-fame-little-bill-johnston-and.html | Four Ex-Champions Enter Tennis Hall of Fame; Little Bill Johnston and Mrs. Mallory Among Immortals | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/jockeys-condition-fair.html | Jockey's Condition Fair | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/glasgow-rangers-triumph-in-soccer.html | GLASGOW RANGERS TRIUMPH IN SOCCER | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/prof-galbraith-honored.html | Prof. Galbraith Honored | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/macmillan-arrives-in-ankara.html | Macmillan Arrives in Ankara | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/norseman-with-wings-come-north-with-me-by-bernt-balchen-illustrated.html | Norseman With Wings; COME NORTH WITH ME. By Bernt Balchen. Illustrated. 318 pp. New York: E. P. Dutton & Co. $5. | True | By Walter Sullivan | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/rail-bankruptcy-is-still-a-threat-but-aid-legislation-cheers.html | RAIL BANKRUPTCY IS STILL A THREAT; But Aid Legislation Cheers Carriers -- Huge Deficits Plague Eastern Roads | True | By Robert E. Bedingfield | 1986-07-14 | RE0000298425 | B00000725395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/more-aid-cuts-sought-ellender-plans-allout-fight-to-cut.html | MORE AID CUTS SOUGHT; Ellender Plans All-Out Fight to Cut Appropriation | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/lake-is-dedicated-by-bayonne-scouts.html | LAKE IS DEDICATED BY BAYONNE SCOUTS | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/toronto-skipper-victor-in-dragon-class-races.html | Toronto Skipper Victor In Dragon Class Races | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/red-china-curbs-hiring-aliens-must-engage-chinese-through-labor.html | RED CHINA CURBS HIRING; Aliens Must Engage Chinese Through Labor Bureau | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/mental-health-aide-named.html | Mental Health Aide Named | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/booking-en-route-montreal-hotels-devise-a-novel-billboard.html | BOOKING EN ROUTE; Montreal Hotels Devise A Novel Billboard | True | By Charles J. Lazarus | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/rose-delaney-bronx-bride.html | Rose Delaney Bronx Bride | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/bridge-a-b-a-tournament-marks-25th-year-notable-meet-attracts-many.html | BRIDGE: A. B. A. TOURNAMENT MARKS 25TH YEAR; Notable Meet Attracts Many Players -- Two Well-Played Hands | True | By Albert H. Morehead | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/dorothy-mulhearn-married.html | Dorothy Mulhearn Married | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/miss-penelope-black-will-marry-dec-27.html | Miss Penelope Black Will Marry Dec. 27 | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/comment-in-brief-capsule-reviews-of-performances-recently-issued-on.html | COMMENT IN BRIEF; Capsule Reviews of Performances Recently Issued on LP Recordings | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/soldier-hangs-himself-in-cell.html | Soldier Hangs Himself in Cell | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/letters-from-poets-correspondence-in-collection-received-by.html | LETTERS FROM POETS; Correspondence in Collection Received by Chautauqua Unit | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/miss-keren-ince-1951-debutante-wed-to-banker-mt-holyoke-alumna-is.html | Miss Keren Ince, 1951 Debutante, Wed to Banker; Mt. Holyoke Alumna Is Bride in Carmel, N. Y., of Eugene P. Barry. | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/mrs-streit-triumphs-in-canadian-title-golf.html | Mrs. Streit Triumphs In Canadian Title Golf | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/connecticut-g-o-p-to-endorse-choices.html | CONNECTICUT G. O. P. TO ENDORSE CHOICES | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/stepan-akopov-dies-former-soviet-aide.html | STEPAN AKOPOV DIES; FORMER SOVIET AIDE | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/margaretwaller-bride-in-capital-oyalealumnus-naval-reserve-officer.html | !MargaretWaller Bride in Capital O (YaleAlumnus; Naval Reserve Officer Married to James D. Griffin Jr., La___ wyer | True | Special to Tile He?York | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/miss-lenora-fiducia-is-engaged-to-marry.html | Miss Lenora Fiducia Is Engaged to Marry | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/andrew-lorant-blanche-arnaud-will-be-married-former-london-student.html | Andrew Lorant, Blanche Arnaud Will Be Married; Former London Student to Wed Daughter of Architecture Dean | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/helping-the-negro-child.html | Helping the Negro Child | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/oil-shares-gain-as-earnings-drop-declines-fail-to-shake-out.html | OIL SHARES GAIN AS EARNINGS DROP; Declines Fail to Shake Out Confident Stockholders | True | By J. H. Carmical | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/emma-murphys-nuptials.html | Emma Murphy's Nuptials | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/turf-enthusiasts-are-in-saratoga-for-annual-meet-many-spa-visitors.html | Turf Enthusiasts Are in Saratoga For Annual Meet; Many Spa Visitors Are Descendants of the Track's Founders | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/advertising.html | Advertising | True | STANLEY I. STUBER | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/shakespeare-takes-net-final.html | Shakespeare Takes Net Final | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/the-carrots-a-bit-wilted.html | THE CARROT'S A BIT WILTED!' | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/pleasant-day-for-a-stroll.html | Pleasant Day for a Stroll | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/austria-protests-hungarians-get-complaint-on-shooting-by-border.html | AUSTRIA PROTESTS; Hungarians Get Complaint on Shooting by Border Guards | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/barbara-bennett-of-acting-family-dies-had-been-stage-and-screen.html | Barbara Bennett of Acting Family Dies; Had Been Stage and Screen Performer | True | p-'clal to Th.New York Tlm. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/2000-troops-get-liberty-in-beirut-us-troops-get-beirut-liberty.html | 2,000 Troops Get Liberty in Beirut; U.S. TROOPS GET BEIRUT LIBERTY | True | By W. H. Lawrence | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/chilean-crowds-clash-presidential-campaign-stirs-riot-in-santiago-3.html | CHILEAN CROWDS CLASH; Presidential Campaign Stirs Riot in Santiago -- 3 Hurt | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/designed-for-use-northwest-landscaping-suits-outdoor-living.html | DESIGNED FOR USE; Northwest Landscaping Suits Outdoor Living | True | By Joan Lee Faust | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/to-the-assembly-in-peiping-khrushchev-and-mao-issue-a-communique.html | To The Assembly; IN PEIPING -- KHRUSHCHEV AND MAO ISSUE A COMMUNIQUE | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/joyce-carroll-wed-to-c-e-thomsen.html | Joyce Carroll Wed To C. E. Thomsen | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/gordon-barbour-48-importeraviator.html | GORDON BARBOUR, 48, IMPORTER-AVIATOR | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/boat-plant-pact-set-strike-is-averted-at-groton-where-nautilus-was.html | BOAT PLANT PACT SET; Strike Is Averted at Groton, Where Nautilus Was Built | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/formula-for-a-mideast-settlement-the-worlds-desperate-need-says-mr.html | Formula for a Mideast Settlement; The world's desperate need, says Mr. Johnston, is to disengage the Middle East as an arena of conflict. Here he proposes a three-point program for "stability and peace." | True | By Eric Johnston | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/porter-hoagland.html | PORTER HOAGLAND | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/janet-fregans-bride-of-robert-f-guerrin.html | Janet Fregans Bride Of Robert F. Guerrin | True | Slal to The New york Time | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/outlook-is-bright-for-fall-apparel-consumer-response-is-said-to-be.html | OUTLOOK IS BRIGHT FOR FALL APPAREL; Consumer Response Is Said, to Be Encouraging -- Better Dresses Strong | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/peiping-air-force-more-combative-may-be-trying-to-halt-trips-over.html | PEIPING AIR FORCE MORE COMBATIVE; May Be Trying to Halt Trips Over Southeastern Areas by Nationalist Planes | True | By Tillman Durdin | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/plush-ride-for-free-airliner-stowaway-returned-to-britain-on-luxury.html | PLUSH RIDE FOR FREE; Airliner Stowaway Returned to Britain on Luxury Flight | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/de-gaulle-pushes-plea-for-charter-plans-tour-of-all-african.html | DE GAULLE PUSHES PLEA FOR CHARTER; Plans Tour of All African Territories in Campaign for His Constitution | True | By Henry Giniger | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/waterfront-contract-here-let.html | Waterfront Contract Here Let | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/church-youth-groups-to-unite.html | Church Youth Groups to Unite | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/frederick-h-gabbi.html | FREDERICK H. GABBI | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/middlecoff-with-a-70-for-197-goes-ahead-by-3-strokes-in-milwaukee.html | Middlecoff, With a 70 for 197, Goes Ahead by 3 Strokes in Milwaukee Golf; PUTT OF 40 FEET DROPS FOR EAGLE | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/kansas-race-in-doubt-absentee-ballots-may-decide-congressional.html | KANSAS RACE IN DOUBT; Absentee Ballots May Decide Congressional Primary | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/lake-ore-increases-july-tonnage-rises-but-total-for-year-is-off.html | LAKE ORE INCREASES; July Tonnage Rises but Total for Year Is Off | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/racialism-tied-to-playing-god-bishop-brown-of-arkansas-voices-hope.html | RACIALISM TIED TO 'PLAYING GOD'; Bishop Brown of Arkansas Voices Hope for Greater Tranquility in South | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/dulles-to-get-medal-vfw-to-honor-secretary-at-parley-here-aug-18.html | DULLES TO GET MEDAL; V.F.W. to Honor Secretary at Parley Here Aug. 18 | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/seminole-oil-picks-director.html | Seminole Oil Picks Director | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/campanella-has-visitor.html | Campanella Has Visitor | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/take-cover-viewers-a-potshot-at-tv.html | TAKE COVER, VIEWERS! - - A POTSHOT AT TV | True | By Ira Henry Freeman | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/treasure-chest-communication.html | Treasure Chest; Communication | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/the-great-sarah-first-lady-of-the-theatre-sarah-siddons-by-molly.html | The Great Sarah; FIRST LADY OF THE THEATRE: Sarah Siddons. By Molly Costain Haycraft. 192 pp. New York: Julian Messner. $2.95. | True | ROBERT DOWNING. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/strike-is-held-broken-charlotte-observer-reports-teamster-union.html | STRIKE IS HELD BROKEN; Charlotte Observer Reports Teamster Union Defeated | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/connell-is-ahead-in-title-sailing-he-wins-and-places-4th-as.html | CONNELL IS AHEAD IN TITLE SAILING; He Wins and Places 4th as Lightning Series Opens Off Larchmont Y.C. | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/richardson-trips-olmedo-in-tennis-wins-2hour-17minute-test-anderson.html | RICHARDSON TRIPS OLMEDO IN TENNIS; Wins 2-Hour 17-Minute Test -- Anderson Downs Fraser in Other Semi-Final | True | By Allison Danzig | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/l-i-village-picks-mayor.html | L. I. Village Picks Mayor | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/hurt-bridegroom-wed-in-hospital.html | HURT BRIDEGROOM WED IN HOSPITAL | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/major-sports-news.html | Major Sports News | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/sylvia-a-jurgenson-is-prospective-bride.html | Sylvia A. Jurgenson Is Prospective Bride | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/hong-kong-sources-optimistic.html | Hong Kong Sources Optimistic | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/barbara-e-knoebeli-iived-to-philip-guard.html | Barbara E. Knoebell iI/Ved to Philip Guard[ | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/owner-set-down-at-wheeling.html | Owner Set Down at Wheeling | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/drowns-in-l-i-boat-crash.html | Drowns in L. I. Boat Crash | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/camera-notes-george-wright-helped-to-raise-standards.html | CAMERA NOTES; George Wright Helped To Raise Standards | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/excusable-triteness.html | EXCUSABLE TRITENESS | True | CORINNA MARSH | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/1000-scholarships-set-available-for-study-abroad-applications-due.html | 1,000 SCHOLARSHIPS SET; Available for Study Abroad -- Applications Due Nov. 1 | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/jules-verner-72-exlinden-mayor.html | JULES VERNER, 72, EX-LINDEN MAYOR | True | Spec.al to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/mans-ancestry.html | Man's Ancestry | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/trips-to-timeless-america-weekend-trips-to-two-small-towns-make.html | TRIPS TO 'TIMELESS AMERICA'; Week-end Trips to Two Small Towns Make Novel Adventure | True | By Peggy Mann | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/nurse-leaves-on-37th-cruise.html | Nurse Leaves on 37th Cruise | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/end-of-boom-near-in-u-s-shipyards-no-new-orders-reported-for-4th.html | End of Boom Near in U. S. Shipyards; No New Orders Reported for 4th Month | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/ship-defense-class-urged-on-officers.html | SHIP DEFENSE CLASS URGED ON OFFICERS | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/student-will-marry-miss-lynn-thomas.html | Student Will Marry Miss Lynn Thomas | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/boston.html | Boston | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/charlotte-empie-wed-to-walter-gerald-hed.html | Charlotte Empie Wed To Walter Gerald Hed | True | lictal to The New York Tim. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/clearing-house-set-up-for-talented-students.html | Clearing House Set Up For Talented Students | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/rehearing-asked-in-bonanza-crash-pilots-estate-files-petition-to.html | REHEARING ASKED IN BONANZA CRASH; Pilot's Estate Files Petition to Reverse Appeals Court Verdict Favoring Beech | True | By Richard Witkin | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/ronnie-dimond-betrothed.html | Ronnie Dimond Betrothed | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/yonkers-fans-bet-record-2292484-crowd-38827-also-is-new-high-willis.html | YONKERS FANS BET RECORD $2,292,484; Crowd, 38,827, Also Is New High -- Willis L. Wins | True | By Gordon S. White Jr. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/knott-watson.html | Knott -Watson | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/the-perseids.html | The Perseids | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/new-ontario-town-open-development-near-toronto-has-housing-and.html | NEW ONTARIO TOWN OPEN; Development Near Toronto Has Housing and Industry | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/a-e-c-clears-building-120-broadway-tested-after-error-on-isotopes.html | A. E. C. CLEARS BUILDING; 120 Broadway Tested After Error on Isotopes | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/ralston-wins-title-beats-meely-in-four-sets-in-chapel-hill-tennis.html | RALSTON WINS TITLE; Beats Meely in Four Sets in Chapel Hill Tennis | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/dance-in-italy-i-an-american-choreographer-opens-discussion-of.html | DANCE: IN ITALY-I; An American Choreographer Opens Discussion of Italian Musicals | True | By Lee Sherman | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/labor-racketeers-at-work-six-examples.html | LABOR RACKETEERS AT WORK -- SIX EXAMPLES | True | By Joseph A. Loftus | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/bay-ridge-approach-to-bridge-is-backed-bay-ridge-route-be-to.html | Bay Ridge Approach To Bridge Is Backed; BAY RIDGE ROUTE BE TO APPROVED | True | By Charles G. Bennett | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/fairfield-town-to-pay-parish-pupil-bus-cost.html | Fairfield Town to Pay Parish Pupil Bus Cost | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/economists-see-years-stability-in-retail-prices-capital-experts.html | ECONOMISTS SEE YEAR'S STABILITY IN RETAIL PRICES; Capital Experts Expect Food Costs to Drop Sharply -- Some Analysts Disagree | True | By Edwin L. Dale Jr. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/russian-prelate-backs-church-tie-metropolitan-nikolai-says-he-will.html | RUSSIAN PRELATE BACKS CHURCH TIE; Metropolitan Nikolai Says He Will Press Orthodox Link to World Council | True | | 1986-07-14 | RE0000298425 | B00000725395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/soviet-aide-lauds-live-polio-vaccine.html | SOVIET AIDE LAUDS LIVE POLIO VACCINE | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/donald-s-lamm-and-jean-nicol-engaged-to-wed-publishing-aide-and-a.html | Donald S. Lamm And Jean Nicol Engaged to Wed; Publishing Aide and a Graduate Nurse Will Marry in October | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/shirley-montagna-wed-i.html | Shirley Montagna Wed I | True | Sp81 tO The New York Ttme. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/mrs-coleman-e-isaacs.html | MRS. COLEMAN E. ISAACS | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/mutations-of-foxes-give-4-shades-of-gold.html | Mutations of Foxes Give 4 Shades of Gold | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/computer-for-belgium-atomic-energy-body-orders-british-electronic.html | COMPUTER FOR BELGIUM; Atomic Energy Body Orders British Electronic Device | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/8000-see-aqua-pageant.html | 8,000 See Aqua Pageant | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/miss-grace-m-walter-wed-to-robert-doubek.html | Miss Grace M. Walter Wed to Robert Doubek | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/two-pictures.html | TWO PICTURES | True | MARGARET SHAW | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/education-in-review-600-schools-seen-handling-only-part-of-the.html | EDUCATION IN REVIEW; ' 600' Schools Seen Handling Only Part of the Juvenile Delinquency Problem | True | By Loren B. Pope | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/aiken-favors-criticism.html | Aiken Favors Criticism | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/russians-praise-feat-of-nautilus-soviet-ocean-experts-toast-us.html | RUSSIANS PRAISE FEAT OF NAUTILUS; Soviet Ocean Experts Toast U.S. Exploit at an I.G.Y. Reception in Moscow | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/red-sox-of-46-top-47-yankees-in-notsoold-timers-contest-1946-red-sox.html | Red Sox of '46 Top '47 Yankees In Not-So-Old-Timers' Contest; 1946 Red Sox Take Not-So-Old-Timers' Game | True | By Howard M. Tuckner | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/chicago.html | Chicago | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/l-i-hospital-merger-brunswick-home-acquires-a-sanitarium-in.html | L. I. HOSPITAL MERGER; Brunswick Home Acquires a Sanitarium in Amityville | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/cairo-suspicious-of-mideast-plan-hammarskjolds-proposals-elicit-no.html | CAIRO SUSPICIOUS OF MIDEAST PLAN; Hammarskjold's Proposals Elicit No Official Comment, but Difficulties Are Cited | True | By Osgood Cabuthers | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/manager-lavagetto-gets-new-senators-contract.html | Manager Lavagetto Gets New Senators Contract | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/mayor-of-omaha-is-honored.html | Mayor of Omaha Is Honored | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/stewart-pirowski.html | Stewart -Pirowski | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/poland-indicates-bid-for-wests-aid-continued-interest-in-getting.html | POLAND INDICATES BID FOR WEST'S AID; Continued Interest in Getting Economic Help Hinted to Stevenson | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/new-federation-in-the-sun-on-the-fringe-of-the-americas-the-west-in.html | New Federation In the Sun; On the fringe of the Americas, the West Indies bustle or drum or dream away. | True | By James Morris | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/southeast-parley-set-democratic-party-officials-of-9-states-meet.html | SOUTHEAST PARLEY SET; Democratic Party Officials of 9 States Meet Today | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/nagasaki-marks-abombing.html | Nagasaki Marks A-Bombing | True | | 1986-07-14 | RE0000298425 | B00000725395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/ridgefield-to-get-ullman-factory-connecticut-town-approves-plans-to.html | RIDGEFIELD TO GET ULLMAN FACTORY; Connecticut Town Approves Plans to Move Plant From Norwalk | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/the-weeks-events-field-day-and-shows-highlight-agenda.html | THE WEEK'S EVENTS; Field Day and Shows Highlight Agenda | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/women-set-mark-in-bridge-pairs-wagarrhodes-team-takes-title-4th.html | WOMEN SET MARK IN BRIDGE PAIRS; Wagar-Rhodes Team Takes Title 4th Year in a Row With 467 Match Points | True | By George Rapee | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/burma-southeast-asias-land-of-pagodas.html | BURMA -- SOUTHEAST ASIA'S LAND OF PAGODAS | True | By Robert S. Kane | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/rebuff-by-nasser-to-murphy-denied.html | REBUFF BY NASSER TO MURPHY DENIED | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/coast-guard-move-set-seamens-certificating-unit-to-shift-to-21.html | COAST GUARD MOVE SET; Seamen's Certificating Unit to Shift to 21 Trinity Place | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/5-religions-seek-a-gore-of-belief-freedom-association-holds-its.html | 5 RELIGIONS SEEK A GORE OF BELIEF; Freedom Association Holds Its First U.S. Meeting Since 1907 on Chicago Campus | True | By George Dugan | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/mideast-background-the-six-major-nations.html | MIDEAST BACKGROUND -- THE SIX MAJOR NATIONS | True | By Wayne Phillips | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/new-alert-on-matsu.html | New Alert on Matsu | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/invader-and-intruder-mystery-of-satellite-7-by-charles-coombs-160.html | Invader and Intruder; MYSTERY OF SATELLITE 7. By Charles Coombs. 160 pp. Philadelphia: The Westminster Press. $2.95. THE YEAR WHEN STARDUST FELL. By Raymond F. Jones. 203 pp. Philadelphia: The John C. Winston Company. $2.50. | True | ROBERT BERKVIST. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/eger-runeborg.html | Eger -Runeborg | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/on-the-threshold-of-adolescence-the-world-of-henry-orient-by-nora.html | On the Threshold of Adolescence; THE WORLD OF HENRY ORIENT. By Nora Johnson. 214 pp. Boston: Atlantic-Little, Brown. $3.75. | True | JEAN CAMPBELL JONES. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/puppet-of-jordan.html | PUPPET OF JORDAN' | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/bear-kills-child-in-alberta.html | Bear Kills Child in Alberta | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/channe-and-3-cs-first-at-bayside-douglaston-yachts-sweep-2-races.html | CHANNE AND 3 C'S FIRST AT BAYSIDE; Douglaston Yachts Sweep 2 Races -- Lily III Triumphs in Close Star Finish | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/politics-a-factor-in-free-trade-bid-british-plan-to-complement.html | POLITICS A FACTOR IN FREE TRADE BID; British Plan to Complement Common Market Called European Union Move | True | By Harold Callender | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/purcell-on-disks-alfred-deller-stars-in-new-anthology-of-english.html | PURCELL ON DISKS; Alfred Deller Stars in New Anthology Of English Composer's Works | True | By' Edward Downes | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/canada-parks-east-to-west-bears-buffalo-and-elk-can-be-photographed.html | CANADA PARKS EAST TO WEST; Bears, Buffalo and Elk Can Be Photographed In Many of Them | True | By James Montagnes | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/for-real-peace.html | FOR 'REAL PEACE' | True | WILLIAM ESSLINGER | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/russian-visitors-smile-on-helsinki-sailors-of-three-warships-spread.html | RUSSIAN VISITORS SMILE ON HELSINKI; Sailors of Three Warships Spread Cheer Ashore and Great Finns Aboard | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/scientists-press-for-sputnik-data-concluding-session-of-igy-meeting.html | SCIENTISTS PRESS FOR SPUTNIK DATA; Concluding Session of I.G.Y. Meeting in Moscow Gets U.S. Delegates' Pleas | True | By Max Frankel | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/miss-dempsey-married-.html | [Miss Dempsey Married; [ | True | lecIal to The New York 'rlm. J | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/miss-frances-davison-is-married-wed-in-alberta-to-bernard-nelson-a.html | Miss Frances Davison Is Married; Wed in Alberta to Bernard Nelson, a Medical Student | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/threatened-art-finds-a-champion-committee-is-set-up-here-st-paul.html | THREATENED ART FINDS A CHAMPION; Committee Is Set Up Here -- St. Paul Building's Stone Figures Will Be Saved | True | By Sanka Knox | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/enlightened-voters.html | ENLIGHTENED VOTERS | True | Mrs. GEORGE C. VIETHEER | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/morley-keogan.html | Morley -Keogan | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/steam-from-atom-propels-nautilus-nuclear-energy-makes-heat-that.html | STEAM FROM ATOM PROPELS NAUTILUS; Nuclear Energy Makes Heat That Generates Power for Undersea Craft | True | By Harold M. Schmeck Jr. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/topics.html | Topics | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/holiday-tops-hunters-petersens-gelding-triumphs-in-southampton.html | HOLIDAY TOPS HUNTERS; Petersen's Gelding Triumphs in Southampton Hack-Off | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/fred-israel.html | FRED ISRAEL | True | Special to The New York Time. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/dr-hoyt-is-first-in-50mile-event.html | DR. HOYT IS FIRST IN 50-MILE EVENT | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/haiti-regime-has-fight-for-its-life-next-weeks-should-show-whether.html | HAITI REGIME HAS FIGHT FOR ITS LIFE; Next Weeks Should Show Whether Duvalier Can Survive Pressures | True | By Paul P. Kennedy | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/munnell-triumphs-in-two-boat-races.html | MUNNELL TRIUMPHS IN TWO BOAT RACES | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/big-money-for-second.html | Big Money for Second | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/greenland-task-begun-party-in-us-icebreaker-seeks-airrescue-bases.html | GREENLAND TASK BEGUN; Party in U.S. Icebreaker Seeks Air-Rescue Bases | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/policy-for-the-middle-east.html | Policy for the Middle East | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/news-of-the-world-of-stamps-a-philatelic-salutation-to-the-press.html | NEWS OF THE WORLD OF STAMPS; A Philatelic Salutation To the Press -- New U. N. Item | True | By Kent B. Stiles | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/even-a-gunman-has-his-pride.html | Even a Gunman Has His Pride | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/pd-cochrane-81-film-pioneer-dies-cofounder-of-universal-pictures.html | P.D. COCHRANE, 81 FILM PIONEER, DIES; Co-Founder of Universal Pictures Long Was Vice President of Advertising | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/rockland-voters-face-no-contests-only-regular-designations-of-three.html | ROCKLAND VOTERS FACE NO CONTESTS; Only Regular Designations of Three Parties Listed on Primary Ballots | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/katherine-white-robert-f-tardio-marry-in-jersey-oradell-teacher.html | Katherine White, Robert F. Tardio Marry in Jersey; Oradell Teacher Bride of New York Banker in Englewood Church | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/gw-emorrison-of-my-73-de-retired-head-of-the-modern-language-unit.html | G.W. EMORRISON OF MY, 73, DE; Retired Head of the Modern Language Unit at West Point Taught Spanish | True | Slxfal to 3te New York Ttmem. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/eisenhower-golfs-pretty-good-round.html | EISENHOWER GOLFS; 'PRETTY GOOD' ROUND | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/wafs-seek-recruits-careers-open-to-women-18-to-34-years-old.html | WAFS SEEK RECRUITS; Careers Open to Women 18 to 34 Years Old | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/u-s-taste-in-jewelry-is-going-native-stones-of-america-feature-of.html | U. S. Taste in Jewelry Is Going Native; Stones of America Feature of Trade Showing Here | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/industry-exodus-called-city-peril-planning-officials-society-cites.html | INDUSTRY EXODUS CALLED CITY PERIL; Planning Officials Society Cites Ways to Halt Loss of Business and Taxes | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/market-enacting-an-idiots-tale-contradictions-abound-in-actions-of.html | MARKET ENACTING AN 'IDIOT'S TALE'; Contradictions Abound in Actions of Securities and of Money Managers | True | By Paul Heffernan | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/action-on-new-union-urged.html | Action on New Union Urged | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/boilermaker-seeks-output-stretchout-boiler-producer-seeks-more-time.html | Boilermaker Seeks Output Stretchout; BOILER PRODUCER SEEKS MORE TIME | True | By Gene Smith | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/standard-oil-of-jersey-forms-tanker-affiliate.html | Standard Oil of Jersey Forms Tanker Affiliate | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/musical-fantasy-is-staged-in-park-play-for-children-based-on.html | MUSICAL FANTASY IS STAGED IN PARK; Play for Children Based on Andersen Has Premiere as Foreign Guests Look On | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/adenauer-at-lake-como.html | Adenauer at Lake Como | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/morris-of-u-s-scores-gains-government-trophy-in-irish-horse-show.html | MORRIS OF U. S. SCORES; Gains Government Trophy in Irish Horse Show Finale | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/the-merchants-view-a-study-of-the-possibilities-for-new-inflation.html | The Merchant's View; A Study of the Possibilities for New Inflation in Light of Steel Price Rise | True | By Herbert Koshetz | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/hollywood-vista-universals-production-wheels-start-turning-actors.html | HOLLYWOOD VISTA; Universal's Production Wheels Start Turning -- Actor's Stand -- Addenda | True | By Thomas M. Pryor | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/crash-kills-6-of-family.html | Crash Kills 6 of Family | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/the-age.html | The Age | True | ROBERT DOWNING | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/from-the-field-of-travel-airline-to-drop-tourist-class-on-flights.html | FROM THE FIELD OF TRAVEL; Airline to Drop Tourist Class on Flights To Europe | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/primary-enlivened-by-harlem-contest-and-park-ave-race-two-races.html | Primary Enlivened By Harlem Contest And Park Ave. Race; TWO RACES LIVEN THE CITY PRIMARY | True | By Leo Egan | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/new-york.html | New York | True | | 1986-07-14 | RE0000298425 | B00000725395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/the-other-voice-of-marian-anderson-the-singer-has-become-a-symbol.html | The Other Voice Of Marian Anderson; The singer has become a symbol of American goodwill. Now she will be a U. N. delegate. | True | By Harold Schonberg | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/advertising-recognizing-negro-potential-efforts-increasing-to-tap.html | Advertising; Recognizing Negro Potential; Efforts Increasing to Tap the Vast Market in U.S. | True | By Carl Spielvogel | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/advance-guard-stand-new-magazine-clarifies-position-of-abstract.html | ADVANCE GUARD STAND; New Magazine Clarifies Position Of Abstract Expressionist Painters | True | By Stuart Preston | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/sales-of-car-parts-increasing-despite-lag-in-car-market-car-market.html | Sales of Car Parts Increasing Despite Lag in Car Market; CAR MARKET LAG AIDS PARTS SALES | True | By Alexander B. Hammer | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/on-youth-delinquency-and-the-schools.html | ON YOUTH, DELINQUENCY AND THE SCHOOLS | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/currents-in-baghdads-tides-a-reporter-pictures-the-variegated-moods.html | Currents in Baghdad's Tides; A reporter pictures the variegated moods of this ancient capital on the Tigris, which has once again seen history being made. | True | By Foster Hailey | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/teenage-dilemma-the-tender-time-by-denise-cass-brookman-184-pp.html | Teen-Age Dilemma; THE TENDER TIME. By Denise Cass Brookman. 184 pp. Philadelphia: Macrae Smith Company. $2.75. | True | ALBERTA EISEMAN. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/welcome-yachtsmen.html | Welcome, Yachtsmen! | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements.html | TIPS, HINTS AND IDEAS; Handy Ways To Make Home Improvements | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/lest-we-be-nibbled-to-death-a-brilliant-retired-general-considers.html | LEST WE BE NIBBLED TO DEATH; A Brilliant Retired General Considers Ways to Meet the Nation's Grave Peril | True | By Mark S. Watson | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/campbells-boat-resolute-victor-miss-thompson-also-scores-in.html | CAMPBELL'S BOAT RESOLUTE VICTOR; Miss Thompson Also Scores in Manhasset Bay Y.C. Interclub Sailing | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/mary-a-huntoon-becomes-a-bride-in-rhode-island-wed-to-hobart-d-van.html | Mary A. Huntoon Becomes a Bride In Rhode Island; Wed to Hobart D. Van Deusen in St. Luke's at East Greenwich | True | SpecIrl to T'e New Tork T'Imes. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/polish-seaman-says-he-rioted-in-poznan.html | POLISH SEAMAN SAYS HE RIOTED IN POZNAN | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/escape-artist-recaptured.html | Escape Artist Recaptured | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/sea-cliff-junior-races-scheduled-on-tuesday.html | Sea Cliff Junior Races Scheduled on Tuesday | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/gromyko-leaves-copenhagen.html | Gromyko Leaves Copenhagen | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/erica-r-meyer-bride-of-a-medical-student.html | Erica R. Meyer Bride Of a Medical Student | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/mary-winn-caffey-to-wed-in-autumn.html | Mary Winn Caffey To Wed in Autumn | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/balloon-flight-scheduled.html | Balloon Flight Scheduled | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/small-us-agency-aids-homemakers-home-economics-institute-seeks.html | SMALL U.S. AGENCY AIDS HOMEMAKERS; Home Economics Institute Seeks Better Household Methods in Research | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/conservation-forever-wild-catskill-and-adirondack-preservation.html | CONSERVATION; 'FOREVER WILD;' Catskill and Adirondack Preservation Policy Again Under Fire | True | By John B. Oakes | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/james-w-ayre-fiance-of-miss-louise-tozer.html | James W. Ayre Fiance of Miss Louise Tozer | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/mrs-lowell-douglas.html | MRS. LOWELL DOUGLAS | True | Special to The New York | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/tanker-inquiry-tomorrow.html | Tanker Inquiry Tomorrow | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/lana-miller-is-married.html | Lana Miller Is Married | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/margaret-kennedy-will-become-bride.html | Margaret Kennedy Will Become Bride | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/huckleberry-train-is-ended.html | Huckleberry Train Is Ended | True | | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/ethel-l-evans-princeton-bride-of-hilary-lipsitz-university-chapel.html | Ethel L. Evans Princeton Bride Of Hilary Lipsitz; University Chapel Scene of Their Nuptials -Ten Attend Couple | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/u-n-chief-seeking-parley-on-mideast-near-summit-hammarskjold-hopes.html | U. N. Chief Seeking Parley On Mideast 'Near Summit'; Hammarskjold Hopes Foreign Ministers of Nations Concerned Will Join Him in Informal Talks During Assembly | True | By Wayne Phillips | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-10 | 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/fair-will-aid-library-rosendale-n-y-plans-event.html | FAIR WILL AID LIBRARY; Rosendale, N. Y., Plans Event | True | Special to The New York Times. | 1986-07-14 | RE0000298425 | B00000725395 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/mrs-mitchell-fessler.html | MRS. MITCHELL FESSLER | True | Special to The New York Time. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/fatal-boat-crash-in-l-i-bay-studied.html | FATAL BOAT CRASH IN L. I. BAY STUDIED | True | Special to The New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/food-whats-in-a-name-authors-trace-origin-of-two-intriguing-dishes.html | Food: what's in a Name?; Authors Trace Origin of Two Intriguing Dishes: Caesar Salad, Beef Stroganoff | True | By June Owen | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/sports-of-the-times.html | Sports of The Times | True | By John Drebinger | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/reshevsky-plays-chess-with-blind-camp-guest.html | Reshevsky Plays Chess With Blind Camp Guest | True | Special to The New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/munnell-takes-lightning-crown-pequot-skipper-17-scores-with-mc2.html | MUNNELL TAKES LIGHTNING CROWN; Pequot Skipper, 17, Scores With Mc-2 Over Smith in Series at Southport | True | Special to The New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/aides-plan-social-activities-for-horse-show-week.html | Aides Plan Social Activities for Horse Show Week | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/red-chinese-guns-bombard-quemoy.html | RED CHINESE GUNS BOMBARD QUEMOY | True | Special to The New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Compiled by Congressional Quarterly. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/aec-hails-study-as-a-thorough-one-aec-hails-study-as-thorough-one.html | A.E.C. Hails Study As a Thorough One; A.E.C. HAILS STUDY AS THOROUGH ONE | True | Special to The New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/u-s-chairman-named-for-u-n-fete-dec-10.html | U. S. Chairman Named For U. N. Fete Dec. 10 | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/national-laboratories-elevates-an-officer.html | National Laboratories Elevates an Officer | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/house-unit-urges-big-shelter-plan-sees-us-in-mortal-danger-in.html | HOUSE UNIT URGES BIG SHELTER PLAN; Sees U.S. in 'Mortal Danger' in Atomic Attack Unless Cities Are Protected | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/music-lenox-finale-beethovens-ninth-is-traditional-feature.html | Music: Lenox Finale; Beethoven's Ninth Is Traditional Feature | True | By Harold C. Schonbergspecial To the New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/gruen-backs-controls-forms-a-protective-group-for-watch-retailers.html | GRUEN BACKS CONTROLS; Forms a Protective Group for Watch Retailers | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/city-bar-names-new-committees-members-who-will-serve-in-designated.html | CITY BAR NAMES NEW COMMITTEES; Members Who Will Serve in Designated Units Are Appointed for 1958-59 | True | | 1986-07-14 | RE0000298426 | B00000725396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/stock-markets-in-london-firm-shares-index-at-years-high-and.html | STOCK MARKETS IN LONDON FIRM; Shares Index at Year's High and Business Is Good Despite Bad News INDEX OF OUTPUT FALLS June Figure 5% Below 1957 Level -- Unemployment Shows a Decline | True | Special to The New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/report-encouraging-britons-view-atomic-findings-of-u-n-unit.html | REPORT 'ENCOURAGING'; Britons View Atomic Findings of U. N. Unit Reassuring | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/1000-dues-theft-reported.html | $1,000 Dues Theft Reported | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/unpretentious-scientist-shields-warren.html | Unpretentious Scientist; Shields Warren | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/boy-13-is-taking-columbia-course-future-diplomat-will-have-exam.html | BOY, 13, IS TAKING COLUMBIA COURSE; Future Diplomat Will Have Exam This Week, Then Return to High School | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/hospital-seeks-volunteers.html | Hospital Seeks Volunteers | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/dr-george-w-clapp.html | DR. GEORGE W. CLAPP | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/filip-boero.html | FILIP BOERO | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/pirates-top-redlegs-by-32-43-for-a-4game-sweep-hoak-hurt.html | Pirates Top Redlegs by 3-2, 4-3, For a 4-Game Sweep; Hoak Hurt | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/miss-faulk-first-with-a-72-for-216-captures-macktown-golf-by-stroke.html | MISS FAULK FIRST WITH A 72 FOR 216; Captures Macktown Golf by Stroke -- Miss Ziske and Mrs. Hagge Share 2d | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/eisenhowers-in-capital.html | Eisenhowers in Capital | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/grand-coulee-just-grew.html | Grand Coulee Just Grew | True | Special to The New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/brooklyns-boom.html | Brooklyn's Boom | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/zurich-investors-in-a-bullish-mood-prices-at-end-of-week-go-above.html | ZURICH INVESTORS IN A BULLISH MOOD; Prices at End of Week Go Above New York's, but Banks Urge Caution ZURICH INVESTORS IN A BULLISH MOOD | True | By George H. Morisonspecial To the New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/proregime-leader-slain.html | Pro-Regime Leader Slain | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/improvement-due-near-lincoln-sq-66th-st-plot-leased-for-50-years-by.html | IMPROVEMENT DUE NEAR LINCOLN SQ.; 66th St. Plot Leased for 50 Years by Jafin Properties -- Other Transactions | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/fire-at-peaceful-atom-display.html | Fire at Peaceful Atom Display | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/jack-warner-still-serious.html | Jack Warner Still 'Serious' | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/lebanese-rebels-seek-a-u-n-role-assailing-foreign-chief-they-ask-a.html | LEBANESE REBELS SEEK A. U. N. ROLE; Assailing Foreign Chief, They Ask a Share in Delegation at Special Assembly | True | By Sam Pope Brewerspecial To the New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/lesson-of-hiroshima.html | Lesson of Hiroshima | True | CARL COLODNE | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/italian-bridge-team-upheld.html | Italian Bridge Team Upheld | True | WALTER MALOWAN. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/blind-brook-wins-95-defeats-bethpage-in-opener-of-eastern-12goal.html | BLIND BROOK WINS, 9-5; Defeats Bethpage in Opener of Eastern 12-Goal Polo | True | Special to The New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/hunter-rates-tilden-no-1-in-any-era-doubles-mate-says-bill-would.html | Hunter Rates Tilden No. 1 in Any Era; Doubles Mate Says Bill Would Beat Anyone Today Former Star's Chief Interests Now Are Hunting, Fishing | True | ALLISON DANZIG. | 1986-07-14 | RE0000298426 | B00000725396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/boy-scout-drive-aide-named.html | Boy Scout Drive Aide Named | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/dow-chemical-co-net-for-year-fell-to-178-a-share-from-217.html | DOW CHEMICAL CO.; Net for Year Fell to $1.78 a Share, From $2.17 | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/hoover-birthday-fete-expresident-84-marks-day-at-sons-greenwich.html | HOOVER BIRTHDAY FETE; Ex-President, 84, Marks Day at Son's Greenwich Home | True | Special to The New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/jane-s-weisbart-lg-nusbaum-jr-marry-in-chapel-graduate-student-at.html | Jane S. Weisbart, L.G. Nusbaum Jr. Marry in Chapel; Graduate Student at Columbia and a U. S. Attorney Wed Here | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/superlative-submarine-launching-of-triton-on-aug-19-to-add-biggest.html | Superlative Submarine; Launching of Triton on Aug. 19 to Add Biggest, Fastest Undersea Craft to Fleet | True | By Hanson W. Baldwin | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/french-exports-rose-last-month-volume-topped-the-average-for-recent.html | FRENCH EXPORTS ROSE LAST MONTH; Volume Topped the Average for Recent Years--Imports Declined | True | Special to The New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/hussein-accuses-nasser.html | Hussein Accuses Nasser | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/wqxr-will-begin-upstate-network-station-to-feed-11-others-in.html | WQXR WILL BEGIN UPSTATE NETWORK; Station to Feed 11 Others in Largest Commercial FM Setup Starting Next Week | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/ankara-meetings-end.html | Ankara Meetings End | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/voroshilov-arrives-at-fair-in-brussels.html | VOROSHILOV ARRIVES AT FAIR IN BRUSSELS | True | Special to The New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/economic-record-of-disabled-cited-harriman-notes-the-value-of.html | ECONOMIC RECORD OF DISABLED CITED; Harriman Notes the Value of Rehabilitated Worker to His Employ er 35,000 PLACED IN YEAR Dormitory Is Dedicated for Bulova School, Which Gives Training to Cripples | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/random-notes-in-washington-mr-sam-and-the-long-count-sharpeyed.html | Random Notes in Washington: Mr. Sam and the Long Count; Sharp-Eyed Speaker Finds a Quorum to Avoid Roll-Call -- Inquiry Hears Man Who Never Heard of Adams | True | Special to The New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/mccarthy-duo-golf-victor.html | McCarthy Duo Golf Victor | True | Special to The New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/perez-defeats-ragone-flyweight-champion-victor-in-nontitle.html | PEREZ DEFEATS RAGONE; Flyweight Champion Victor in Non-Title Ten-Rounder | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/pedestrians-rightofway.html | Pedestrians' Right-of-Way | True | FLORETT ROBINSON. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/the-rise-in-margins-an-appraisal-of-funstons-statement-on-increase.html | The Rise in Margins; An Appraisal of Funston's Statement on Increase and of Market Symptoms FUNSTON'S STAND ON MARGINS AIRED | True | By Edward H. Collins | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/scottish-terrier-bestinshow.html | Scottish Terrier Best-in-Show | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/smith-victor-in-bike-race.html | Smith Victor in Bike Race | True | Special to The New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/horrors-of-pearl-harbor.html | Horrors of Pearl Harbor | True | HENRY C. FREY. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/theft-at-tiffany-5th-in-121-years-store-was-looted-shortly-after.html | THEFT AT TIFFANY 5TH IN 121 YEARS; Store Was Looted Shortly After Its Opening -- Blonde Once Stole 2 Rings | True | By George Barrett | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/national-telefilm-and-united-artists-settle-dispute-on-associated.html | National Telefilm and United Artists Settle Dispute on Associated Artists | True | | 1986-07-14 | RE0000298426 | B00000725396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/stevenson-guest-of-rapacki.html | Stevenson Guest of Rapacki | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/the-case-of-red-china.html | The Case of Red China | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/sinclairklinges.html | Sinclair--Klinges | True | Special to The New York Tlale. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/prayer-is-offered-for-strijdoms-life.html | PRAYER IS OFFERED FOR STRIJDOM'S LIFE | True | Special to The New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/castings-made-in-3-shows.html | Castings Made in 3 Shows | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/guggenheim-fund-makes-36-awards-grants-of-145000-given-to-foreign.html | GUGGENHEIM FUND MAKES 36 AWARDS; Grants of $145,000 Given to Foreign Scholars for Art and Science Studies | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/mystery-series-planned-by-nbc-new-ellery-queen-plays-to-begin-live.html | MYSTERY SERIES PLANNED BY N.B.C.; New 'Ellery Queen' Plays to Begin Live on TV Sept. 26 -- McCleery Will Produce | True | By Val Adams | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/the-primary-is-tomorrow.html | The Primary Is Tomorrow | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/mark-heller-marries-miss-carolyn-patchen.html | Mark Heller Marries Miss Carolyn Patchen | True | Special to The New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/gold-output-sets-record.html | Gold Output Sets Record | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/dry-ice-price-raised.html | Dry Ice' Price Raised | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/mrs-robert-j-wort.html | MRS. ROBERT J. WORT | True | Special to The New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/mike-green-beats-vincent.html | Mike Green Beats Vincent | True | Special to The New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/house-unit-finds-no-adams-intent-tosway-us-board-but-hebert-says.html | HOUSE UNIT FINDS NO ADAMS 'INTENT' TOSWAY U.S. BOARD; But Hebert Says There Was No Doubt White House Had Impact on Rayline Case INFLUENCE 'NOT PROVEN' Inquiry Scores Top Official for Refusing to Appear in Army Contract Study HOUSE UNIT FINDS NO ADAMS WRONG | True | By Anthony Lewisspecial To the New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/tipperary-hurling-victor.html | Tipperary Hurling Victor | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/corey-stars-in-polo-gets-all-east-aurora-goals-in-54-victory-at.html | COREY STARS IN POLO; Gets All East Aurora Goals in 5-4 Victory at Jericho | True | Special to The New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/aides-skeptical-of-dulles-view-believe-indirect-aggression-will-be.html | AIDES SKEPTICAL OF DULLES' VIEW; Believe 'Indirect Aggression' Will Be Hard to Present at Assembly Session | True | Special to The New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/peaceful-voting-seen-for-harlem-police-expect-no-trouble-polls-to.html | PEACEFUL VOTING SEEN FOR HARLEM; Police Expect No Trouble -Polls to Be Open in City to 10 P.M. for Primary | True | By Douglas Dales | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/joseph-burns.html | JOSEPH BURNS | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/titanium-strip-stands-great-heat-and-stress.html | Titanium Strip Stands Great Heat and Stress | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/ford-of-canada-six-months-profit-10200000-compared-with-9900000.html | FORD OF CANADA; Six Months' Profit $10,200,000, Compared With $9,900,000 | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/anita-schenker-bride-of-allan-david-sutton.html | Anita Schenker Bride Of Allan David Sutton | True | gpecial to Ths New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/a-vote-on-the-labor-bill.html | A Vote on the Labor Bill | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/listed-stock-average-4783.html | Listed Stock Average $47.83 | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/oscar-k-ruhl.html | OSCAR K. RUHL | True | | 1986-07-14 | RE0000298426 | B00000725396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/soviet-expels-two-women-stars-from-its-track-and-field-team.html | Soviet Expels Two Women Stars From Its Track and Field Team | True | By Max Frankelspecial To the New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/israelis-against-u-n-aid-for-cairo-however-help-for-jordan-and.html | ISRAELIS AGAINST U. N. AID FOR CAIRO; However, Help for Jordan and Lebanon Probably Would Be Supported | True | By Seth S. Kingspecial To the New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/15-killed-in-algeria-40-hurt-in-weekend-outburst-of-violence-in.html | 15 KILLED IN ALGERIA; 40 Hurt in Week-End Outburst of Violence in Oran Area | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/mrs-meir-off-to-london.html | Mrs. Meir Off to London | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/tweed-that-made-bow-in-1928-is-still-popular.html | Tweed That Made Bow In 1928 Is Still Popular | True | By Agnes Ash | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/prendergast-says-state-republicans-lack-a-program.html | Prendergast Says State Republicans Lack a Program | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/priest-explains-the-assumption-ascent-of-mary-he-says-at-st.html | PRIEST EXPLAINS THE ASSUMPTION; Ascent of Mary, He Says at St. Patrick's, Is Reminder of Human Resurrection | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/booksauthors.html | Books--Authors | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/reducing-frauds-put-at-100-million-a-year.html | Reducing Frauds Put At 100 Million a Year | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/export-rise-urged-japanese-aide-says-flow-to-u-s-could-hit-billion.html | EXPORT RISE URGED; Japanese Aide Says Flow to U. S. Could Hit Billion a Year | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/baghdad-critical.html | Baghdad Critical | True | By Foster Haileyspecial To the New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/sorrell-booke-actor-will-wed-barnard-senior-columbia-alumnus-and.html | Sorrell Booke, Actor, Will Wed ' Barnard Senior; Columbia Alumnus and Miss Knickerbocker Become Engaged | True | Special to The New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/moses-to-greet-un-outing.html | Moses to Greet U.N. Outing | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/peiping-hints-reds-will-bar-u-n-force.html | PEIPING HINTS REDS WILL BAR U. N. FORCE | True | Special to The New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/return-is-urged-to-biblical-faith-seminary-foundation-head-asks.html | RETURN IS URGED TO BIBLICAL FAITH; Seminary Foundation Head Asks Reliance on Divine Rule, Not on Own Will | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/meltzerhorowitz.html | Meltzer--Horowitz | True | Special to The New Yorl Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/dutch-stocks-gain-in-heavier-trading-tax-revenues-drop.html | Dutch Stocks Gain In Heavier Trading Tax Revenues Drop | True | By Paul Catzspecial To the New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/pavsnerstrauss.html | Pavsne;/Strauss | True | Special to The New York TLmeJ. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/americas-cup-selection-rule-criticized-by-many-yachtsmen.html | America's Cup Selection Rule Criticized by Many Yachtsmen; Performance in Final Trials Is Urged as Only Basis for Naming of Craft to Defend Against Great Britain | True | By Joseph M. Sheehanspecial To the New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/tigers-gain-split-with-43-triumph-win-in-12th-after-bowing-to-white.html | TIGERS GAIN SPLIT WITH 4-3 TRIUMPH; Win in 12th After Bowing to White Sox, 5-2 -- Indians and Athletics Divide | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/indirect-aggression-danger-in-promises-of-assistance-to-other.html | Indirect Aggression; Danger in Promises of Assistance to Other Countries Is Seen | True | W. FRIEDMANN. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/u-s-to-give-atom-data-plans-display-on-progress-in-field-for-geneva.html | U. S. TO GIVE ATOM DATA; Plans Display on Progress in Field for Geneva Parley | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/excerpts-from-u-n-committees-report-on-effects-of-nuclear-radiation.html | Excerpts From U. N. Committee's Report on Effects of Nuclear Radiation on Man | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/many-city-stores-put-costly-gems-in-safes.html | Many City Stores Put Costly Gems in Safes | True | | 1986-07-14 | RE0000298426 | B00000725396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/hutton-opening-branch.html | Hutton Opening Branch | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/gen-bull-names-u-n-aide.html | Gen. Bull Names U. N. Aide | True | Special to The New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/lall-speaks-for-india-she-will-not-send-any-special-mission-to-u-n.html | LALL SPEAKS FOR INDIA; She Will Not Send Any Special Mission to U. N. Session | True | Special to The New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/music-notes.html | MUSIC NOTES | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/sherrill-appeals-for-modern-view-u-s-bishop-gives-sermon-at.html | SHERRILL APPEALS FOR MODERN VIEW; U. S. Bishop Gives Sermon at Concluding Service of Lambeth Conference | True | Special to The New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/argentine-doctors-hail-strike-victory.html | ARGENTINE DOCTORS HAIL STRIKE VICTORY | True | Special to The New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/javits-rules-out-convention-fight-says-public-will-make-gop-choice.html | JAVITS RULES OUT CONVENTION FIGHT; Says Public Will Make G.O.P. Choice on Governor - Sees One of Losers for Senate | True | By Irving Spiegel | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/bernard-baruch-stakes-added-to-59-spa-card.html | Bernard Baruch Stakes Added to '59 Spa Card | True | Special to The New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/s-i-u-here-wins-8-pay-increase-overtime-rate-also-raised-6-in.html | S. I. U. HERE WINS 8% PAY INCREASE; Overtime Rate Also Raised 6% in Contract Talks -Other Gains Achieved | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/7-jets-span-atlantic-u-s-fighters-fly-nonstop-from-texas-to-england.html | 7 JETS SPAN ATLANTIC; U. S. Fighters Fly Non-Stop From Texas to England | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/willcox-international-is-victor-as-brisk-breeze-speeds-yachts-bill.html | Willcox' International Is Victor As Brisk Breeze Speeds Yachts; Bill John's Dodger Runner-Up on Sound -- Polhemus and McCullough Also Win | True | By William J. Briordyspecial To the New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/coal-aide-opposes-atom-power-plant.html | COAL AIDE OPPOSES ATOM POWER PLANT | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/about-new-york-flying-farmers-here-exhibit-no-hayseed-on-loitering.html | About New York; Flying Farmers, Here, Exhibit No Hayseed -On Loitering Up in Central Park | True | By Meyer Berger | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/wife-demotes-lemay.html | Wife 'Demotes' LeMay | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/singapore-is-wary-of-sumatran-trade.html | SINGAPORE IS WARY OF SUMATRAN TRADE | True | Special to The New York Times | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/advertising-darcy-wins-the-nehi-account.html | Advertising D'Arcy Wins the Nehi Account | True | By Carl Spielvogel | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/1166-parcels-are-sold-in-manhattan-this-year.html | 1,166 Parcels Are Sold In Manhattan This Year | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/brooklyn-man-auto-victim.html | Brooklyn Man Auto Victim | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/indians-streak-ends.html | Indians' Streak Ends | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/troy-bank-will-expand.html | Troy Bank Will Expand | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/corwins-yacht-is-110-victor.html | Corwin's Yacht Is 110 Victor | True | Special to The New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/role-is-offered-to-jessie-landis-theatre-guild-seeks-actress-for.html | ROLE IS OFFERED TO JESSIE LANDIS; Theatre Guild Seeks Actress for 'Fever for Life' -- Jack Lemmon in Demand | True | By Sam Zolotow | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/compared-with-u-s-dam.html | Compared With U. S. Dam | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/channel-season-opens-brazilian-the-first-this-year-to-cross-from.html | CHANNEL SEASON OPENS; Brazilian the First This Year to Cross From France | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/f-t-c-may-dismiss-6-insurance-case.html | F. T. C. MAY DISMISS 6 INSURANCE CASE | True | | 1986-07-14 | RE0000298426 | B00000725396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/de-luxe-subway-has-gripers-too-invited-to-tell-all-riders-on.html | DE LUXE SUBWAY HAS GRIPERS, TOO; Invited to Tell All, Riders on Rockaway Special Ask Dining Car and a Bar | True | By Murray Schumach | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/winter-shows-dropped-by-shakespeare-group.html | Winter Shows Dropped By Shakespeare Group | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/laundry-reminder.html | Laundry Reminder | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/ray-ryan.html | RAY RYAN | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/records-are-set-by-panama-canal-transits-and-tolls-at-a-high-but.html | RECORDS ARE SET BY PANAMA CANAL; Transits and Tolls at a High but Effect of Dip Is Felt in Decline of Cargoes | True | Special to The New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/ohio-bond-sale-pot-off-one-day-30000000-road-revenue-issue-to-be.html | OHIO BOND SALE POT OFF ONE DAY; $30,000,000 Road Revenue Issue to Be Awarded on Sept. 18, Not Sept. 17 | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/wider-un-data-urged-on-peril-from-fallout.html | Wider U.N. Data Urged On Peril From Fall-Out | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/orangemen-skirl-pipes-on-5th-ave-1000-in-bright-array-march-to.html | ORANGEMEN SKIRL PIPES ON 5TH AVE; 1,000 in Bright Array March to Church as Society's Convention Opens | True | By Lawrence O'Kane | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/l-i-choir-ends-europe-tour.html | L. I. Choir Ends Europe Tour | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/utilitys-profits-fall-pioneer-natural-gas-co-lists-decline-for.html | UTILITY'S PROFITS FALL; Pioneer Natural Gas Co. Lists Decline for First Half | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/arms-chief-visits-syria-front.html | Arms Chief Visits Syria Front | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/yankees-split-with-red-sox-before-55-778-bombers-bow-93-after-75.html | Yankees Split With Red Sox Before 55, 778; BOMBERS BOW, 9-3, AFTER 7-5 VICTORY Bowsfield Beats Yanks for Red Sox -- Mantle's 4 Hits Set Pace in Opener | True | By Louis Effrat | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/khrushchev-urges-more-steam-power-soviet-to-stress-power-by-stream.html | Khrushchev Urges More Steam Power; SOVIET TO STRESS POWER BY STREAM | True | By William J. Jordenspecial To the New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/oconnor-hails-care-of-addicts-abroad.html | O'CONNOR HAILS CARE OF ADDICTS ABROAD | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/courage-in-life-urged-man-is-told-not-to-look-back-to-escape.html | COURAGE IN LIFE URGED; Man Is Told Not to Look Back to Escape Reality | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/gralnick-cohen.html | Gralnick -Cohen | True | Special to The New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/japan-honors-a-british-sailor.html | Japan Honors a British Sailor | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/joy-in-work-is-put-above-emolument.html | JOY IN WORK IS PUT ABOVE EMOLUMENT | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/gen-taylor-goes-to-brussels.html | Gen. Taylor Goes to Brussels | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | | https://www.nytimes.com/1958/08/11/archives/old-croton-house-is-being-restored-van-cortlandt-manor-to-be-merged.html | OLD CROTON HOUSE IS BEING RESTORED; Van Cortlandt Manor to Be Merged by Rockefeller With Sleepy Hollow BUILT IN 17TH CENTURY Historic Site Will Be Opened to Public in the Spring -Project Cost Million | True | By Merrill Folsomspecial To the New York Times | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/norwegians-announce-a-fall-in-radioactivity.html | Norwegians Announce A Fall in Radioactivity | True | Special to The New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/25-on-indian-ferry-drown.html | 25 on Indian Ferry Drown | True | | 1986-07-14 | RE0000298426 | B00000725396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/joseph-f-merten-sr.html | JOSEPH F. MERTEN SR. | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/margaret-sees-nova-scotia.html | Margaret Sees Nova Scotia | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/new-zealand-aviation-growing-as-offshoot-of-animal-farming.html | New Zealand Aviation Growing As Offshoot of Animal Farming | True | Special to The New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/grains-soybeans-generally-fall-july-wheat-only-contract-to-show.html | GRAINS, SOYBEANS GENERALLY FALL; July Wheat Only Contract to Show Gain for Week -Corn 2 3/8 to 2 3/4c Off | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/the-business-bookshelf.html | The Business Bookshelf | True | By Burton Crane | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/12-teams-remain-in-masters-play-two-are-undefeated-in-final-event.html | 12 TEAMS REMAIN IN MASTERS PLAY; Two Are Undefeated in Final Event of Summer Tourneys -- 4 Have Lost One Match | True | By George Rapeespecial To the New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/tv-visiting-the-troops-chet-huntley-talks-to-american-forces-in.html | TV: Visiting the Troops; Chet Huntley Talks to American Forces in Lebanon for 'Outlook' on N. B. C. | True | By John P. Shanley | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/courtney-coleman-mckenzie-beaten-in-athens-track-meet-u-s-takes-12.html | Courtney, Coleman, McKenzie Beaten in Athens Track Meet; U. S. Takes 12 of 15 Events on Wind-Up Card--Miss White Double Victor | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/japanese-hold-war-games.html | Japanese Hold War Games | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/marjorie-knaster-married.html | Marjorie Knaster Married | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/1year-maturities-are-75378599945.html | 1-YEAR MATURITIES ARE $75,378,599,945 | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/jordan-airlift-halts-u-s-flights-over-israel-suspended-once-again.html | JORDAN AIRLIFT HALTS; U. S. Flights Over Israel Suspended Once Again | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/switch-failures-delay-west-side-irt-twice.html | Switch Failures Delay West Side IRT Twice | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/anderson-takes-5set-final-as-richardson-rally-falls-aussie-triumphs.html | Anderson Takes 5-Set Final as Richardson Rally Falls; AUSSIE TRIUMPHS AT SOUTH ORANGE But Richardson Hits Peak in Loss to Anderson -Althea Gibson Wins | True | By Allison Danzigspecial To the New York Times | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/atomic-unit-growing-international-agency-doubles-budget-to-6725000.html | ATOMIC UNIT GROWING; International Agency Doubles Budget to $6,725,000 | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/pagani-earns-u-s-title-n-y-a-c-athlete-repeats-in-allaround-track.html | PAGANI EARNS U. S. TITLE; N. Y. A. C. Athlete Repeats in All-Around Track Meet | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/gromyko-arrives-for-u-n-meeting-125-policemen-at-airport-russian.html | GROMYKO ARRIVES FOR U. N. MEETING; 125 Policemen at Airport - Russian Stresses Removal of Forces From Mideast | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/cards-top-cubs-62-after-94-setback.html | CARDS TOP CUBS, 6-2, AFTER 9-4 SETBACK | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/report-heartens-atomic-test-foes-u-n-study-expected-to-add-pressure.html | REPORT HEARTENS ATOMIC TEST FOES; U. N. Study Expected to Add Pressure for Halt -- Both Sides See Vindication REPORT HEARTENS ATOMIC TEST FOES | True | By John Sibleyspecial To the New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/soviet-denounces-writers-in-poland.html | SOVIET DENOUNCES WRITERS IN POLAND | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/syria-says-us-jet-is-fired-on.html | Syria Says U.S. Jet Is Fired On | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/sermon-cites-4-words-british-visitor-terms-them-expression-of-gods.html | SERMON CITES 4 WORDS; British Visitor Terms Them Expression of God's Way | True | | 1986-07-14 | RE0000298426 | B00000725396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/topics.html | Topics | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/poland-renews-drive-on-church-political-action-laid-to-cardinal.html | Poland Renews Drive on Church; Political Action Laid to Cardinal; POLAND RENEWS DRIVE ON CHURCH | True | By A. M. Rosenthalspecial To the New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/veterans-groups-face-fund-curbs-house-inquiry-calls-for-full.html | VETERANS GROUPS FACE FUND CURBS; House Inquiry Calls for Full Disclosures on Appeals VETERANS FACING FUND DRIVE CURBS | True | Special to The New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/giants-trounce-dodgers-128-in-game-marked-by-7-homers-davenport.html | Giants Trounce Dodgers, 12.8, In Game Marked by 7 Homers; Davenport Collects 2 Circuit Blows, Double, 2 Singles and Scores 4 Times | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/protection-from-crime-importance-of-effective-methods-of-law.html | Protection From Crime; Importance of Effective Methods of Law Enforcement Stressed | True | ROBERT KIRTLAND. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/trading-in-cotton-erratic-in-week-prices-move-up-and-down-in-wide.html | TRADING IN COTTON ERRATIC IN WEEK; Prices Move Up and Down in Wide Range, but Show Little Net Change | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/mrs-john-von-glahn.html | MRS. JOHN VON GLAHN | True | Special to The New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/2-skippers-post-bayside-sweeps-misses-nadherny-and-wiley-take.html | 2 SKIPPERS POST BAYSIDE SWEEPS; Misses Nadherny and Wiley Take Pennant, Blue Jay Title in 2-Day Regatta | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/peipings-fortunetellers-told-to-find-new-future.html | Peiping's Fortunetellers Told to Find New Future | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/miss-bettis-in-isadora-duncan.html | Miss Bettis in 'Isadora Duncan' | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/n-y-a-c-oarsmen-excel.html | N. Y. A. C. Oarsmen Excel | True | Special to The New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/dr-h-albert-holland.html | DR. H. ALBERT HOLLAND | True | Special to The New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/pronasser-plot-bared-in-jordan-spy-and-sabotage-ring-said-to.html | PRO-NASSER PLOT BARED IN JORDAN; Spy and Sabotage Ring Said to Utilize U. N.'s Facilities -- High Aides Involved Jordan Bares Pro-Nasser Plot; Use of U. N.'s Facilities Alleged | True | Special to The New York Times | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/163300-in-gems-stolen-at-tiffanys-2-display-windows-smashed-at-dawn.html | $163,300 in Gems Stolen at Tiffany's; 2 Display Windows Smashed at Dawn on Fifth Avenue Tiffany Displays Before Burglary TIFFANY WINDOWS LOOTED OF GEMS | True | By Alexander Feinberg | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/new-investing-concern-childs-securities-corporation-begins-business.html | NEW INVESTING CONCERN; Childs Securities Corporation Begins Business Today | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/hospitals-criticized-tax-statue-seen-imperiled-by-aid-to-doctors.html | HOSPITALS CRITICIZED; Tax Statue Seen Imperiled by Aid to Doctors | True | Special to The New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/taiwan-jails-two-newsmen.html | Taiwan Jails Two Newsmen | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/morris-county-fair-dates-set.html | Morris County Fair Dates Set | True | Special to The New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/manmade-earthquake-japanese-set-off-explosions-in-study-of-volcano.html | MAN-MADE EARTHQUAKE; Japanese Set Off Explosions in Study of Volcano | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/municipal-financing-to-rise.html | Municipal Financing to Rise | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/a-first-army-memorial.html | A First Army Memorial | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/thomas-a-hannah.html | THOMAS A. HANNAH | True | Special to The New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/munro-of-new-zealand-quits-un-post-sept-16.html | Munro of New Zealand Quits U.N. Post Sept. 16 | True | Special to The New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/caroline-phelps-is-married-here-to-dr-s-d-kahn-magzine-aide-wed-to.html | Caroline Phelps. Is Married Here To Dr. S. D. Kahn; Magazine Aide Wed to Physician, Who Is a Harvard Alumnus | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/leonard-w-dennis.html | LEONARD W. DENNIS | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/earl-baldwin-59-former-m-p-dies-laborite-son-of-conservative-prime.html | EARL BALDWIN, 59, FORMER M. P., DIES; Laborite Son of Conservative Prime Minister Had Been Governor in Leewards | True | Special to The New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/blacklist-is-asked-exchanges-nasd-urged-to-circulate-firms-names.html | BLACKLIST IS ASKED; Exchanges, N.A.S.D. Urged to Circulate Firms' Names | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/braves-take-pair-from-phillies-milwaukee-gains-87-143-decisions.html | Braves Take Pair From Phillies; MILWAUKEE GAINS 8-7, 14-3 DECISIONS Braves Hit for Distance in Both Games -- Roberts of Phils Routed in Finale | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/crapanzanolanders.html | CrapanzanoLanders | True | SPecial to The New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/reserve-minimizes-the-effects-of-recession-on-sterling-area.html | Reserve Minimizes the Effects Of Recession on Sterling Area | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/pension-rise-asked-by-excity-workers.html | PENSION RISE ASKED BY EX-CITY WORKERS | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/mrs-spector-remarried.html | Mrs, Spector Remarried | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/mother-dies-in-crash-car-goes-out-of-control-soon-after-family.html | MOTHER DIES IN CRASH; Car Goes Out of Control Soon After Family Begins Outing | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/brooklawn-nine-takes-title.html | Brooklawn Nine Takes Title | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/host-club-skipper-victor-in-maryland.html | Host CLUB SKIPPER VICTOR IN MARYLAND | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/jersey-film-studio-sold-to-builders.html | JERSEY FILM STUDIO SOLD TO BUILDERS | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/mark-c-platt.html | MARK C. PLATT | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/arms-testing-and-radiation.html | Arms Testing and Radiation | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/moss-triumphs-in-sweden.html | Moss Triumphs in Sweden | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/nehring-is-victor-in-blue-jay-class-sails-teal-to-series-honors-off.html | NEHRING IS VICTOR IN BLUE JAY CLASS; Sails Teal to Series Honors Off Amityville -- Zorovich's Mist Leads Lightnings | True | Special to The New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/william-w-raynolds.html | WILLIAM W. RAYNOLDS | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/macmillan-gains-turkish-backing-britains-plan-for-a-cyprus.html | MACMILLAN GAINS TURKISH BACKING; Britain's Plan for a Cyprus 'Partnership' Compatible With Ankara's Aims | True | By Jay Walzspecial To The New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/development-loan-of-2600000-is-set.html | DEVELOPMENT LOAN OF $2,600,000 IS SET | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/curtis-publishing-first-halfs-net-was-27-cents-a-share-against-95.html | CURTIS PUBLISHING; First Half's Net Was 27 Cents a Share, Against 95 in 19S7 | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/sound-title-goes-to-miss-sheldon-hannah-next-in-lightning-class.html | SOUND TITLE GOES TO MISS SHELDON; Hannah Next in Lightning Class District Series -Connell Withdraws | True | Special to The New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/1775-march-reenacted.html | 1775 March Re-enacted | True | Special to The New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/bisguier-wins-tops-open-chess-at-50.html | BISGUIER WINS, TOPS OPEN CHESS AT 5-0 | True | Special to The New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/jewish-veterans-elect-63d-national-convention-is-concluded-at-los.html | JEWISH VETERANS ELECT; 63d National Convention Is Concluded at Los Angeles | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/makarios-attacks-plan.html | Makarios Attacks Plan | True | By A. C. Sedgwickspecial To the New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/home-work-making-the-most-of-a-tiny-kitchen.html | Home Work; Making the Most of a Tiny Kitchen | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/paramount-casts-roles-in-2-movies-robert-taylor-in-hangman-carroll.html | PARAMOUNT CASTS ROLES IN 2 MOVIES; Robert Taylor in 'Hangman,' Carroll Baker in 'But Not for Me' -- Sanders Signed | True | By Thomas M. Pryorspecial To the New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/coast-gop-link-to-hoffa-charged-democratic-leaders-offer-a.html | COAST G.O.P. LINK TO HOFFA CHARGED; Democratic Leaders Offer a Rejoinder to Knowland on Labor Support Issue | True | By Lawrence E. Daviesspecial To the New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/storm-delays-tourney-milwaukee-opens-last-round-to-be-restarted.html | STORM DELAYS TOURNEY; Milwaukee Open's Last Round to Be Restarted Today | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/fawzi-off-today-for-u-n-session-nassers-aide-to-represent-united.html | FAWZI OFF TODAY FOR U. N. SESSION; Nasser's Aide to Represent United Arab Republic at General Assembly | True | Special to The New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/transport-news-and-notes-british-jet-airliner-is-here-for-noise.html | Transport News and Notes; British Jet Airliner Is Here for Noise Test Today -- Nuclear Talks Scheduled | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/congress-steps-up-work-to-adjourn-this-week-congress-aiming-at.html | Congress Steps Up Work To Adjourn This Week; CONGRESS AIMING AT ADJOURNMENT | True | By Allen Druryspecial To the New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/soviet-dam-work-far-off-schedule-delay-in-kuibyshev-project.html | SOVIET DAM WORK FAR OFF SCHEDULE; Delay in Kuibyshev Project Illustrates Time Factor Noted by Khrushchev | True | By Harry Schwartz | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/runaway-freight-derailed.html | Runaway Freight Derailed | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/powells-charge-scored-by-brown-tammanys-candidate-calls-claim-of.html | POWELL'S CHARGE SCORED BY BROWN; Tammany's Candidate Calls Claim of 'Hoodlums' in Primary a Falsehood | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/stephen-g-rich.html | STEPHEN G. RICH | True | Special to The New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/hawaii-kai-captures-gold-cup-miss-thriftway-patrol-boat-sink-in.html | Hawaii Kai Captures Gold Cup; Miss Thriftway, Patrol Boat Sink in Crash; WINNER FINISHES FIRST IN 3 HEATS Regas Drives Hawaii Kai to Hydroplane Laurels - Crash Injures Six | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/u-n-atom-panel-agrees-fallout-is-peril-to-man-divides-on-tests.html | U. N. ATOM PANEL AGREES FALL-OUT IS PERIL TO MAN; DIVIDES ON TESTS Group Bars Soviet Bid for Halt -- Genetic Threat Noted U. N. STUDY FINDS FALL-OUT A PERIL | True | By Walter Sullivan | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/william-mvey-is-dead-illinois-g-o-p-congressman-73-was-educator.html | WILLIAM M'VEY IS DEAD; Illinois G. O. P. Congressman, 73, Was Educator | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/mrs-b-s-rosencrantz.html | MRS. B. S. ROSENCRANTZ | True | Special to The New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/dutch-architect-offers-a-solution-to-universal-problem-of.html | Dutch Architect Offers a Solution to Universal Problem of Remodeling | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/mexican-little-leaguers-win.html | Mexican Little Leaguers Win | True | | 1986-07-14 | RE0000298426 | B00000725396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/church-as-medium-of-faith-stressed-marble-collegiate-preacher.html | CHURCH AS MEDIUM OF FAITH STRESSED; Marble Collegiate Preacher Scores Superficialities in Christian Worship | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/high-winds-lash-suburban-areas-man-killed-on-long-island-by-fallen.html | HIGH WINDS LASH SUBURBAN AREAS; Man Killed on Long Island by Fallen Wire -- Power Out in Westchester | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/downtown-floor-going-to-brokers-brown-crosby-rents-at-110-william.html | DOWNTOWN FLOOR GOING TO BROKERS; Brown & Crosby Rents at 110 William St. -- Car Concern Gets Midtown Space | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/izvestia-recites-conflict-theme-soviet-government-paper-sees-u-n.html | IZVESTIA RECITES 'CONFLICT' THEME; Soviet Government Paper Sees U. N. Mideast Session as Matter of 'Struggle' | True | Special to The New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/rose-beats-own-listed-world-mark-in-400meter-freestyle-at-aau-meet.html | Rose Beats Own Listed World Mark in 400-Meter Free-Style at A.A.U. Meet; COAST COLLEGIAN CLOCKED IN 4:24.5 Rose's Time Is Far Above Konrads' Pending Mark -- Henricks Triumphs | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/shapiro-kunzman.html | Shapiro -Kunzman | True | Special to The New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/orioles-win-61-after-62-defeat-odell-pitches-fivehitter-against.html | ORIOLES WIN, 6-1, AFTER 6-2 DEFEAT; O'Dell Pitches Five-Hitter Against Senators -- Ramos Triumphs in Opener | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/macnarys-resolute-wins.html | MacNary's Resolute Wins | True | Special to The New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/gen-jb-gowen-85-led-infantry-unit-retired-officer-who-fought-in.html | GEN. J.B. GOWEN, 85, LED INFANTRY UNIT; Retired Officer Who Fought in Cuba, Philippines and in World War I Is Dead | True | Special to The New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/u-s-group-seeking-argentine-oil-pact.html | U. S. GROUP SEEKING ARGENTINE OIL PACT | True | Special to The New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/orders-for-steel-pushing-upward-better-business-booked-by-users-and.html | ORDERS FOR STEEL PUSHING UPWARD; Better Business Booked by Users and Termination of Inventory Cuts Cited WINDFALL' IN DETROIT Price Competition Curtails Increase on Flat-Rolled Products for Autos | True | Special to The New York Times | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/murphy-in-london-hopeful-on-course-of-arab-movement-murphy-hopeful.html | Murphy, in London, Hopeful on Course Of Arab Movement; MURPHY HOPEFUL ON ARABS' COURSE | True | By Thomas P. Ronanspecial To the New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/laundry-experts-advise-waxing-clothes-chutes.html | Laundry Experts Advise Waxing Clothes Chutes | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/denise-darcel-in-musical.html | Denise Darcel in Musical | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/swiss-cite-u-s-film/ten-north-frederick-wins-prize-at-locarno.html | SWISS CITE U. S. FILM; ' Ten North Frederick' Wins Prize at Locarno Festival | True | Special to The New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/1955-von-neumann-memo-to-strauss.html | 1955 von Neumann Memo to Strauss | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/soviet-chutists-win-sweep-world-championships-in-czechoslovak-meet.html | SOVIET CHUTISTS WIN; Sweep World Championships in Czechoslovak Meet | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/jaywalk-summonses-given-to-230-saturday.html | Jaywalk Summonses Given to 230 Saturday | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/william-j-carroll.html | WILLIAM J. CARROLL | True | | 1986-07-14 | RE0000298426 | B00000725396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/of-local-origin.html | Of Local Origin | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/fischer-sherwin-set-back-in-chess.html | FISCHER, SHERWIN SET BACK IN CHESS | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/teamster-walkout-is-expected-in-west.html | TEAMSTER WALKOUT IS EXPECTED IN WEST | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/miss-merrill-bride-of-edward-i-barz.html | Miss Merrill Bride Of Edward I. Barz | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/charles-h-fahy.html | CHARLES H. FAHY | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/brichant-upsets-rose-davidson-defeats-knight-to-gain-german-tennis.html | BRICHANT UPSETS ROSE; Davidson Defeats Knight to Gain German Tennis Final | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/foreign-exchange-rates-week-ended-aug-8-1958.html | Foreign Exchange Rates; Week Ended Aug. 8, 1958 | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/miss-logan-wins-playoff.html | Miss Logan Wins Play-Off | True | Special to The New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/sihanouk-off-to-china-cambodian-premier-also-will-visit-burma-and.html | SIHANOUK OFF TO CHINA; Cambodian Premier Also Will Visit Burma and India | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/finletter-is-praised-cited-by-naacps-wilkins-for-record-on-civil.html | FINLETTER IS PRAISED; Cited by N.A.A.C.P.'s Wilkins for Record on Civil Rights | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/west-indies-plays-to-draw-in-cricket.html | WEST INDIES PLAYS TO DRAW IN CRICKET | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/u-s-and-russians-push-rival-plans-on-mideast-in-u-n-seeking-support.html | U. S. AND RUSSIANS PUSH RIVAL PLANS ON MIDEAST IN U. N.; Seeking Support Among 34 Lands -- Gromyko, Here, Confers With Soboley U.S. and Soviet Seeking Support In U.N. for Rival Mideast Plans | True | By Wayne Phillipsspecial To the New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/cattle-prices-fall-below-levels-of-57-for-first-time-this-year.html | Cattle Prices Fall Below Levels Of '57 for First Time This Year | True | Special to The New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/jersey-bishop-named-pastor.html | Jersey Bishop Named Pastor | True | Special to The New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/rent-control-opposed-poor-condition-of-buildings-said-to-be-result.html | Rent Control Opposed; Poor Condition of Buildings Said to Be Result of Rent Law | True | PAUL J. OSTE, | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/income-limit-up-for-city-housing-maximum-salaries-allowed-for.html | INCOME LIMIT UP FOR CITY HOUSING; Maximum Salaries Allowed for Tenants Increased by 30 to 50 Per Cent ELIGIBILITY RISES FOR CITY HOUSING | True | By Albert J. Gordon | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/defense-supplier-sets-sales-mark-but-halfyear-earnings-of-general.html | DEFENSE SUPPLIER SETS SALES MARK; But Half-Year Earnings of General Dynamics Fell Short of '57 Record COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/korans-formula-for-peace-cited-pakistan-leader-is-speaker-at.html | KORAN'S FORMULA FOR PEACE CITED; Pakistan Leader Is Speaker at Chicago Meeting -5 Faiths Represented | True | By George Duganspecial To the New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/barbecue-boom-prompts-wealth-of-new-gadgets.html | Barbecue Boom Prompts Wealth Of New Gadgets | True | By United Press International. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/caribbean-market-survey.html | Caribbean Market Survey | True | Special to The New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/11-merchant-ships-lost-by-u-s-fleet.html | 11 MERCHANT SHIPS LOST BY U. S. FLEET | True | | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-11 | 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/freight-rates-raised-in-peru.html | Freight Rates Raised in Peru | True | Special to The New York Times. | 1986-07-14 | RE0000298426 | B00000725396 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/11/archives/couple-accused-of-baby-sale.html | Couple Accused of Baby Sale | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/11/archives/speedboat-seized-in-ammunition-area-after-air-and-sea-chase-by.html | Speedboat Seized in Ammunition Area After Air and Sea Chase by Coast Guard | True | | 1986-07-14 | RE0000298427 | B00000725397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/200-at-u-n-beach-trip.html | 200 at U. N. Beach Trip | True | Special to The New York Times. | 1986-07-14 | RE000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/-cooper-fined-suspended.html | . Cooper Fined, Suspended | True | | 1986-07-14 | RE000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/eisenhower-greets-new-nasser-envoy-president-greets-envoy-of-nasser.html | Eisenhower Greets New Nasser Envoy; PRESIDENT GREETS ENVOY OF NASSER | True | Special to The New York Times. | 1986-07-14 | RE000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/books-authors.html | Books -- Authors | True | | 1986-07-14 | RE000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/donald-park.html | DONALD PARK | True | | 1986-07-14 | RE000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/larsons-resignation-is-accepted.html | Larson's Resignation Is Accepted | True | | 1986-07-14 | RE000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/erie-trains-collide-5-die-towerman-admits-a-lapse-failure-in.html | Erie Trains Collide, 5 Die; Towerman Admits a Lapse; Failure in Signaling Leads to Fatal Head-On Collision of Erie Railroad Trains Near Suffern, N. Y. 5 KILLED, 25 HURT IN ERIE COLLISION | True | By Farnsworth Fowlespecial To the New York Times. | 1986-07-14 | RE000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/store-returns-to-paris-for-styles-after-decade.html | Store Returns to Paris For Styles After Decade | True | | 1986-07-14 | RE000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/pabst-brewing-co.html | PABST BREWING CO. | True | Special to The New York Times. | 1986-07-14 | RE000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/coal-official-retiring.html | Coal Official Retiring | True | | 1986-07-14 | RE000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/houk-takes-navy-tourney.html | Houk Takes Navy Tourney | True | | 1986-07-14 | RE000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/behind-panarabism.html | Behind Pan-Arabism | True | | 1986-07-14 | RE000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/charles-b-breed-exengineer-dies-retired-department-head-at-m-i-t.html | CHARLES B. BREED, EX-ENGINEER, DIES; Retired Department Head at M. I. T. Was 82--Boston Consultant Was Author | True | Special to The New York Timelt. | 1986-07-14 | RE000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/a-gordon-ttuson-t-cada-edijcatori-i-professor-at-u-of-westerni.html | A. GORDON ttUSON, t CADA EDIJCATORI I; Professor at U. of Westerni Ontario Dies--Economist I I Was London Newsman [ | True | | 1986-07-14 | RE000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/programa-ensena-el-ingles-show-teaches-english.html | Programa Ensena el Ingles: Show Teaches English | True | | 1986-07-14 | RE000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/st-regis-paper-maps-merger-with-growers-container-corp.html | St. Regis Paper Maps Merger With Growers Container Corp. | True | | 1986-07-14 | RE000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/railroad-plan-gains.html | Railroad Plan Gains | True | | 1986-07-14 | RE000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/peiping-propaganda-eases.html | Peiping Propaganda Eases | True | | 1986-07-14 | RE000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/child-to-the-james-quinns.html | Child to the James Quinns | True | Special to The New York Times. | 1986-07-14 | RE000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/peipings-planes-active-on-coast-patrols-along-shore-cause.html | PEIPING'S PLANES ACTIVE ON COAST; Patrols Along Shore Cause Nationalist Alerts, but Aim Remains a Puzzle | True | By Tillman Durdinspecial To the New York Times. | 1986-07-14 | RE000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/missile-funds-lag-house-unit-finds-administration-holding-back.html | MISSILE FUNDS LAG, HOUSE UNIT FINDS; Administration Holding Back Program, Report Charges Over G. O. P. Protests INQUIRY CHARGES LAG ON MISSILES | True | By C. P. Trussellspecial To the New York Times. | 1986-07-14 | RE000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/senate-votes-aid-to-aliens-in-u-s-bill-drops-proviso-that-they.html | SENATE VOTES AID TO ALIENS IN U. S.; Bill Drops Proviso That They Leave Country to Become Immigrants | True | Special to The New York Times. | 1986-07-14 | RE000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/finnish-drama-due-here.html | Finnish Drama Due Here | True | | 1986-07-14 | RE000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/korean-munitions-still-kill.html | Korean Munitions Still Kill | True | | 1986-07-14 | RE000298427 | B00000725397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/ycaza-rides-4-winners-hue-and-cry-paying-3620-among-manuels-mounts.html | YCAZA RIDES 4 WINNERS; Hue and Cry, Paying $36.20, Among Manuel's Mounts | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/text-of-statement-by-hogan-on-race.html | Text of Statement by Hogan on Race | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/times-square-reflects-decline-in-jaywalking.html | Times Square Reflects Decline in Jaywalking | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/argentine-yacht-first.html | Argentine Yacht First | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/nazi-doctor-penalized-woman-once-jailed-for-war-crimes-loses.html | NAZI DOCTOR PENALIZED; Woman Once Jailed for War Crimes Loses License | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/the-reducing-racket.html | The "Reducing" Racket | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/abraham-shiftman.html | ABRAHAM SHIFTMAN | True | Special to The New York Tl]Fles. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/strike-on-madras-paper-ends.html | Strike on Madras Paper Ends | True | Special to The New York Times. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/senate-votes-for-health-year.html | Senate Votes for Health Year | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/committee-probes-opposed-congress-urged-to-define-powers-of.html | Committee Probes Opposed; Congress Urged to Define Powers of Investigating Groups | True | EUGENE CARSON BLAKEJOHN BENNETTPAUL G. EMPIEJOHN A. MACKAYREUBEN E. NELSONLISTON POPETHEODORE L. ADAMSMARC H. TANENBAUMCHARLES C. PARLIN | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/roller-bit-co-omits-dividend.html | Roller Bit Co. Omits Dividend | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/rutgers-professor-resigns.html | Rutgers Professor Resigns | True | Special to The New York Times. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/lloyd-urges-help-to-small-nations-says-u-n-should-seek-ways-to.html | LLOYD URGES HELP TO SMALL NATIONS; Says U. N. Should Seek Ways to Preserve Integrity -- Hopeful on Talks Here | True | Special to The New York Times. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/witness-phones-for-ambulances-acts-after-hearing-crash-passengers.html | WITNESS PHONES FOR AMBULANCES; Acts After Hearing Crash -- Passengers Say They Got No Warning of Trouble | True | Special to The New York Times. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/u-s-said-to-want-u-n-to-preserve-peace-in-mideast-eisenhower-sees.html | U. S. SAID TO WANT U. N. TO PRESERVE PEACE IN MIDEAST; Eisenhower Sees Dulles for Two Hours on Policy at Assembly Session PRESIDENT MAY ATTEND Withdrawal of a Battalion of Marines From Beirut Weighed in Capital U. S. SAID TO FAVOR U. N. SUPERVISION | True | By Dana Adams Schmidtspecial to The New York Times. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/widespread-rise-posted-in-london-industrial-stock-index-up-12.html | WIDESPREAD RISE POSTED IN LONDON; Industrial Stock Index Up 1.2 Points to 181.4, a New High for 1958 | True | Special to The New York Times. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/francis-r-smith.html | FRANCIS R. SMITH | True | Special to T'ne ew York Times. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/polish-primate-orders-prayers-to-protest-state-press-attacks.html | Polish Primate Orders Prayers To Protest State Press Attacks; Directs Churches to Conduct Special 3-Month Devotions -- Pact Seen Collapsing POLISH PRIMATE ORDERS PROTEST | True | By A. M. Rosenthalspecial To the New York Times. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/food-news-a-taste-of-hungary-czechoslovakia.html | Food News; A Taste of Hungary, Czechoslovakia | True | By June Owen | 1986-07-14 | RE0000298427 | B00000725397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/upstate-industry-marks-100th-year-hudson-falls-folks-to-don.html | UPSTATE INDUSTRY MARKS 100TH YEAR; Hudson Falls Folks to Don Old-Style Garb in Fete for Sandy Hill Iron Works UPSTATE INDUSTRY MARKS 100TH YEAR | True | By John J. Abele | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/4-teams-remain-in-bridge-event-group-lead-by-harry-fishbein-favored.html | 4 TEAMS REMAIN IN BRIDGE EVENT; Group Led by Harry Fishbein Favored to Win National Title at Miami Beach | True | By George Rapeespecial To the New York Times. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/jordanian-group-is-on-way-here-uses-special-plane-of-u-n-to-prevent.html | JORDANIAN GROUP IS ON WAY HERE; Uses Special Plane of U. N. to Prevent Interference by Foes of Regime | True | By Benjamin Wellesspecial To the New York Times. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/new-jet-fighter-grounded.html | New Jet Fighter Grounded | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/greece-to-renew-un-bid-on-cyprus-she-plans-to-submit-dispute-for-58.html | GREECE TO RENEW U.N. BID ON CYPRUS; She Plans to Submit Dispute for '58 Assembly Agenda -- British Plan Scored | True | By A. C. Sedgwickspecial To the New York Times. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/no-price-fight-seen-in-synthetic-rubber.html | NO PRICE FIGHT SEEN IN SYNTHETIC RUBBER | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/strike-halts-bolivia-railways.html | Strike Halts Bolivia Railways | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/aid-to-the-schools.html | Aid to the Schools | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/emigre-describes-purges-by-stalin-yiddish-poet-tells-of-terror-in.html | EMIGRE DESCRIBES PURGES BY STALIN; Yiddish Poet Tells of Terror in Jewish Soviet Region Over Plot Charges | True | By Harrison E. Salisbury | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/nassau-valuations-up-they-reach-2590584784-for-schools-rise-of-327.html | NASSAU VALUATIONS UP; They Reach $2,590,584,784 for Schools, Rise of 3.27% | True | Special to The New York Times. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/what-price-safety-a-study-of-the-relative-weakness-of-longterm.html | What Price Safety?; A Study of the Relative Weakness Of Long-Term Treasury Securities LONG-TERM ISSUES OF U. S. STILL FALL | True | By John S. Tompkins | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/feminelli-duos-63-first-at-ridgeway.html | FEMINELLI DUO'S 63 FIRST AT RIDGEWAY | True | Special to The New York Times. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/hornblower-weeks-is-hale-and-hearty-at-70.html | Hornblower & Weeks Is Hale and Hearty at 70 | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/kamo-defeats-cranston-bowditch-downs-harum-in-newport-tennis-upsets.html | Kamo Defeats Cranston, Bowditch Downs Harum in Newport Tennis Upsets; JAPANESE SCORES AFTER LOSING SET Kamo, Bowditch Advance as Newport Tennis Opens -- Olmedo, Fraser Win | True | By Allison Danzigspecial To the New York Times. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/lodge-discusses-aggression-issue-u-s-assembly-plan-likely-to-follow.html | LODGE DISCUSSES AGGRESSION ISSUE; U. S. Assembly Plan Likely to Follow Dulles' Idea of Accusing Soviet Lodge Briefs Allied Delegates On 'Indirect Aggression' Issue | True | By Thomas J. Hamiltonspecial To the New York Times. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/khrushchev-said-to-ask-saudi-arabian-support.html | Khrushchev Said to Ask Saudi Arabian Support | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/orioles-sweep-daynight-program-with-yankees-pirates-vanquish-braves.html | Orioles Sweep Day-Night Program With Yankees; Pirates Vanquish Braves; TORPID BOMBERS SET BACK, 3-2, 9-3 Harshman, Johnson Triumph on Mound for Orioles -- Mantle Poles No. 32 | True | By Louis Effrat | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/wood-field-and-stream-u-s-canada-expected-to-approve-plan-to-make-s.html | Wood, Field and Stream; U. S., Canada Expected to Approve Plan to Make St. Croix Great Salmon River | True | By John W. Randolphspecial To the New York Times. | 1986-07-14 | RE0000298427 | B00000725397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/archives/music-notes.html | MUSIC NOTES | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/reciprocal-trade-extended-4-years-by-senate-72-to-18-victory-for.html | RECIPROCAL TRADE EXTENDED 4 YEARS BY SENATE, 72 TO 18; Victory for President Seen -- He Gets Power to Cut Tariffs by Up to 20% EFFECT ABROAD IS CITED Congress Moves to Adjourn by Week-End, but Delay in House Is Indicated RECIPROCAL TRADE EXTENDED 4 YEARS | True | By Allen Drury special To the New York Times. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/hogan-joins-race-for-u-s-senator-prosecutor-is-fifth-to-seek.html | HOGAN JOINS RACE FOR U. S. SENATOR; Prosecutor Is Fifth to Seek Democratic Nomination -Strong Backing Seen HOGAN JOINS RACE FOR U. S. SENATOR | True | By Leo Egan | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/yodels-for-a-texan-lyndon-johnson-lauded-for-getting-bills-passed.html | Yodels for a Texan; Lyndon Johnson Lauded for Getting Bills Passed Without Arousing Anger | True | By James Reston special To the New York Times. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/archives/dillon-urges-more-aid-tells-canadians-free-world-must-help-other.html | DILLON URGES MORE AID; Tells Canadians Free World Must Help Other Lands | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/fujiyama-to-represent-japan.html | Fujiyama to Represent Japan | True | Special to The New York Times. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/g-en-cavalli-moli-n-elli-i.html | ' G EN. CAVALLI-MOLI N ELLI i | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/office-transferred.html | Office Transferred | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/joliotcurie-in-hospital.html | Joliot-Curie in Hospital | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/jersey-plant-changes-hands.html | Jersey Plant Changes Hands | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/louis-hawthorne.html | LOUIS HAWTHORNE; | True | Special to The New York Times. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/text-of-latest-soviet-note-to-britain-on-middle-east.html | Text of Latest Soviet Note to Britain on Middle East | True | N. KHRUSHCHEV. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/wedding-on-aug-19-for-lucia-garcia.html | Wedding on Aug. 19 For Lucia Garcia | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/soviet-ships-enter-black-sea.html | Soviet Ships Enter Black Sea | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/sihanouk-is-in-india-to-talk-with-nehru.html | SIHANOUK IS IN INDIA TO TALK WITH NEHRU | True | Special to The New York Times. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/warner-slightly-improved.html | Warner Slightly Improved | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/hartack-triple-at-atlantic-city-includes-fall-wind-in-feature.html | Hartack Triple at Atlantic City Includes Fall Wind in Feature; Favorite Beats Movitave by 2 Lengths in Sprint, With Wayward Bird Third | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/rollcall-vote-in-senate-on-extending-trade-bill.html | Roll-Call Vote in Senate On Extending Trade Bill | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/squirrel-bites-two-in-park-on-east-side-and-is-snared-after-chase.html | Squirrel Bites Two in Park on East Side And Is Snared After Chase by 4 Police | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/new-court-action-asked.html | New Court Action Asked | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/moves-are-mixed-on-cotton-board-close-is-5-points-off-to-12-up-new.html | MOVES ARE MIXED ON COTTON BOARD; Close Is 5 Points Off to 12 Up -- New October and December Strongest | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/sceptres-captain-arrives.html | Sceptre's Captain Arrives | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/plane-lands-on-ohio-pike.html | Plane Lands on Ohio Pike | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/pension-rise-gains.html | Pension Rise Gains | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/russian-loses-appeal.html | Russian Loses Appeal | True | | 1986-07-14 | RE0000298427 | B00000725397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/wagner-to-back-housing-bill.html | Wagner to Back Housing Bill | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/white-cassella-first-their-63-best-by-one-stroke-in-l-i-amateurpro.html | WHITE, CASSELLA FIRST; Their 63 Best by One Stroke in L. I. Amateur-Pro Golf | True | Special to The New York Times. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/prices-up-or-down.html | Prices: Up or Down? | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/kehoe-renamed-to-college.html | Kehoe Renamed to College | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/fischer-gets-draw-in-interzonal-chess.html | FISCHER GETS DRAW IN INTERZONAL CHESS | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/warren-a-levy.html | WARREN A. LEVY | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/9yearold-pacer-first-at-yonkers-mighty-torrid-pays-1330-with.html | 9-YEAR-OLD PACER FIRST AT YONKERS; Mighty Torrid Pays $13.30, With Russell Driving - Meadow Mac Next | True | Special to The New York Times. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/r-leslie-fletcher.html | R. LESLIE FLETCHER | True | j Special. to Tiqe New York Time. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/fitz-gibbon-sets-pace-gains-quarterfinal-round-in-junior-tennis.html | FITZ GIBBON SETS PACE; Gains Quarter-Final Round in Junior Tennis Play | True | Special to The New York Times. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/anybody-for-the-senate.html | Anybody for the Senate? | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/delay-in-apower-hinted-by-russian-new-khrushchev-policy-may-cut.html | DELAY IN A-POWER HINTED BY RUSSIAN; New Khrushchev Policy May Cut Back Atomic as Well as Hydro Stations | True | By Harry Schwartz | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/u-s-tourists-in-austria-warned.html | U. S. Tourists in Austria Warned | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/20year-liquor-bill-backed-by-senate.html | 20-YEAR LIQUOR BILL BACKED BY SENATE | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/commodities-off-a-bit-index-eased-to-874-friday-from-875-last.html | COMMODITIES OFF A BIT; Index Eased to 87.4 Friday From 87.5 Last Thursday | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/farm-employment-off.html | Farm Employment Off | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/repatriation-period-extended.html | Repatriation Period Extended | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/army-sets-rocket-aid-will-help-amateurs-to-fire-test-devices-safely.html | ARMY SETS ROCKET AID; Will Help Amateurs to Fire Test Devices Safely | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/westin-is-leader-in-sailing-series-sayville-y-c-skipper-wins-two.html | WESTIN IS LEADER IN SAILING SERIES; Sayville Y.C. Skipper Wins Two Races as Great South Bay Title Test Starts | True | Special to The New York Times. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/philco-cuts-prices-on-washerdryer-in-its-1959-line-by-as-much-as.html | Philco Cuts Prices on Washer-Dryer In Its 1959 Line by as Much as $130 | True | Special to The New York Times. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/radiation-dose-slight-japanese-seamen-exposed-to-fallout-unharmed.html | RADIATION DOSE SLIGHT; Japanese Seamen Exposed to Fall-Out Unharmed | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/meaning-of-arkansas-vote-may-register-a-protest-against.html | Meaning of Arkansas Vote; May Register a Protest Against Interference, It Is Said | True | JAMES K. HONEY | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/-phillies-win-54-after-1211-loss-before-bowing-redlegs-are-victors-.html | . PHILLIES WIN, 5-4, AFTER 12-11 LOSS; Before Bowing, Redlegs Are Victors in 13th Inning of Suspended Game | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/sasib-manager-appointed.html | SASIB Manager Appointed | True | | 1986-07-14 | RE0000298427 | B00000725397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/middlecoff-wins-milwaukee-open-on-67-for-264-rosburg-second-trails.html | Middlecoff Wins Milwaukee Open on 67 for 264; ROSBURG, SECOND, TRAILS BY 2 SHOTS Middlecoff Posts First Major Victory Since 1956 U. S. Open -- Casper at 267 | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/neighbor-catches-baby-in-a-threestory-fall.html | Neighbor Catches Baby In a Three-Story Fall | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/eastwest-talks-nearing-accordon-atom-checks-soviet-delegation-at.html | EAST-WEST TALKS NEARING ACCORD ON ATOM CHECKS; Soviet Delegation at Geneva Said to Accept U. S. Plan on Detection Stations EAST-WEST TALKS NEARING ACCORD | True | By John W. Finneyspecial To the New York Times. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/vietnamese-kill-30-bandits.html | Vietnamese Kill 30 Bandits | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/college-coed-dies-in-fall.html | College Coed Dies in Fall | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/better-standards-a-goal-of-hairdressing-experts.html | Better Standards a Goal Of Hairdressing Experts | True | By Agnes Ash | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/fertility-rate-up-22-for-women-15-to-44.html | Fertility Rate Up 22% For Women 15 to 44 | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/trend-is-lower-in-commodities-only-rubber-futures-rise-in.html | TREND IS LOWER IN COMMODITIES; Only Rubber Futures Rise in Featureless, Dull Trading Session | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/fino-to-run-in-city-on-lottery-slate.html | FINO TO RUN IN CITY ON LOTTERY SLATE | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/judge-a-w-pruner-i-i.html | JUDGE A. W. PRUNER I I | True | Special to The New York TJes. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/first-army-marks-meuseargonne-campaign-of-1918.html | First Army Marks Meuse-Argonne Campaign of 1918 | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/camera-day-set-at-polo-club.html | Camera Day Set at Polo Club | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/vatican-paper-praises-feat.html | Vatican Paper Praises Feat | True | Special to The New York Times. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/students-assured-of-summer-school.html | STUDENTS ASSURED OF SUMMER SCHOOL | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/filth-in-city-protested.html | Filth in City Protested | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/gen-taylor-visits-nato-units.html | Gen. Taylor Visits NATO Units | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/trinidad-may-buy-angostura-bitters.html | TRINIDAD MAY BUY ANGOSTURA BITTERS | True | Special to The New York Times. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/teamsters-press-charlotte-fight.html | TEAMSTERS PRESS CHARLOTTE FIGHT | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/seamen-testify-on-tanker-crash-tell-coast-guard-inquiry-of.html | SEAMEN TESTIFY ON TANKER CRASH; Tell Coast Guard Inquiry of Confusion at Scene of Collision Fatal to 16 | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/goodyears-sales-and-profits-up-in-quarter-below-year-ago.html | Goodyear's Sales and Profits Up in Quarter, Below Year Ago | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/l-i-road-stretch-to-open.html | L. I. Road Stretch to Open | True | Special to The New York Times. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/execution-is-stayed-one-of-four-in-queens-slaying-gets-until-week.html | EXECUTION IS STAYED; One of Four in Queens Slaying Gets Until Week of Oct. 27 | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/harriman-urges-use-of-salk-shot-on-visit-to-health-show-he-says-3.html | HARRIMAN URGES USE OF SALK SHOT; On Visit to Health Show, He Says 3 Million in State Are Not Inoculated | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/walter-h-jackson.html | WALTER H. JACKSON | True | Special to The New York Times. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/warner-brothers.html | WARNER BROTHERS | True | | 1986-07-14 | RE0000298427 | B00000725397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/silversmith-first-at-salem.html | Silversmith First at Salem | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/i-mrs-harrison-rogersi.html | I MRS. HARRISON ROGERSI | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/caracas-race-dropped.html | Caracas Race Dropped | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/pacific-coast-conference-ends-contract-for-rose-bowl-game-but.html | Pacific Coast Conference Ends Contract for Rose Bowl Game; But Dissolving Group Has Plan to Name Big Ten Eleven's Rival for Contests in '59 and '60 -- Test to Continue | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/police-aid-2-lost-pigeons.html | Police Aid 2 Lost Pigeons | True | Special to The New York Times. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/senators-triumph-white-sox-also-win.html | SENATORS TRIUMPH; WHITE SOX ALSO WIN | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/halliburton-oil-well-companies-issue-earnings-figures.html | HALLIBURTON OIL WELL; COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/powell-gets-equal-tv-time.html | Powell Gets Equal TV Time | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/miss-horigan-connecticut-57-officers-fiancee-s-she-will-be-married.html | Miss Horigan, Connecticut '57, Officer's Fiancee; s She Will Be Married in Fall to Lieut. William Montgomery, U.S.N. | True | Special to The New York Times. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/u-s-gets-peeping-tom-army-air-drone-can-circle-foe-and-relay.html | U. S. GETS 'PEEPING TOM'; Army Air Drone Can Circle Foe and Relay Information | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/rights-policy-scored-handling-of-issue-by-president-scored-by-state.html | RIGHTS POLICY SCORED; Handling of Issue by President Scored by State Official | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/montreal-schedule.html | Montreal Schedule | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/egar-rouzeau-53-j-former-rportri.html | EGAR ROUZEAU, 53, J fORMeR RPORTRI | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/big-mutual-funds-grow-in-germany-they-broaden-the-narrow-securities.html | BIG MUTUAL FUNDS GROW IN GERMANY; They Broaden the Narrow Securities Markets by Attracting 'Little' Man | True | Special to The New York Times. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/58-crop-expected-to-be-biggest-yet-wheat-outturn-is-forecast-at.html | 58 CROP EXPECTED TO BE BIGGEST YET; Wheat Outturn Is Forecast at 1,420,725,000 Bushels, for National Record LACK OF DROUGHT AIDED Corn, Oats, Barley, Spring Wheat, Flaxseed, Beans Spurted Last Month ' 58 CROP EXPECTED TO BE BIGGEST YET | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/ortega-counts-cash-and-calories-boxer-shuns-corned-beef-because-he.html | Ortega Counts Cash and Calories; Boxer Shuns Corned Beef Because He Likes Cabbage | True | By Howard M. Tuckner | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/teamsters-begin-walkout-in-west-california-and-nevada-hit-in-wage.html | TEAMSTERS BEGIN WALKOUT IN WEST; California and Nevada Hit in Wage Fight -- Companies Take Lockout Action | True | By Lawrence E. Daviesspecial To the New York Times. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/senators-reject-oil-depletion-cut-defeat-2-moves-to-reduce-tax.html | SENATORS REJECT OIL DEPLETION CUT; Defeat 2 Moves to Reduce Tax Allowance to 15% or on Graduated Scale | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/7-hurt-as-irt-train-crashes-in-bronx.html | 7 HURT AS IRT TRAIN CRASHES IN BRONX | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/topics.html | Topics | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/mary-a-estabrook-bride-in-chapel-here.html | Mary A. Estabrook Bride in Chapel Here | True | | 1986-07-14 | RE0000298427 | B00000725397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/vancouver-fete-offers-premiere-ninth-symphony-by-vaughan-williams.html | VANCOUVER FETE OFFERS PREMIERE; Ninth Symphony by Vaughan Williams Heard -- Cantata by Canadian Also Given | True | Special to The New York Times. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/harlem-pastors-criticize-jacobs-commissioners-stand-on-birth.html | HARLEM PASTORS CRITICIZE JACOBS; Commissioner's Stand on Birth Control Is Also Decried by Rabbis | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/42story-building-begun-on-6th-ave-new-equitable-life-home-at-51st.html | 42-STORY BUILDING BEGUN ON 6TH AVE.; New Equitable Life Home at 51st St. to Cost 58 Million -- Completion Set for '61 | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/macmillan-visits-nicosia.html | Macmillan Visits Nicosia | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/fight-with-rebels-reported.html | Fight With Rebels Reported | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/-the-white-rajah-planned-as-film-1939-adventure-story-to-bc.html | ' THE WHITE RAJAH' PLANNED AS FILM; 1939 Adventure Story to Be Produced by Sperling -- Miss Saint in Mystery | True | By Thomas M. PryorSpecial To the New York Times. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/khrushchev-sails-on-volga.html | Khrushchev Sails on Volga | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/harry-g-gillis.html | HARRY G. GILLIS | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/police-trace-tips-in-tiffany-theft-150-callers-include-window.html | POLICE TRACE TIPS IN TIFFANY THEFT; 150 Callers Include Window Shoppers Who Fear They May Have Left Prints SCIENCE PLAYS BIG PART Store Has Precise Record of Stolen Gems -- Display Policy Is Restudied | True | By Alexander Feinberg | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/soviet-to-aid-peiping-will-help-develop-industry-tass-report.html | SOVIET TO AID PEIPING; Will Help Develop Industry, Tass Report Declares | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/ice-crusher-a-boon-now.html | Ice Crusher A Boon Now | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/canned-seafood-high-on-the-list-of-quick-dishes.html | Canned Seafood High on the List Of Quick Dishes | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/revolutions-in-middle-east.html | Revolutions in Middle East | True | NORMAN BOARDMAN | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/economy-fare-planned-continental-airlines-asks-20-cut-in-coach.html | ECONOMY FARE PLANNED; Continental Airlines Asks 20% Cut in Coach Rates | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/of-local-origin.html | Of Local Origin | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/gems-taken-in-toronto-diamond-dealer-is-held-up-loses-100000-in.html | GEMS TAKEN IN TORONTO; Diamond Dealer Is Held Up -Loses $100,000 in Jewels | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/state-backs-loss-of-jet-unit-here-harriman-agrees-to-switch-guard.html | STATE BACKS LOSS OF JET UNIT HERE; Harriman Agrees to Switch Guard Wing to Medical Transport Outfit | True | Special to The New York Times. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/us-auto-outturn-gained-last-week-66500-units-were-built-compared.html | U.S. AUTO OUTTURN GAINED LAST WEEK; 66,500 Units Were Built, Compared With 62,846 in Preceding Seven Days | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/calgary-drops-fullback.html | Calgary Drops Fullback | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/ball-sept-9-will-aid-the-fresh-air-fund.html | Ball Sept. 9 Will Aid The Fresh Air Fund | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/fall-kills-2-swiss-climbers.html | Fall Kills 2 Swiss Climbers | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/wed-alan-rankin-to-mrs-frances-g-atkins.html | Wed Alan Rankin to Mrs. Frances G. Atkins | True | I Special to The New York Times. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/darien-little-leaguers-win.html | Darien Little Leaguers Win | True | | 1986-07-14 | RE0000298427 | B00000725397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/pledge-is-given-by-rockefeller-he-says-he-will-fight-hard-if.html | PLEDGE IS GIVEN BY ROCKEFELLER; He Says He Will Fight Hard if Nominated -- Outlines His Views on Issues | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/mrs-chester-aldrichi.html | MRS. CHESTER ALDRICHI | True | Si3eeIuJ to The New York Ttmelt. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/mao-tours-countryside.html | Mao Tours Countryside | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/hay-fever-season-is-here-once-more-count-of-ragweed-pollen-begins.html | HAY FEVER SEASON IS HERE ONCE MORE; Count of Ragweed Pollen Begins at Jewish Hospital and Will Last Till Frost | True | By John C. Devlin | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/kennedy-favors-wider-pensions-bids-senate-unit-go-beyond-house-on.html | KENNEDY FAVORS WIDER PENSIONS; Bids Senate Unit Go Beyond House on Social Security -- Employers Object | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/argentina-is-accused-chile-asks-why-island-beacon-was-destroyed.html | ARGENTINA IS ACCUSED; Chile Asks Why Island Beacon Was Destroyed | True | Special to The New York Times. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/pollen-count.html | Pollen Count | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/400-gas-stations-sue-socony-oil-co.html | 400 'GAS STATIONS SUE SOCONY OIL CO. | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/murphy-in-paris-talks.html | Murphy in Paris Talks | True | Special to The New York Times. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/steel-union-board-denies-dissension.html | STEEL UNION BOARD DENIES DISSENSION | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/tv-a-dazzling-princess-margaret-in-canadian-speech-creates.html | TV: A Dazzling Princess; Margaret, in Canadian Speech, Creates Technical Problem With Her Jewels | True | By John P. Shanley | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/pupil-test-plan-valid-in-virginia-federal-judge-upholds-one-citys.html | PUPIL TEST PLAN VALID IN VIRGINIA; Federal Judge Upholds One City's Integration Step, but Insists on Speed | True | Special to The New York Times. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/carolina-integration.html | Carolina Integration | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/antismoke-law-shuts-two-british-factories.html | Anti-Smoke Law Shuts Two British Factories | True | Special to The New York Times. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/cairo-to-demand-voice.html | Cairo to Demand Voice | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/dav-group-to-sift-fund-misuse-study.html | D.A.V. GROUP TO SIFT FUND MISUSE STUDY | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/lirr-discloses-its-4-year-gains-60-million-rebuilding-plan-is.html | L.I.R.R. DISCLOSES ITS 4-YEAR GAINS; 60 Million Rebuilding Plan Is Two-thirds Complete, Line's Head Asserts 222 NEW CARS ADDED On-Time Record Placed at 97.99% in Fiscal Year -3 Stations Erected | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/record-sales-net-at-vick-chemical-income-up-276-volume-13-above.html | RECORD SALES, NET AT VICK CHEMICAL; Income Up 27.6% Volume 13% Above 1957 Levels in Year to June 30 | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/tom-robinson.html | TOM ROBINSON | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/shinnecock-crew-first.html | Shinnecock Crew First | True | Special to The New York Times. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/snellenburgs-store-chain-takes-over-m-e-blatt-of-atlantic-city.html | SNELLENBURGS; Store Chain Takes Over M. E. Blatt of Atlantic City COMPANIES PLAN SALES, MERGERS | True | Special to The New York Times. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/redskins-lose-fullback.html | Redskins Lose Fullback | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/nasser-is-warned-by-u-s-on-jordan-nasser-is-warned-by-u-s-on-jordan.html | Nasser Is Warned By U. S. on Jordan; NASSER IS WARNED BY U. S. ON JORDAN | True | Special to The New York Times. | 1986-07-14 | RE0000298427 | B00000725397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/nassau-begins-a-3year-project-of-numbering-all-county-roads.html | Nassau Begins a 3-Year Project Of Numbering All County Roads | True | By Roy R. Silverspecial To the New York Times. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/u-s-doubts-reds-plan-attack.html | U. S. Doubts Reds Plan Attack | True | Special to The New York Times. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/cuban-rebels-attack-six-reported-slain-in-first-blow-in-pinar-del.html | CUBAN REBELS ATTACK; Six Reported Slain in First Blow in Pinar del Rio | True | Special to The New York Times. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/shop-talk-the-good-old-days-are-coming-back.html | Shop Talk; The 'Good Old Days' Are Coming Back | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/mrs-meir-asks-pledges.html | Mrs. Meir Asks Pledges | True | By Thomas P. Ronanspecial To the New York Times. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/neutrality-idea-gains-in-lebanon-it-has-stirred-more-interest-than.html | NEUTRALITY IDEA GAINS IN LEBANON; It Has Stirred More Interest Than Hammarskjold Plan, Which Rebels Dislike | True | By Sam Pope Brewerspecial To the New York Times. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/white-is-backed-for-rights-post-approved-by-senate-group-as-justice.html | WHITE IS BACKED FOR RIGHTS POST; Approved by Senate Group as Justice Aide -- Role in Little Rock Case Is Issue | True | By Anthony Lewisspecial To the New York Times. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/king-hussein-honored.html | King Hussein Honored | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/grains-soybeans-continue-to-fall-only-the-may-wheat-option-rises-in.html | GRAINS, SOYBEANS CONTINUE TO FALL; Only the May Wheat Option Rises in Slow Trading - Season Lows Neared | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/u-n-agency-cuts-trade-plan-gains.html | U. N. AGENCY CUTS TRADE PLAN GAINS | True | Special to The New York Times. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/airlines-drop-penalty-wont-charge-3-for-failure-to-cancel.html | AIRLINES DROP PENALTY; Won't Charge $3 for Failure to Cancel Reservations | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/theatre-mame-is-back-city-center-revival-stars-sylvia-sidney.html | Theatre: 'Mame' Is Back; City Center Revival Stars Sylvia Sidney | True | By Louis Calta | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/marine-killed-in-collision.html | Marine Killed in Collision | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/norwalk-youth-drowns.html | Norwalk Youth Drowns | True | Special to The New York Times. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/bisguier-in-draw-with-steinmeyer-new-yorker-held-even-after-winning.html | BISGUIER IN DRAW WITH STEINMEYER; New Yorker Held Even After Winning Five Straight in U. S. Open Chess | True | Special to The New York Times. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/flying-farmers-convening-here-700-from-us-and-canada-head-for.html | FLYING FARMERS CONVENING HERE; 700 From U.S. and Canada Head for Teterboro -- Bad Weather Delays Some | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/washington-proceedings.html | Washington Proceedings | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/syrian-budget-approved.html | Syrian Budget Approved | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/gogetter-housewife-barbara-bates-gunderson.html | Go-Getter Housewife; Barbara Bates Gunderson | True | Special to The New York Times. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/stanley-outpoints-williams.html | Stanley Outpoints Williams | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/publicity-on-moonshot-queried.html | Publicity on "Moon-Shot" Queried | True | GORDON BOCKNER | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/penn-texas-wins-a-round-in-court-new-officers-prevent-move-of.html | PENN TEXAS WINS A ROUND IN COURT; New Officers Prevent Move of Assets Held by a Former Director | True | | 1986-07-14 | RE0000298427 | B00000725397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/john-doe-triumphs-in-first-running-of-yearling-sales-stakes-at.html | John Doe Triumphs in First Running of Yearling Sales Stakes at Saratoga; SPA SPRINT CHOICE BEATS TOP DOUBLE John Doe Captures $11,975 Race, Helps Arcaro Score His 2d Triple at Meet | True | By Joseph C. Nichollsspecial To the New York Times. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/masons-to-give-blood-donations-slated-for-today-also-by-edison.html | MASONS TO GIVE BLOOD; Donations Slated for Today Also by Edison Employees | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/committees-plan-fan-ball-nov-14-for-cancer-fund-mrs-eisenhower-to.html | Committees Plan Fan Ball Nov. 14 For Cancer Fund; Mrs. Eisenhower to Be Honorary Chairman of Ninth Annual Fete | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/jacqueline-schlakman-wed.html | Jacqueline Schlakman Wed | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/new-canaan-gop-names-3.html | New Canaan G.O.P. Names 3 | True | Special to The New York Times. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/margaretta-magnini-bride-in-greenwich.html | Margaretta Magnini Bride in Greenwich | True | S1cJs1 to The New York TImes. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/humphrey-asks-appraisal.html | Humphrey Asks Appraisal | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/campaign-opens-to-unseat-hoffa-rankandfile-group-starts-drive.html | CAMPAIGN OPENS TO UNSEAT HOFFA; Rank-and-File Group Starts Drive Against Teamsters Leader and Aides | True | By Ralph Katz | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/european-title-bout-put-off.html | European Title Bout Put Off | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/sidelights-outlook-for-oil-found-brighter.html | Sidelights; Outlook for Oil Found Brighter | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/skipper-rejoins-nautilus-today-reaching-london-he-terms-the-polar.html | SKIPPER REJOINS NAUTILUS TODAY; Reaching London, He Terms the Polar Route Promising for Cargo Submarines | True | Special to The New York Times. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/boy-drowns-in-bronx-river.html | Boy Drowns in Bronx River | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/bonn-asks-extradition-requests-cairo-return-doctor-facing-war-crime.html | BONN ASKS EXTRADITION; Requests Cairo Return Doctor Facing War Crime Charge | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/two-exg-1s-held-in-cuban-kidnapping.html | TWO EX-G. I.'S HELD IN CUBAN KIDNAPPING | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/beckman-instruments-appoints-high-officer.html | Beckman Instruments Appoints High Officer | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/sovietfilm-disputed-russians-object-to-exclusion-of-the-idiot-at.html | SOVIET-FILM DISPUTED; Russians Object to Exclusion of 'The Idiot' at Venice | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/morocco-blocks-u-s-arms-cargo-second-such-action-since-july-23-some.html | MOROCCO BLOCKS U. S. ARMS CARGO; Second Such Action Since July 23 -- Some Sources Ascribe Ban to Union | True | By Thomas F. Bradyspecial To the New York Times. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/civil-service-post-is-given-to-woman-woman-is-named-for-civil.html | Civil Service Post Is Given to Woman; WOMAN IS NAMED FOR CIVIL SERVICE | True | Special to The New York Times. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/school-camp-building-burns.html | School Camp Building Burns | True | Special to The New York Times. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/abc-is-planning-civil-war-series-network-signs-warners-for-films.html | A.B.C. IS PLANNING CIVIL WAR SERIES; Network Signs Warners for Films Slated for 1961-65 -- C.B.S. Shelves Western | True | By Val Adams | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/msgr-andrew-dzijackyi.html | MSG-R, ANDREW DZIJACKYI | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/group-of-peace-prayers-presented-to-president.html | Group of Peace Prayers Presented to President | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/tokyo-socialist-party-bombed.html | Tokyo Socialist Party Bombed | True | | 1986-07-14 | RE0000298427 | B00000725397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/spanish-french-toast-an-interesting-dessert.html | Spanish French Toast An Interesting Dessert | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/defense-assails-african-trial.html | Defense Assails African Trial | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/oscar-goldberg-dead-m-a-n-u-fact-u-er-vas-broth-er-of-edward-g.html | OSCAR GOLDBERG DEAD; M a n u fact u-er Vas 'Broth er of Edward G. Rçbinson I | True | ,13ecial Io The New York Times. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/3-held-in-murder-of-russian-exile-67.html | 3 HELD IN MURDER OF RUSSIAN EXILE, 67 | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/price-increases-raise-polish-ire-most-articles-people-buy-are.html | PRICE INCREASES RAISE POLISH IRE; Most Articles People Buy Are Increasing in Cost -Several Methods Used | True | Special to The New York Times | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/2-baghdad-papers-shut-as-corrupt-both-backed-revolt-but-had.html | 2 BAGHDAD PAPERS SHUT AS 'CORRUPT'; Both Backed Revolt but Had Supported Old Rogime -U. S. Aides Arrested | True | By Homer Bigartspecial To The New York Times. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/2-admit-robbing-city-bronx-couple-plead-guilty-to-16000-welfare.html | 2 ADMIT ROBBING CITY; Bronx Couple Plead Guilty to $16,000 Welfare Frauds | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/marie-dionne-marries-court-clerk-secretly.html | Marie Dionne Marries Court Clerk Secretly | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/pittsburgh-treats-38938-fans-to-a-64-victory-its-5th-in-row.html | . Pittsburgh Treats 38,938 Fans To a 6-4 Victory, Its 5th in Row; Pirates' Largest 1958 Home Crowd Sees Bob Friend Win 15th -- Spahn Bows | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/big-leftist-party-meets-in-caracas-choice-for-the-presidency-is.html | BIG LEFTIST PARTY MEETS IN CARACAS; Choice for the Presidency Is Main Task of Venezuela's Leading Political Group | True | Special to The New York Times. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/little-new-found-in-note.html | Little New Found in Note | True | Special to The New York Times. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/sports-of-the-times-a-look-around.html | Sports of The Times; A Look Around | True | By Arthur Daley | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/exhibits-at-jewelry-show-range-from-giant-topaz-to-tiny-watch-size.html | Exhibits at Jewelry Show Range From Giant Topaz to Tiny Watch; SIZE IS ACCENTED AT JEWELRY SHOW | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/h-m-womens-car-will-be-augmented.html | H. & M. WOMEN'S CAR WILL BE AUGMENTED | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/selection-plan-advanced.html | Selection Plan Advanced | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/lysistrata-musical-planned.html | ' Lysistrata' Musical Planned | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/margaret-files-home-british-princess-ends-tour-throughout-canada.html | MARGARET FILES HOME; British Princess Ends Tour Throughout Canada | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/andersonkvande.html | Anderson--Kvande | True | Special to The New York Timex. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/food-machinery.html | FOOD MACHINERY | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/latin-trade-link-gains-3-nations-sign-pact-looking-to-a-common.html | LATIN TRADE LINK GAINS; 3 Nations Sign Pact Looking to a Common Market | True | Special to The New York Times. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/naval-stores.html | NAVAL STORES | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/9-in-auto-drown-in-mexico.html | 9 in Auto Drown in Mexico | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/mrs-paul-alexanderi.html | MRS. PAUL ALEXANDERI | True | | 1986-07-14 | RE0000298427 | B00000725397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/hospital-worker-dies-v-a-volunteer-injured-by-door-in-sunday-storm.html | HOSPITAL WORKER DIES; V. A. Volunteer Injured by Door in Sunday Storm | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/game-expected-to-continue.html | Game Expected to Continue | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/herbert-e-teden.html | HERBERT E. TEDEN | True | Special to T"n New York Tlme. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/musicals-tour-extended.html | Musical's Tour Extended | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/merger-poll-set-by-two-churches-nations-105000-unitarians-and-75000.html | MERGER POLL SET BY TWO CHURCHES; Nation's 105,000 Unitarians and 75,000 Universalists Will Vote in February | True | By George Duganspecial To the New York Times. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/snider-knee-reinjured-swelling-may-put-dodger-outfielder-out-of.html | SNIDER KNEE REINJURED; Swelling May Put Dodger Outfielder Out of Action | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/4-linen-suppliers-heavily-punished-men-convicted-of-antitrust.html | 4 LINEN SUPPLIERS HEAVILY PUNISHED; Men Convicted of Anti-Trust Violations Are Jailed and Fined -- Others Only Pay | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/lev-and-3-lose-appeal-in-fraud-court-unanimously-assails-u-s-agents.html | LEV AND 3 LOSE APPEAL IN FRAUD; Court Unanimously Assails U. S. Agents Who Shared in Hat Conspiracy | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/worthingtons-auto-first.html | Worthington's Auto First | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/child-to-mrs-edwin-cowen.html | !Child to Mrs. Edwin Cowen | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/proxy-adoption-peril-childrens-bureau-cautions-americans-on.html | PROXY ADOPTION PERIL; Children's Bureau Cautions Americans on Procedure | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/bunning-of-tigers-tops-athletics-32.html | BUNNING OF TIGERS TOPS ATHLETICS, 3-2 | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/fund-files-amendment-keystone-acts-on-offering-of-capital-stock.html | FUND FILES AMENDMENT; Keystone Acts on Offering of Capital Stock | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/cardinal-and-commissar.html | Cardinal and Commissar | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/dead-and-injured-in-crash.html | Dead and Injured in Crash | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/helene-newman-b-h-bernstein-are-betrothed-daughter-of-lawyers-to-bc.html | Helene Newman, B. H. Bernstein Are. Betrothed; Daughter of Lawyers to Be Wedto Pre-Medical I Student at Bard | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/railways-profits-dip-canadian-pacific-lays-drop-to-nonrail.html | RAILWAY'S PROFITS DIP; Canadian Pacific Lays Drop to Non-Rail Operations | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/management-is-key-word-in-the-home.html | Management Is Key Word In The Home | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/balickweger.html | BalickWeger | True | Spe«qal to The New York Times.. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/orangemen-elect-master.html | Orangemen Elect Master | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/treasury-bill-rate-climbs-to-1524.html | TREASURY BILL RATE CLIMBS TO 1.524% | True | Special to The New York Times. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/steel-output-continued-rise-last-week-though-at-slower-pace-than.html | Steel Output Continued Rise Last Week, Though at Slower Pace Than Expected | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/gisele-mkenzie-gets-stage-role-to-costar-in-a-musical-with-hermione.html | GISELE M'KENZIE GETS STAGE ROLE; To Co-Star in a Musical With Hermione Gingold -- 'Patate' Is Delayed | True | By Sam Zolotow | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/one-boys-motorboat-nearly-kills-another.html | One Boy's Motorboat Nearly Kills Another | True | Special to The New York Times. | 1986-07-14 | RE0000298427 | B00000725397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/advertising-women-invading-liquor-field.html | Advertising Women Invading Liquor Field | True | By Carl Spielvogel | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/bay-ridge-groups-protest-on-bridge.html | BAY RIDGE GROUPS PROTEST ON BRIDGE | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/g-i-insurance-bill-gains.html | G. I. Insurance Bill Gains | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/col-earl-e-gesler.html | COL. EARL E. GESLER | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/connie-robinson-medalist-with-78-judy-eller-heidi-prentice-post-79s.html | CONNIE ROBINSON MEDALIST WITH 78; Judy Eller, Heidi Prentice Post 79's in U. S. Junior Girls' Golf Tourney | True | Special to The New York Times. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/jacob-s-henry.html | JACOB S. HENRY | True | Special to The New York Tlm. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/mrs-mclean-has-child.html | Mrs. McLean Has Child | True | Special to The New York Times. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/comet-jetliner-tested-at-idlewild-to-check-noise-level-in-flight.html | Comet Jetliner Tested at Idlewild To Check Noise Level in Flight; Port Authority Engineers Study British Plane for 3 1/2 Hours -- B.O.A.C. Aims at Early Start in Runs for Route | True | By Edward Hudson | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/russian-artists-triumph-at-fair-performers-of-soviet-song-and-dance.html | RUSSIAN ARTISTS TRIUMPH AT FAIR; Performers of Soviet Song and Dance Ensembles Impress Brussels | True | By Howard Taubmanspecial To the New York Times. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/l-i-bridge-foursome-finds-way-to-trump-the-heat.html | L. I. Bridge Foursome Finds Way to Trump the Heat | True | Special to The New York Times. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/for-parents.html | For Parents | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/ankara-talks-cordial.html | Ankara Talks Cordial | True | By Jay Walzspecial To the New York Times. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/7-more-polio-cases-four-are-paralytic-including-two-who-had-salk.html | 7 MORE POLIO CASES; Four Are Paralytic, Including Two Who Had Salk Shots | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/soviet-buys-kent-paintings.html | Soviet Buys Kent Paintings | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/u-s-selling-47-ships.html | U. S. Selling 47 Ships | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/u-s-track-squad-due-to-arrive-tonight-by-air-city-hall-welcome-set.html | U. S. TRACK SQUAD DUE; To Arrive Tonight by Air -City Hall Welcome Set | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/dock-safety-bill-passed-by-senate.html | DOCK SAFETY BILL PASSED BY SENATE | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/son-to-mrs-pillsbury-jr.html | Son to Mrs. Pillsbury Jr. | True | Special to The New York Times. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/open-season-on-angels-summertime-best-for-getting-sponsors-for.html | Open Season on Angels; Summertime Best for Getting Sponsors for Winter League Competition | True | By Gordon S. White Jr. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/-russian-sets-lifting-mark.html | . Russian Sets Lifting Mark | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/3-young-russians-arrive-for-tour-quakers-will-guide-4week-trip.html | 3 YOUNG RUSSIANS ARRIVE FOR TOUR; Quakers Will Guide 4-Week Trip Designed to Show U.S. at Grass Roots | True | Special to The New York Times. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/u-s-denies-jet-entered-syria.html | U. S. Denies Jet Entered Syria | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/in-the-nation-the-double-season-of-the-chinese.html | In The Nation; The Double Season of the Chinese | True | By Arthur Krock | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/sally-higgins-engaged-towed-air-lieutenant-texas-college-graduat.html | Sally Higgins Engaged towed Air Lieutenant; texas College Graduat and Cortlandt Taylor Will Be Married | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/transport-news-salvage-snagged-cable-parts-in-an-effort-to-lift.html | TRANSPORT NEWS: SALVAGE SNAGGED; Cable Parts in an Effort to Lift Vessel in East River -- New Port Official | True | | 1986-07-14 | RE0000298427 | B00000725397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/meyner-in-oregon-calls-for-reorganization-of-county-governments.html | MEYNER IN OREGON; Calls for Reorganization of County Governments | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/f-h-a-aide-cleared-wantagh-man-acquitted-on-charge-of-extortion.html | F. H. A. AIDE CLEARED; Wantagh Man Acquitted on Charge of Extortion | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/stocks-move-up-in-quiet-market-reach-highest-point-since-last.html | STOCKS MOVE UP IN QUIET MARKET; Reach Highest Point Since Last August, Then Dip to Take Modest Gains PRICE AVERAGE UP 1.21 Volume Falls to 2,870,000 Shares, Lowest Level in 18 Trading Days STOCKS MOVE UP IN QUIET MARKET | True | By Burton Crane | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/radiation-parley-backs-u-n-study-experts-are-impressed-see-valuable.html | RADIATION PARLEY BACKS U. N. STUDY; Experts Are Impressed –See Valuable New Data Supplied for Research | True | By Harold M. Schmeck Jr.special To the New York Times. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/americans-advised-to-leave.html | Americans Advised to Leave | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/muncey-pledges-new-gold-cup-try-driver-undaunted-by-crash-in.html | MUNCEY PLEDGES NEW GOLD CUP TRY; Driver Undaunted by Crash in Hydroplane Event Won by Hawaii Kai | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/ricciowbyard.html | RicciowByard | True | $1cial to Tho Nw York Time, | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/stevenson-hails-poles-notes-gains-they-have-made-in-economic.html | STEVENSON HAILS POLES; Notes Gains They Have Made In Economic Recovery | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/heavy-vote-is-due-in-harlem-today-powell-in-fight-with-brown-17th.html | HEAVY VOTE IS DUE IN HARLEM TODAY; Powell in Fight With Brown -- 17th District Race Lively HEAVY VOTE IS DUE IN HARLEM TODAY | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/air-safety-plan-passed-by-senate.html | AIR SAFETY PLAN PASSED BY SENATE | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/candidates-name-clarified.html | Candidate's Name Clarified | True | Special to The New York Times. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/mosquito-invasion-is-confirmed-the-rain-in-the-main-is-to-blame.html | Mosquito Invasion Is Confirmed; The Rain in the Main Is to Blame; Experts Also Find Dearth of Pest's Foe, the Dragon Fly, Contributes to Breeding | True | By Murray Schumach | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/corporation-gets-house-on-168th-st-deal-involves-apartment-on.html | CORPORATION GETS HOUSE ON 168TH ST.; Deal Involves Apartment on Broadway Corner -- Loft on W. 18th St. Is Sold | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/terrorist-activity-on-rise-in-algeria-special-to-the-new-york-times.html | TERRORIST ACTIVITY ON RISE IN ALGERIA; Special to The New York Times. | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/reserve-director-named.html | Reserve Director Named | True | | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/edgar-f-gohl.html | EDGAR F. GOHL | True | Ipecta) to The Flew York TImea. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/soviet-indicates-new-summit-bid-khrushchev-tells-british-he-awaits.html | SOVIET INDICATES NEW SUMMIT BID; Khrushchev Tells British He Awaits Mideast Action SOVIET INDICATES NEW SUMMIT BID | True | By William J. Jordenspecial To the New York Times. | 1986-07-14 | RE0000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/riesner-summons-gop-caucus-here-calls-for-vote-to-fill-curran-post.html | RIESNER SUMMONS G.O.P. CAUCUS HERE; Calls for Vote to Fill Curran Post on Aug. 19 -- Mrs. Davie Contests How Riesner Orders G. O. P. Caucus To Pick County Leader Aug 19 | True | By Douglas Dales | 1986-07-14 | RE0000298427 | B00000725397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/rev-edward-lamore.html | REV. EDWARD LAMORE | True | | 1986-07-14 | RE000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/peiping-trade-union-expels-4-top-aides.html | PEIPING TRADE UNION EXPELS 4 TOP AIDES | True | Special to The New York Times. | 1986-07-14 | RE000298427 | B00000725397 |
| 1958-08-12 | 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-07-14 | RE000298427 | B00000725397 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/giants-lose-73-and-drop-to-third-cards-triumph-on-coast-walls-hits.html | GIANTS LOSE, 7-3, AND DROP TO THIRD; Cards Triumph on Coast -Walls Hits 2 Homers as Cubs Top Dodgers, 9-3 | True | | 1986-07-14 | RE000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/northern-irish-find-bombs.html | Northern Irish Find Bombs | True | | 1986-07-14 | RE000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/young-artists-to-show-work-nov-21-to-dec-3.html | Young Artists to Show Work Nov. 21 to Dec. 3 | True | | 1986-07-14 | RE000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/moscow-ignores-eisenhower.html | Moscow Ignores Eisenhower | True | | 1986-07-14 | RE000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-14 | RE000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/russians-keep-lead-auerbach-and-petrosian-win-in-interzonal-chess.html | RUSSIANS KEEP LEAD; Auerbach and Petrosian Win in Interzonal Chess | True | | 1986-07-14 | RE000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/senate-approves-major-tax-bills-acts-to-aid-small-business-ease.html | SENATE APPROVES MAJOR TAX BILLS; Acts to Aid Small Business, Ease Theatre Ticket Levy, Close Loopholes in Code | True | | 1986-07-14 | RE000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/jewish-group-to-gain-by-angels-ball-nov-20.html | Jewish Group to Gain By angels Ball Nov. 20 | True | | 1986-07-14 | RE000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/thomas-j-tracey.html | THOMAS J. TRACEY | True | Special to The New York Times. | 1986-07-14 | RE000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/lodge-greets-eisenhower-strong-speech-predicted-eisenhower-trip.html | Lodge Greets Eisenhower; 'Strong' Speech Predicted; EISENHOWER TRIP SALUTED BY LODGE | True | By Felix Belair Jr. | 1986-07-14 | RE000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/white-wilderness-opens-at-normandie.html | 'White Wilderness' Opens at Normandie | True | HOWARD THOMPSON. | 1986-07-14 | RE000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/miss-dandrea-a-inch-alumna-becomes-a-bride-she-is-wed-to-preben.html | Miss D'Andrea, , A inch Alumna, Becomes a ,Bride,; She Is Wed to Preben Larsen in Cathedral in Rockville Centre | True | Special to The lew York Tim. | 1986-07-14 | RE000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/17034-see-dodgers-bow.html | 17,034 See Dodgers Bow | True | | 1986-07-14 | RE000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/a-bigger-world-bank.html | A Bigger World Bank? | True | | 1986-07-14 | RE000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/ann-miller-to-marry.html | Ann Miller to Marry | True | | 1986-07-14 | RE000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-07-14 | RE000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/rosalind-russelim-other-diesi.html | 'Rosalind Russeli,'M oth'e'r Diesl | True | s to The New yo= ,,-.'. ' '! | 1986-07-14 | RE000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/talos-intercepts-new-army-missile-antiaircraft-weapon-hits-device.html | TALOS INTERCEPTS NEW ARMY MISSILE; Anti-Aircraft Weapon 'Hits' Device at White Sands -- A.E.C. Test Draws Crowd | True | | 1986-07-14 | RE000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/reporter-accuses-guatemalan-chief.html | REPORTER ACCUSES GUATEMALAN CHIEF | True | Special to The New York Times. | 1986-07-14 | RE000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/connecticut-bars-ouijaboard-will-legacy-to-heir-materialized-from.html | CONNECTICUT BARS OUIJA-BOARD WILL; Legacy to Heir Materialized From the Spirit World Rejected by Court | True | | 1986-07-14 | RE000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/judy-eller-and-connie-robinson-gain-junior-defender-and-medalist.html | Judy Eller and Connie Robinson Gain; JUNIOR DEFENDER AND MEDALIST WIN Miss Eller Ousts Miss Hotz -- Miss Robinson Gains in U. S. Golf Also | True | Special to The New York Times. | 1986-07-14 | RE000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/princess-back-in-london.html | Princess Back in London | True | Special to The New York Times. | 1986-07-14 | RE000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/argentine-leader-greets-jewish-unit.html | ARGENTINE LEADER GREETS JEWISH UNIT | True | Special to The New York Times. | 1986-07-14 | RE000298428 | B00000726637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/matthew-f-reilly.html | MATTHEW F. REILLY.. | True | Special to The New York TJm 'es. | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/recipes-listed-for-crabmeat.html | Recipes Listed For Crabmeat | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/sihanouk-leaves-india.html | Sihanouk Leaves India | True | Special to The New York Times. | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/8000000-slated-for-heart-study-national-associations-new-research.html | $8,000,000 SLATED FOR HEART STUDY; National Association's New Research Budget Called Highest Since 1948 | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/yonkers-store-building-acquired-by-investor.html | Yonkers Store Building Acquired by Investor | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/womens-influence-fell-in-interiors-for-boats.html | Women's Influence Fell In Interiors for Boats | True | By United Press International. | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/americans-on-the-move.html | Americans on the Move | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/smith-wins-kansas-primary.html | Smith Wins Kansas Primary | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/u-s-backs-move-in-latin-america-for-a-loan-bank-step-is-a-reversal.html | U. S. BACKS MOVE IN LATIN AMERICA FOR A LOAN BANK; Step Is a Reversal of Policy -- Dillon Cites the Reports of Officials After Tours U. S. BACKS MOVE FOR A LOAN BANK | True | By E. W. Kenworthyspecial To the New York Times. | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/a-e-c-test-draws-crowd.html | A. E. C. Test Draws Crowd | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/british-see-war-peril.html | British See War Peril | True | By Thomas P. Ronanspecial To the New York Times. | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/watched-building-of-skate.html | Watched Building of Skate | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/shostakovich-trip-canceled.html | Shostakovich Trip Canceled | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/u-s-rubber-joins-in-italian-concern.html | U. S. RUBBER JOINS IN ITALIAN CONCERN | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/dr-victor-ross-64-i-a-biochemist-herei.html | DR. VICTOR ROSS,' 64,'[ i ' A BIOCHEMIST HERE.I | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/major-u-s-chain-mail-order-houses-show-gains-for-july-first-7.html | Major U. S. Chain, Mail Order Houses Show Gains for July, First 7 Months; CHAINS SHOW RISE IN SALES FOR JULY | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/-robert-a-bowen.html | ' ROBERT A. 'BOWEN | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/soviet-visitors-tell-of-u-s-trip-youths-cite-positive-and-negative.html | SOVIET VISITORS TELL OF U. S. TRIP; Youths Cite 'Positive and Negative' Aspects, but Stress the Negative | True | By William J. Jordenspecial To the New York Times. | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/2-in-apalachin-case-jailed-for-balking-state-hearing-two-at.html | 2 in Apalachin Case Jailed For Balking State Hearing; Two at Gangland Convention Jailed 2 JAILED AS BALKY AT GANG HEARING | True | By Harrison E. Salisbury | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/u-s-track-team-returns.html | U. S. Track Team Returns | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/president-vetoes-atom-icebreaker-cites-rising-budget-deficit-as.html | PRESIDENT VETOES ATOM ICEBREAKER; Cites Rising Budget Deficit as Reason -- Magnuson, Bonner Assail Action | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/finkelmiller.html | FinkelMiller' | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/sports-of-the-times-a-view-of-the-pacific.html | Sports of The Times; A View of the Pacific | True | By Arthur Daley | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/wynn-of-white-sox-tames-indians-41.html | WYNN OF WHITE SOX TAMES INDIANS, 4-1 | True | | 1986-07-14 | RE0000298428 | B00000726637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/transit-loss-up-59-fare-in-doubt-patterson-refuses-pledge-on-15cent.html | TRANSIT LOSS UP; '59 FARE IN DOUBT; Patterson Refuses Pledge on 15-Cent Rate as Deficit for Year Is 11 Million TRANSIT LOSS UP; '59 FARE IN DOUBT | True | By Stanley Levey | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/warsaw-widens-attack-on-church-communist-paper-charges-priests-seek.html | WARSAW WIDENS ATTACK ON CHURCH; Communist Paper Charges Priests Seek to Regain Nationalized Property | True | By A. M. Rosenthalspecial To the New York Times. | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/2d-jewelry-theft-is-revealed-here-van-cleef-arpels-display-at-plaza.html | 2D JEWELRY THEFT IS REVEALED HERE; Van Cleef & Arpels Display at Plaza Hotel Looted 2 Weeks Before Tiffany | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/gwynedd-g-wood-becomes-affianced.html | Gwynedd G. Wood Becomes Affianced | True | Special To The New York Times. | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/bistate-rights-in-mianus-upheld-connecticut-court-sustains-equal.html | BI-STATE RIGHTS IN MIANUS UPHELD; Connecticut Court Sustains Equal Division of River's Water With New York | True | Special to The New York Times. | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/budget-for-education.html | Budget for Education | True | ROSE SHAPIRO, | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/language-study-urged-trippe-at-middlebury-college-cites-its-cold.html | LANGUAGE STUDY URGED; Trippe, at Middlebury College, Cites Its 'Cold War' Role | True | Special to The New York Times. | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/new-portugal-cabinet-foreign-minister-replaced-in-wide-shuffle.html | NEW PORTUGAL CABINET; Foreign Minister Replaced in Wide Shuffle | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/cocoa-depressed-by-selling-wave-liquidation-here-and-abroad-lowers.html | COCOA DEPRESSED BY SELLING WAVE; Liquidation Here and Abroad Lowers Prices -- Other Commodities Weak | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/frank-c-nolfo.html | FRANK C. NOLFO' | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/congress-delays-saturday-finish-leaders-seek-to-dispose-of-major.html | CONGRESS DELAYS SATURDAY FINISH; Leaders Seek to Dispose of Major Legislation by Next Wednesday | True | By Allen Druryspecial To the New York Times. | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/oscar-k-orfi.html | OSCAR K. .ORF:i.-' | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/job-opportunities-in-radio-tv-cited.html | Job Opportunities In Radio, TV Cited | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/r-o-memmoli-cynthia-hansen-will-be-married-graduate-o-st-johns-law.html | R. O. Memmoli, Cynthia Hansen Will Be Married; Graduate of St. John's Law and Ex-Student at Barnard Engaged | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/fishbeins-team-nears-u-s-title-vanderbilt-cup-winners-face-rothlein.html | FISHBEIN'S TEAM NEARS U. S. TITLE; Vanderbilt Cup Winners Face Rothlein Group for Master Team Championship | True | Special to The New York Times. | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/kubitschek-sees-treason-in-press-handling-of-photo-with-dulles.html | Kubitschek Sees 'Treason' in Press Handling of Photo With Dulles | True | Special to The New York Times. | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/senate-overrides-veto-by-president-on-wages.html | Senate Overrides Veto By President on Wages | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/new-paper-in-argentina.html | New Paper in Argentina | True | Special to The New York Times. | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/police-rookie-finds-hes-one-man-force.html | POLICE ROOKIE FINDS HE'S ONE-MAN FORCE | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/benches-for-fifth-avenue.html | Benches for Fifth Avenue | True | NORMAN READER. | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/hales-victory-stands-house-certifies-his-disputed-election-in-maine.html | HALE'S VICTORY STANDS; House Certifies His Disputed Election in Maine in '56 | True | | 1986-07-14 | RE0000298428 | B00000726637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/comic-valentine-matchmaker-arrives-at-little-carnegie.html | Comic Valentine; 'Matchmaker' Arrives at Little Carnegie | True | By A. H. Weiler | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/girl-of-12-upsets-tennis-champion-julie-heldman-of-new-york-beats.html | GIRL OF 12 UPSETS TENNIS CHAMPION; Julie Heldman of New York Beats Miss Caldwell, 18, Canada's Top Junior | True |  | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/american-bar-head-scores-soviet-laws.html | AMERICAN BAR HEAD SCORES SOVIET LAWS | True |  | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/big-speculation-found-unlikely-bankers-trust-co-notes-no-evidence.html | BIG SPECULATION FOUND UNLIKELY; Bankers Trust Co. Notes No Evidence Inflation Fears Alter Buying Habits PROFITS SQUEEZE CITED Experience of Last Year Among Business Men Termed Sobering | True |  | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/fighting-flares-in-western-cuba-rebels-seize-a-guard-post-in-pinar.html | FIGHTING FLARES IN WESTERN CUBA; Rebels Seize a Guard Post in Pinar del Rio -- Province Is 4th Involved in Strife | True | By R. Hart Phillipsspecial To the New York Times. | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/companys-address-clarified.html | Company's Address Clarified | True |  | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/du-pont-develops-dacron-fiber-for-use-in-any-season-apparel.html | Du Pont Develops Dacron Fiber For Use in Any-Season Apparel | True |  | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/great-lakes-shipping-operator-obtains-key-role-in-cuban-line-troy-h.html | Great Lakes Shipping Operator Obtains Key Role in Cuban Line; Troy H. Browning of Detroit Has Company Named to Handle Vessels Havana Buys From the Canadian National | True |  | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/esso-tankers-names-3-new-standard-oil-branch-appoints-executives.html | ESSO TANKERS NAMES 3; New Standard Oil Branch Appoints Executives | True |  | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/atomic-physicist-to-be-cited.html | Atomic Physicist to Be Cited | True | Special to The New York Times. | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/navy-blimp-finishes-trip-over-the-arctic.html | Navy Blimp Finishes Trip Over the Arctic | True |  | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/eisenhower-signs-information-bill-restrictions-on-data-eased-but.html | EISENHOWER SIGNS INFORMATION BILL; Restrictions on Data Eased, but President Insists on 'Appropriate' Limitations | True |  | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/east-side-house-sold-by-estate-apartment-on-65th-st-had-been-held.html | EAST SIDE HOUSE SOLD BY ESTATE; Apartment on 65th St. Had Been Held Since 1909 -- 2 Deals on 2d Ave. | True |  | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/argentina-chosen-latin-bloc-at-u-n-will-back-her-for-seat-on.html | ARGENTINA CHOSEN; Latin Bloc at U. N. Will Back Her for Seat on Council | True | Special to The New York Times. | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True |  | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/steel-strike-on-in-canada.html | Steel Strike On in Canada | True | Special to The New York Times. | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/pollen-count.html | Pollen Count | True |  | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/stamp-dealer-held-in-red-china-trade-red-trading-laid-to-stamp.html | Stamp Dealer Held In Red China Trade; RED TRADING LAID TO STAMP LEADER | True | By Mildred Murphy | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/olin-mathieson-opens-plant.html | Olin Mathieson Opens Plant | True |  | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/sheila-m-mettel-is-future-bride-of-m-g-golden-i-graduate-of-vassar.html | Sheila M. Mettel IS Future Bride Of M. G. Golden I; ...! Graduate of Vassar and Medical Student at Yale Are Engaged | True | Special to The New York Ties. | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/money-bill-approved.html | Money Bill Approved | True |  | 1986-07-14 | RE0000298428 | B00000726637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/mcgregor-displacing-grace-on-international-rail-board.html | McGregor Displacing Grace On International Rail Board | True | Special to The New York Times. | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/camden-trust-sells-stock.html | Camden Trust Sells Stock | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/waldorf-towers-offers-a-home-fit-for-a-king.html | Waldorf Towers Offers a Home Fit for a King | True | By Rita Reif | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/big-city-is-mecca-for-head-offices-132-of-nations-largest-companies.html | BIG CITY IS MECCA FOR HEAD OFFICES; 132 of Nation's Largest Companies Have Their Headquarters Here | True | By Elizabeth M. Fowler | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/bloodmobile-visit-set-ibm-and-90-church-street-are-on-calling-list.html | BLOODMOBILE VISIT SET; I.B.M. and 90 Church Street Are on Calling List | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/the-fight-against-smoke.html | The Fight Against Smoke | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/powell-lindsay-win-in-primaries-by-wide-margins-opponents-of-both.html | POWELL, LINDSAY WIN IN PRIMARIES BY WIDE MARGINS; Opponents of Both Concede Defeat in Contests for Congress Nominations HARLEM VOTING HEAVY Blow to Tammany Seen -- Insurgent Beats Goodwin for Coudert's Seat Winners of Primary Contests POWELL, LINDSAY WIN IN PRIMARY | True | By Leo Egan | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/new-activities-for-youngsters-scheduled-here.html | New Activities For Youngsters Scheduled Here | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/investing-in-costa-rica-revising-banking-system-to-finance-public.html | Investing in Costa Rica; Revising Banking System to Finance Public Works Advocated | True | OTILIO ULATE | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/group-will-assess-birthcontrol-rule.html | GROUP WILL ASSESS BIRTH-CONTROL RULE | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/diversity-proves-good-handmaiden-razor-maker-has-spread-into-many.html | DIVERSITY PROVES GOOD HANDMAIDEN; Razor Maker Has Spread Into Many Fields and Made Money in All DIVERSITY PROVES GOOD HANDMAIDEN | True | By Alexander R. Hammer | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/245000-in-stocks-taken-from-doctor.html | $245,000 IN STOCKS TAKEN FROM DOCTOR | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/house-approves-2-curbs-on-court-redefines-word-in-smith-act-and.html | HOUSE APPROVES 2 CURBS ON COURT; Redefines Word in Smith Act and Stiffens Deportations HOUSE APPROVES 2 CURBS ON COURT | True | Special to The New York Times. | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/jeannette-smith-i-rashton-expr-39.html | JEANNETTE SMITH, I rASHtON EXPR.T., 39 | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/five-fast-young-men.html | Five Fast Young Men | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/passaic-envisions-a-new-downtown-city-is-seeking-u-s-loan-to-pay.html | PASSAIC ENVISIONS A NEW DOWNTOWN; City Is Seeking U. S. Loan to Pay for Redesigning Area for Shopping | True | Special to The New York Times. | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/radcliffe-club-arranging-tour-to-aid-students-alumnae-plan-visits.html | Radcliffe Club Arranging Tour To Aid Students; Alumnae Plan Visits on Dec. 6 to Homes Here Noted for Art Works | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/truckers-charge-hoffa-balks-pact-western-owners-report-in-letter.html | TRUCKERS CHARGE HOFFA BALKS PACT; Western Owners Report in Letter Teamsters Had Agreed to Contract | True | By Lawrence E. Daviesspecial To The New York Times. | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/books-and-authors.html | Books and Authors | True | | 1986-07-14 | RE0000298428 | B00000726637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/73-u-s-educators-to-visit-in-russia-analysis-of-soviet-education.html | 73 U. S. EDUCATORS TO VISIT IN RUSSIA; Analysis of Soviet Education Planned by Group Due to Leave on Sunday | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/womens-handbags-found-all-in-fun-and-not-very-essential-to.html | Women's Handbags Found All in Fun And Not Very Essential to Femininity | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/a-0-stey-9t-former-sehator-ovmor-o-congressmn-diesnotedi-fo-attrut.html | A. 0. STEY, 9t, *: FORMER SEHATOR .; ov;mor' o, "",:""" Congressm=n Dies--Notedl fO 'A.ttru=t Aotiity I | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/johnson-leading-in-arkansas-test.html | JOHNSON LEADING IN ARKANSAS TEST | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/joseph-w-i-u-rmston.html | JOSEPH 'W. i U RM.STON' | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/joliotcurie-has-surgery.html | Joliot-Curie Has Surgery | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/racing-needs-an-expense-formula-current-rules-are-hard-on-drives.html | Racing Needs an Expense Formula; Current Rules Are Hard on Drives | True | By Frank M. Blunk | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/mohair-rage-going-strong.html | Mohair Rage Going Strong | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/mrs-c-e-herrmann.html | MRS. C. E. HERRMANN | True | special to The New York Tlme. | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/space-for-branch-is-taken-by-bank-new-york-savings-to-have-unit-at.html | SPACE FOR BRANCH IS TAKEN BY BANK; New York Savings to Have Unit at Lexington and 46th -- Other Lease Deals | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/six-naval-vessels-to-visit-city-friday.html | SIX NAVAL VESSELS TO VISIT CITY FRIDAY | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/british-finance-plant-chemical-concern-in-trinidad-to-receive.html | BRITISH FINANCE PLANT; Chemical Concern in Trinidad to Receive 1,000,000 | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/stripes-set-pace-in-home-fabrics.html | Stripes Set Pace In Home Fabrics | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/watson-m-gordon.html | WATSON M. GORDON | True | SpecLt to The lew York '11me. , | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/springfield-mo-raises-8-million-net-interest-cost-is-3581-lucas.html | SPRINGFIELD, MO., RAISES 8 MILLION; Net Interest Cost Is 3.581% - Lucas County, Ohio, Borrows 4 Million | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/painting-of-isaiah-stolen.html | Painting of Isaiah Stolen | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/most-couples-marrying-in-second-half-of-year.html | Most Couples Marrying In Second Half of Year | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/anderson-defeats-fox-fraser-beats-ralston-in-newport-tennis.html | Anderson Defeats fox, Fraser Beats Ralston in Newport Tennis Tournament; AUSSIES EXTENDED BY COAST PLAYERS Anderson Is 7-5, 6-4 Victor Over Fox -- Fraser Checks Ralston by 8-6, 10-8 | True | By Allison Danzigspecial To the New York Times. | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/woman-pinned-by-bed-3-days.html | Woman Pinned by Bed 3 Days | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/illness-forces-kuts-to-quit.html | Illness Forces Kuts to Quit | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/public-dances-to-begin-5week-set-starts-tonight-in-two-parks-here.html | PUBLIC DANCES TO BEGIN; 5-Week Set Starts Tonight in Two Parks Here | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/topics.html | Topics | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/archbishop-david.html | ARCHBISHOP DAVID | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/tim-tam-is-retired-injured-calumet-colt-will-be-sent-to-stud-next.html | TIM TAM IS RETIRED; Injured Calumet Colt Will Be Sent to Stud Next Year | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/redlegs-trounce-phillies-12-to-4-cincinnatis-sixrun-sixth.html | REDLEGS TROUNCE PHILLIES, 12 TO 4; Cincinnati's Six-Run Sixth Highlighted by Thurman's Double Sending 3 Home | True | | 1986-07-14 | RE0000298428 | B00000726637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/prescription-for-jars.html | Prescription for Jars | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/midtown-police-added-110-extra-policemen-assigned-to-east-side-by.html | MIDTOWN POLICE ADDED; 110 Extra Policemen Assigned to East Side by Kennedy | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/alfred-norton-retired-justice-senior-member-of-supreme-court-bench.html | ALFRED NORTON, RETIRED JUSTICE; Senior Member of Supreme Court Bench in Brooklyn and Staten Island Dies | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/american-leasing-co-elects.html | American Leasing Co. Elects | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/naval-stores.html | NAVAL STORES | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/powell-victory-is-an-old-story-representatives-firm-fight-on-civil.html | POWELL VICTORY IS AN OLD STORY; Representative's Firm Fight on Civil Rights and Skill as Campaigner Aid Him | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/murphy-home-from-mideast-after-very-satisfactory-trip-envoy-hurries.html | Murphy Home From Mideast After 'Very Satisfactory' Trip; Envoy Hurries From Airport to Meet Dulles Here -- He Says Outlook for Peace Seems to Be Brighter | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/steinmeyer-gains-in-u-s-open-chess-st-louisan-defeats-avram-brasket.html | STEINMEYER GAINS IN U. S. OPEN CHESS; St. Louisan Defeats Avram, Brasket to Share Lead With Cobo-Arteaga | True | Special to The New York Times. | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/voroshilov-at-worlds-fair.html | Voroshilov at World's Fair | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/esso-to-pay-less-for-crude.html | Esso to Pay Less for Crude | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/all-groups-lose-as-stocks-slump-index-drops-in-309-points-in-its.html | ALL GROUPS LOSE AS STOCKS SLUMP; Index Drops by 3.09 Points in Its Sharpest Decline in Nearly a Month VOLUME ALSO SLACKENS 114 Issues Are Ex-Dividend -- American Motors Again Tops Most Active List ALL GROUPS LOSE AS STOCKS SLUMP | True | By Burton Crane | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/ill-squirrel-not-rabid-2-bitten-by-it-in-east-side-park-need-not.html | ILL SQUIRREL NOT RABID; 2 Bitten by It in East Side Park Need Not Take Shots | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/davidson-takes-tennis-title.html | Davidson Takes Tennis Title | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/-william-v-colucc.html | . WILLIAM' V. COLUCC! | True | . Special to e New. York Times. | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/japanese-accuses-u-s.html | Japanese Accuses U. S. | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/baby-dies-in-buffalo-fire.html | Baby Dies in Buffalo Fire | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/argentina-seeks-aid-mission-to-u-s-will-outline-needs-for-more.html | ARGENTINA SEEKS AID; Mission to U. S. Will Outline Needs for More Credit | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/new-management-is-seen-for-roxy-rockefeller-center-which-owns.html | NEW MANAGEMENT IS SEEN FOR ROXY; Rockefeller Center, Which Owns Theatre, May Also Become Its Operator | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/lunar-shot-due-sunday-morning-moon-in-best-position-then-for.html | LUNAR SHOT DUE SUNDAY MORNING; Moon in Best position Then for Attempt -- 6 Days Are Allowed for Postponement | True | By Hanson W. Baldwinspecial To the New York Times. | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/korvette-opening-store.html | Korvette Opening Store | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/goldfine-faces-suit-18-of-his-boston-properties-to-be-foreclosed.html | GOLDFINE FACES SUIT; 18 of His Boston Properties to Be Foreclosed | True | | 1986-07-14 | RE0000298428 | B00000726637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/about-new-york-nautilus-forebear-sits-neglected-in-navy-yard-here.html | About New York; Nautilus Forebear Sits Neglected in Navy Yard Here -- Samplers Still Popular | True | By Meyer Berger | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/tigers-top-athletics-harris-2run-homer-helps-detroit-gain-76.html | TIGERS TOP ATHLETICS; Harris' 2-Run Homer Helps Detroit Gain 7-6 Victory | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/yankees-subdue-orioles-long-blows-help-bombers-win-72-mantle-clouts.html | Yankees Subdue Orioles; LONG BLOWS HELP BOMBERS WIN, 7-2 Mantle Clouts No. 33 and McDougald of Yanks Gets Homer Against Orioles | True | By Roscoe McGowen | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/inquiry-is-slated-into-train-wreck-erie-investigation-to-begin.html | INQUIRY IS SLATED INTO TRAIN WRECK; Erie Investigation to Begin Tuesday -- U.S. and State Agencies to Send Aides INJURED ARE IMPROVED Signalman at Suffern Gets Medical Care -- Big Crane Pries 2 Engines Apart | True | Special to The New York Times. | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/aronabb-p-l-physioistis-deadi-i-vice-president-emeritus-of-coiubia.html | aRonaBB. P ,l PHYSIOIST,- IS DEADI I; Vice President Emeritus' of] CoiUbia "Directed. W. erk That Lexfto Atom Borb ] 1 | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/kristensen-loses-in-race-for-house-yonkers-mayor-defeated-by-barry.html | KRISTENSEN LOSES IN RACE FOR HOUSE; Yonkers Mayor Defeated by Barry in G. O. P. Primary -- Esser Nominated | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/lindsay-lacked-partys-backing-surprise-g-o-p-victory-in-17th.html | LINDSAY LACKED PARTY'S BACKING; Surprise G. O. P. Victory in 17th Congressional District Based on Liberal Plea | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/sidelights-utility-flashes-green-light.html | Sidelights; Utility Flashes Green Light | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/forces-of-taiwan-spot-more-communist-planes.html | Forces of Taiwan Spot More Communist Planes | True | Special to The New York Times. | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/de-gaulle-maps-11000mile-tour-will-press-for-new-charter-votes-in.html | DE GAULLE MAPS 11,000-MILE TOUR; Will Press for New Charter Votes in 9-Day Air Trip in Africa and Madagascar | True | By Henry Tannerspecial To the New York Times. | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/jacobg-welch.html | JACOB--G. WELCH | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/snub-to-admiral-rickover.html | Snub to Admiral Rickover | True | SAMUEL YOUNGQUISZ. | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/butler-co-plans-borrowing.html | Butler Co. Plans Borrowing | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/snow-fight-gains-3d-victory-in-row-beats-jester-by-2-lengths-in.html | SNOW FIGHT GAINS 3D VICTORY IN ROW; Beats Jester by 2 Lengths in Feature at Saratoga -- Wing Jet Is Third | True | By Joseph C. Nicholsspecial To the New York Times. | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/khrushchevs-homework.html | Khrushchev's Homework | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/stevenson-in-cracow-few-noticed-him-in-visit-to-warsaw-night-spot.html | STEVENSON IN CRACOW; Few Noticed Him in Visit to Warsaw Night Spot | True | Special to The New York Times. | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/two-gunmen-bind-women-loot-house.html | TWO GUNMEN BIND WOMEN, LOOT HOUSE | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/mrsjamenicholson.html | MRS.JAMES; NICHOLSON | True | Special to The lw York Times. | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/gle-f-murrin.html | GLE 'F. MURRIN | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/britain-stresses-classes-in-science-foreign-exchange-teachers.html | BRITAIN STRESSES CLASSES IN SCIENCE; Foreign Exchange Teachers Report Industry Sponsors Laboratory Programs | True | | 1986-07-14 | RE0000298428 | B00000726637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/mrsjoseph-mintz.html | MRS.'JOSEPH MINTZ | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/boy-15-survives-falls-new-rochelle-youth-saved-after-albuquerquac.html | BOY, 15, SURVIVES FALLS; New Rochelle Youth Saved After Albuquerque Mishap | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/twins-to-t-j-oconnells-i.html | Twins to T. J. O'Connells I | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/israel-stages-air-show.html | Israel Stages Air Show | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/church-link-opposed-fundamentalists-fight-move-for-tie-to-russian.html | CHURCH LINK OPPOSED; Fundamentalists Fight Move for Tie to Russian Sect | True | Special to The New York Times. | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/kubitschek-denies-accord-on-parley.html | KUBITSCHEK DENIES ACCORD ON PARLEY | True | Special to The New York Times. | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/the-great-debate.html | The Great Debate | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/shares-in-london-advance-further-industrial-index-hits-new-1958.html | SHARES IN LONDON ADVANCE FURTHER; Industrial Index Hits New 1958 High -- Issues of Britain Also Gain | True | Special to The New York Times. | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/dulles-mideast-dilemma-support-of-u-n-economic-program-clouded-by.html | Dulles' Mideast Dilemma; Support of U. N. Economic Program Clouded by Arabs' Subversion Tactics | True | By James Restonspecial to the New York Times. | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/u-n-issues-oil-data-says-middle-east-produced-54-of-trade-volume.html | U. N. ISSUES OIL DATA; Says Middle East Produced 54% of Trade Volume | True | Special to The New York Times. | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/backfire-in-beirut-u-s-troop-intervention-puts-pressure-on-the.html | Backfire in Beirut; U. S. Troop Intervention Puts Pressure On the Government That Asked Help | True | By W. H. Lawrencespecial To the New York Times. | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/rockefeller-gains-9-rockland-votes.html | ROCKEFELLER GAINS 9 ROCKLAND VOTES | True | Special to The New York Times. | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/robards-sr-signs-for-play-with-son-role-in-disenchanted-to-be-first.html | ROBARDS SR. SIGNS FOR PLAY WITH SON; Role in 'Disenchanted' to Be First Here Since 1922 -- Joan Copeland Is Cast | True | By Louis Calta | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/mary-e-hopkins-wed-to-james-reutershan.html | Mary E. Hopkins Wed To James Reutershan | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/united-aircrafts-sales-rose-net-fell-for-the-second-quarter-and.html | United Aircraft's Sales Rose, Net Fell For the Second Quarter and First Half | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/wood-field-and-stream-nobody-got-a-salmon-strike-no-salmon-jumped.html | Wood, Field and Stream; Nobody Got a Salmon Strike; No Salmon Jumped or Rolled on Diggedywash | True | By John W. Randolphspecial To the New York Times. | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/czechs-free-u-s-student.html | Czechs Free U. S. Student | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/statue-planned-for-site-over-new-expressway.html | Statue Planned for Site Over New Expressway | True | Special to The New York Times. | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/nautilus-hailed-at-english-port-ends-21day-8146mile-trip-from-pearl.html | NAUTILUS HAILED AT ENGLISH PORT; Ends 21-Day, 8,146-Mile Trip From Pearl Harbor -- Submariners Decorated | True | By Kennett Lovespecial to the New York Times. | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/reciprocal-trade-1958.html | Reciprocal Trade, 1958 | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/mtagtuna-fx-head-of-ch-csebrogh-company-die-grandson-ofstandard.html | mtAGTUn,a; F.x. Head '.Of Ch. csebrough 'comPany Die= Grandson : ofStandard Oil President' .., -. i . | True | ' .a.!t*=neeYmk' . -. | 1986-07-14 | RE0000298428 | B00000726637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/grains-are-mixed-in-brisker-trade-wheat-rye-and-oats-close-higher.html | GRAINS ARE MIXED IN BRISKER TRADE; Wheat, Rye and Oats Close Higher, While Soybeans, Corn Are Irregular | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/muni-a-hit-on-coast-stars-in-musical-grand-hotel-in-san-francisco.html | MUNI A HIT ON COAST; Stars in Musical 'Grand Hotel' in San Francisco | True | Special to The New York Times. | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/role-for-democrats-seen.html | Role for Democrats Seen | True | DAVID E. SEDGWICK. | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/kenneth-w-weyer.html | KENNETH W.' :WEYER | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/paperboard-output-up-rise-34-above-57-level-new-orders-97-higher.html | PAPERBOARD OUTPUT UP; Rise 3.4% Above '57 Level -New Orders 9.7% Higher | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/dr-p-f-cardinale.html | DR. P. F 'C.ARDY.NALE: | True | Spect to3e New York Ttmes. | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/karen-carlson-fiancee-of-paul-m-haberland.html | Karen Carlson Fiancee Of Paul M. Haberland | True | tSpecial to The New York Times. | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/weeks-lists-plans-for-u-s-road-ads.html | WEEKS LISTS PLANS FOR U. S. ROAD ADS | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/mrs-plato-e-shaw.html | MRS. PLATO E. SHAW | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/metropolitan-bottling-elects-new-president.html | Metropolitan Bottling Elects New President | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/sales-of-mutual-funds-set-a-new-high-in-july.html | Sales of Mutual Funds Set a New High in July | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/2d-u-s-atom-submarine-crosses-pole-skate-surfaces-in-ice-gap-and.html | 2d U. S. Atom Submarine Crosses Pole; Skate Surfaces in Ice Gap and Reports; Skate Crosses the North Pole; Surfaces in Ice Gap and Reports | True | Special to The New York Times. | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/jordan-dooms-13-as-coup-plotters.html | JORDAN DOOMS 13 AS COUP PLOTTERS | True | Special to The New York Times. | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/ellen-ruth-shapiro-to-be-wed-sept-6i.html | Ellen Ruth Shapiro To Be Wed Sept. 6I | True | Special to The New York Times. [ | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/bill-cox-retains-sailing-laurels-noroton-yacht-club-skipper-scores.html | BILL COX RETAINS SAILING LAURELS; Noroton Yacht Club Skipper Scores on Sound to Take Hipkins Trophy Again | True | Special to The New York Times. | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/city-is-cautioned-on-pension-costs.html | CITY IS CAUTIONED ON PENSION COSTS | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/jersey-educator-to-retire.html | Jersey Educator to Retire | True | Special to The New York Times. | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/sack-popular-in-moscow.html | Sack Popular in Moscow | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/lukens-steel-raises-plate.html | Lukens Steel Raises Plate | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/merger-is-looming-in-paper-industry.html | MERGER IS LOOMING IN PAPER INDUSTRY | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/scienceexposition-bill-gains.html | Science-Exposition Bill Gains | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/lumber-along-takes-hudson-trot-at-yonkers-raceway-carmita-hanover.html | Lumber Along Takes Hudson Trot at Yonkers Raceway; CARMITA HANOVER FINISHES SECOND Lumber Along Is Victor by Three-Quarters of Length -- Gay Yankee Is Third | True | By William J. Briordyspecial To the New York Times. | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/united-exhibits-set-5-central-american-states-to-combine-fair.html | UNITED EXHIBITS SET; 5 Central American States to Combine Fair Displays | True | Special to The New York Times | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/friends-at-studio-hail-de-mille-77-movie-colony-and-city-pay.html | FRIENDS AT STUDIO HAIL DE MILLE, 77; Movie Colony and City Pay Birthday Tribute -- N.L.R.B. Hears Musicians Guild | True | By Thomas M. Pryorspecial To the New York Times. | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/teamsters-delay-ship-union-talks-meeting-of-hoffa-bradley-and.html | TEAMSTERS DELAY SHIP UNION TALKS; Meeting of Hoffa, Bradley and Bridges on Combined Operations Postponed | True | | 1986-07-14 | RE0000298428 | B00000726637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/tax-bill-backed-by-life-insurers-mutual-companies-support.html | TAX BILL BACKED BY LIFE INSURERS; Mutual Companies Support Deductions Allowed by Measure in House | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/civil-defense-plans-project-furnishing-data-on-fallout-hazards-and.html | Civil Defense Plans; Project Furnishing Data on Fall-Out Hazards and Safeguards Endorsed | True | JOHN L. CASEY Jr. | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/fred-goewunthai.html | FRED G.ºOEWuNTHAI | True | " Ital to We lew York Times. | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/dulles-loses-presidential-suite-as-waldorf-protocol-takes-over.html | Dulles Loses Presidential Suite As Waldorf Protocol Takes Over | True | By Murray Schumach | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/2d-quarter-poor-for-paper-maker-internationals-earnings-fell-to.html | 2D QUARTER POOR FOR PAPER MAKER; International's Earnings Fell to $14,090,034 From $19,227,621 in '57 COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/david-leslie-scott.html | DAVID LESLIE SCOTT | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/british-crew-banks-on-experience-and-muscle-rules-allow-12-men-but.html | British Crew Banks on Experience and Muscle; Rules Allow 12 Men But Sceptre Will Carry Only 10 Several From Royal Navy to Help Sail Cup Challenger | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/w-h-pierce-is-elected-by-knights-of-pythias.html | W. H. Pierce Is Elected By Knights of Pythias | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/heart-patient-13-doing-well.html | Heart Patient, 13, 'Doing Well' | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/ministers-stress-easing-of-tension-lloyd-leads-move-to-avert-new.html | MINISTERS STRESS EASING OF TENSION; Lloyd Leads Move to Avert New Mideast Aggravation Officials Arrive at Idlewild for U. N. Session MINISTERS STRESS EASING OF TENSION | True | By Lindesay Parrottspecial To the New York Times. | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/bank-merger-proposed-boards-of-2-institutions-in-connecticut-back.html | BANK MERGER PROPOSED; Boards of 2 Institutions in Connecticut Back Move | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/halfback-in-action-myles-joseph-lane.html | Halfback in Action; Myles Joseph Lane | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/horn-mute-to-go-on-musical-trip-viennese-vanessa-player-to-use.html | HORN MUTE TO GO ON MUSICAL TRIP; Viennese 'Vanessa' Player to Use Device of Puerto Rican Copied in U. S. | True | By Ross Parmenter | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/president-signs-school-aid-bill-denies-need-in-some-areas-with.html | PRESIDENT SIGNS SCHOOL AID BILL; Denies Need in Some Areas With Federal Installations -- Thrift List Wrecked | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/red-inquiry-put-off-in-newark.html | Red Inquiry Put Off in Newark | True | Special to The New York Times. | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/g-sherrard-head-of-3boston-hotelsi.html | G. S. SHERRARD, HEAD[ OF 3BOSTON HOTELSI | True | Special to The New York Times'. ' "] | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/port-body-chided-on-harbor-bridge-livingston-a-city-planner.html | PORT BODY CHIDED ON HARBOR BRIDGE; Livingston, a City Planner, Disputes Tobin on Whether Plan Was Well Studied DATA CALLED 'FLIMSY' Statement Is Being Issued Today to Defend Dissent on Narrows Span | True | By Charles G. Bennett | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/traffic-accidents-up-toll-of-deaths-and-injuries-in-city-reported.html | TRAFFIC ACCIDENTS UP; Toll of Deaths and Injuries in City Reported by Police | True | | 1986-07-14 | RE0000298428 | B00000726637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/u-s-shifts-policy-on-mideast-help-proposal-for-regional-fund.html | U. S. SHIFTS POLICY ON MIDEAST HELP; Proposal for Regional Fund Departure From Program of Individual Loans | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/eisenhower-signs-railroad-loan-bill.html | EISENHOWER SIGNS RAILROAD LOAN BILL | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/switchblades-curbed-president-signs-bill-banning-their-shipment.html | SWITCHBLADES CURBED; President Signs Bill Banning Their Shipment Interstate | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/housing-notes-sold-interest-cost-rises-to-1199-for-public-agencies.html | HOUSING NOTES SOLD; Interest Cost Rises to 1.199% for Public Agencies | True | Special to The New York Times. | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/july-steel-rate-above-forecast-output-of-6370000-tons-was-third.html | JULY STEEL RATE ABOVE FORECAST; Output of 6,370,000 Tons Was Third Highest Level So Far in This Year | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/state-clinic-director-named.html | State Clinic Director Named | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/jean-seberg-to-be-wed.html | Jean Seberg to Be Wed | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/prince-uninjured-in-crash.html | Prince Uninjured in Crash | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/monkeys-missing-after-flight-corralled-in-idlewild-roundup.html | Monkeys Missing After Flight Corralled in Idlewild Round-Up | True | By James Feron | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/army-pier-sale-backed.html | Army Pier Sale Backed | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/i-revo-roy-me-houghioi.html | I REvo RoY Me HOUGHIOI | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/navy-apologizes-in-rick-over-snub-secretary-takes-the-blame-for.html | NAVY APOLOGIZES IN RICK OVER 'SNUB'; Secretary Takes the Blame for Failure to Invite Him to Nautilus Ceremony | True | By Anthony Lewisspecial To the New York Times. | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/summerlin-gives-up-boxing.html | Summerlin Gives Up Boxing | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/fashion-care-tip.html | Fashion Care Tip' | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/no-lean-season-ahead-in-chubby-girl-styles.html | No Lean Season Ahead In Chubby-Girl Styles | True | By Gloria Emerson | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/national-airlines-adds-a-banker-to-its-board.html | National Airlines Adds A Banker to Its Board | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/son-to-mrs-lonel-warren.html | Son to Mrs. L{o.nel Warren | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/tv-bridge-of-language-channel-4s-course-for-spanishspeaking-new.html | TV: Bridge of Language; Channel 4's Course for Spanish-Speaking New Yorkers Spans Sociological Gaps | True | By Richard F. Shepard | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/young-craftsmen-exhibit-winners-examples-of-talent-that-brought-720.html | YOUNG CRAFTSMEN EXHIBIT WINNERS; Examples of Talent That Brought 720 Students $26,900 Shown Here | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/huge-loan-obtained-venezuela-announces.html | Huge Loan Obtained, Venezuela Announces | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/pentagon-admits-soviet-gave-a-travel-notice.html | Pentagon Admits Soviet Gave a Travel Notice | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/jewelers-urged-to-eye-congress-they-are-asked-to-support-trade.html | JEWELERS URGED TO EYE CONGRESS; They Are Asked to Support Trade Group's Fight for or Against Legislation | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/food-news-philippe-of-waldorf-on-affairs-of-state.html | Food News; Philippe of Waldorf on Affairs of State | True | By Craig Claiborne | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/state-barge-tonnage-drops.html | State Barge Tonnage Drops | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/clothing-output-eases-industry-at-65-against-82-in-1st-half-of-1957.html | CLOTHING OUTPUT EASES; Industry at 65%, Against 82% in 1st Half of 1957 | True | | 1986-07-14 | RE0000298428 | B00000726637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/raritan-arsenal-head-is-assigned-to-nato.html | Raritan Arsenal Head Is Assigned to NATO | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/advertising-paper-account-set.html | Advertising Paper Account Set | True | By Carl Spielvogel | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/statistics-on-sceptre-no-longer-top-secret.html | Statistics on Sceptre No Longer Top Secret | True | Special to The New Times. | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/u-s-resumes-aid-to-cairo.html | U. S. Resumes Aid to Cairo | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/tennis-group-suspends-rose.html | Tennis Group Suspends Rose | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/2-named-on-norwich-board.html | 2 Named on Norwich Board | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/hoffa-is-taunted-on-hoodlum-aides-inquiry-suggests-teamster-fears.html | HOFFA IS TAUNTED ON HOODLUM AIDES; Inquiry Suggests Teamster Fears Them -- He Denies It and Defends His Stand HOFFA IS TAUNTED ON HOODLUM AIDES | True | By Joseph A. Loftusspecial To the New York Times. | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/iraq-drops-board-for-development-sevenman-panel-of-experts-is.html | IRAQ DROPS BOARD FOR DEVELOPMENT; Seven-Man Panel of Experts Is Replaced by Group of Cabinet Ministers | True | By Homer Bigartspecial To the New York Times. | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/macmillan-briefs-cabinet-on-cyprus.html | MACMILLAN BRIEFS CABINET ON CYPRUS | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/radio-tv-to-carry-presidents-talk-wide-coverage-is-planned-today-at.html | RADIO, TV TO CARRY PRESIDENT'S TALK; Wide Coverage Is Planned Today at U. N. -- Polly Bergen's Pact Lapses | True | By Val Adams | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/v-f-w-to-honor-sarnoff.html | V. F. W. to Honor Sarnoff | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/skippers-kin-cheer-wife-son-and-daughter-knew-he-could-do-it.html | SKIPPER'S KIN CHEER; Wife, Son and Daughter Knew He Could Do It | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/west-germany-acts-to-ease-coal-glut.html | WEST GERMANY ACTS TO EASE COAL GLUT | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/singapore-fights-secret-gangs-war.html | SINGAPORE FIGHTS SECRET GANGS' WAR | True | Special to The New York Times. | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/cotton-futures-slide-sharply-prices-decline-18-to-74-points-with.html | COTTON FUTURES SLIDE SHARPLY; Prices Decline 18 to 74 Points, With Far Months Weakest | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/commodities-dip-again-index-eased-to-873-monday-from-874-last.html | COMMODITIES DIP AGAIN; Index Eased to 87.3 Monday From 87.4 Last Friday | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/jersey-woman-iii-of-polio.html | Jersey Woman III of Polio | True | Special to The New York Times. | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/washington-proceedings.html | Washington Proceedings | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/britains-americas-cup-challenger-arrives-pilot-confident-in-guarded.html | Britain's America's Cup Challenger Arrives; PILOT CONFIDENT IN GUARDED WAY Helmsman Says Sceptre Has Even Chance to Score Over U. S. Defender | True | By Joseph M. Sheehan | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/to-provide-special-schools-plans-for-program-for-educating-troubled.html | To Provide Special Schools; Plans for Program for Educating Troubled Children Discussed | True | CHARLES H. SILVER, | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/top-confidence-man-captured-by-police.html | TOP CONFIDENCE MAN CAPTURED BY POLICE | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/beechnut-raises-dividend.html | Beech-Nut Raises Dividend | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/israel-bids-soviet-respect-u-n-code-cells-on-moscow-to-assure.html | ISRAEL BIDS SOVIET RESPECT U. N. CODE; Cells on Moscow to Assure Political Independence of All Mideast Nations | True | By Seth S. Kingspecial To the New York Times. | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/attack-by-bees-kills-a-man.html | Attack by Bees Kills a Man | True | | 1986-07-14 | RE0000298428 | B00000726637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/of-local-origin.html | Of Local Origin | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/treason-case-scored-attorney-in-south-africa-ridicules-state-papers.html | TREASON CASE SCORED; Attorney in South Africa Ridicules State Papers | True | Special to The New York Times. | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/1700-of-marines-leaving-lebanon-withdrawal-today-viewed-as-move-to.html | 1,700 OF MARINES LEAVING LEBANON; Withdrawal Today Viewed as Move to Convince U.N. No Build-Up Is Planned 1,700 OF MARINES LEAVING LEBANON | True | By Sam Pope Brewerspecial To the New York Times. | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/president-here-to-give-mideast-economic-plan-to-u-n-assembly-today.html | PRESIDENT HERE TO GIVE MIDEAST ECONOMIC PLAN TO U. N. ASSEMBLY TODAY; U. S. TO OFFER AID May Give 100 Million for Regional Agency on Development PRESIDENT HERE TO SPEAK AT U. N. | True | By Thomas J. Hamiltonspecial To the New York Times. | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/king-kirkpatrick.html | King -- Kirkpatrick | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/buddhist-hails-unities-in-faiths-at-chicago-world-session-he-says.html | BUDDHIST HAILS UNITIES IN FAITHS; At Chicago World Session He Says Agreements Far Outweigh Differences | True | By George Duganspecial To the New York Times | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/scottish-isle-is-sold-for-quiz-show-prize.html | SCOTTISH ISLE IS SOLD FOR QUIZ SHOW PRIZE | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/vatican-newspaper-warns-of-war-peril.html | VATICAN NEWSPAPER WARNS OF WAR PERIL | True | Special to The New York Times. | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/u-n-to-accord-eisenhower-top-status-when-he-appears-in-assembly.html | U. N. to Accord Eisenhower Top Status When He Appears in Assembly Today | True | Special to The New York Times | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/pirates-rout-braves-for-sixth-straight-triumph-witt-victor-100-on.html | Pirates Rout Braves for Sixth Straight Triumph;; WITT VICTOR, 10-0, ON 2-HIT PITCHING Pirates Cut Braves' Lead to 5 Games -- Bucs Score 8 in 8th Before 36,867 | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/pill-to-reduce-radiation-effects-may-be-tested-soon-on-humans-pill.html | Pill to Reduce Radiation Effects May Be Tested Soon on Humans; PILL SAID TO CURB RADIATION EFFECT | True | By Harold M. Schmeck Jr.special To The New York Times. | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/atomic-talks-pressed-eastwest-experts-continue-study-of-inspection.html | ATOMIC TALKS PRESSED; East-West Experts Continue Study of Inspection Issue | True | Special to The New York Times. | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/34-million-miles-for-sputnik.html | 34 Million Miles for Sputnik | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/opening-is-benefit-the-matchmaker-premiere-aids-hospital-fund.html | OPENING IS BENEFIT; 'The Matchmaker' Premiere Aids Hospital Fund | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/3-indicted-for-fraud-jerseyans-accused-in-stock-sales-for-metal.html | 3 INDICTED FOR FRAUD; Jerseyans Accused in Stock Sales for Metal Company | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/jordan-delegate-at-u-n-recalled-toukan-is-summoned-home-after-his.html | JORDAN DELEGATE AT U. N. RECALLED; Toukan Is Summoned Home After His Demurral Over Naming of Successor | True | Special to The New York Times. | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/transport-news-europe-trave-up-mideast-situation-found-no.html | TRANSPORT NEWS: EUROPE TRAVE UP; Middle East Situation Found No Deterrent -- Northwest Airlines Posts a Gain | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/john-h-boyet-veteran-fiance-of-lynda-helms-vanderbilt-alumnus-to.html | John H. Boyet, Veteran, Fiance Of Lynda Helms; Vanderbilt Alumnus to Marry a Graduate of U.. of Georgia | True | Spectral to The New York *Tme.l. | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/purchase-contract-is-sold-in-brooklyn.html | PURCHASE CONTRACT IS SOLD IN BROOKLYN | True | | 1986-07-14 | RE0000298428 | B00000726637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/business-index-climbs-to-record-in-nassau.html | Business Index Climbs To Record in Nassau | True | Special to The New York Times. | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/astor-ball-set-for-sept-30.html | Astor Ball Set for Sept. 30 | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/nasser-honors-russian.html | Nasser Honors Russian | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/complaints-asked-of-u-s-exporters.html | COMPLAINTS ASKED OF U. S. EXPORTERS | True | Special to The New York Times. | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/mrs-davie-to-sue-on-riesner-action.html | MRS. DAVIE TO SUE ON RIESNER ACTION | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/peanut-price-support-is-set.html | Peanut Price Support Is Set | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/2500-eagerly-buy-museum-surplus-egyptian-antiquities-on-sale-in.html | 2,500 EAGERLY BUY MUSEUM SURPLUS; Egyptian Antiquities on Sale in Lobby for 5 Cents to $300 Attract Many | True | By Sanka Knox | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/blyth-co-picks-top-officers-promotes-six-vice-presidents-hawes-is.html | Blyth & Co. Picks Top Officers; Promotes Six Vice Presidents; Hawes Is Elected President, Succeeding C. R. Blyth, Named Chairman | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-13 | 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/u-s-protest-rejected-soviet-declines-to-act-upon-east-german-police.html | U. S. PROTEST REJECTED; Soviet Declines to Act Upon East German Police Raid | True | | 1986-07-14 | RE0000298428 | B00000726637 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/slight-quakes-in-tunisia.html | Slight Quakes in Tunisia | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/janis-e-doppler-richard-berkley-engaged-to-wed-excincinnati-student.html | Janis E. Doppler, Richard Berkley Engaged to Wed; Ex-Cincinnati Student Fiancee of Harvard Alumnus, Ex-Officer | True | Special to The New York Times. | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/highway-standards-termed-adequate.html | HIGHWAY STANDARDS TERMED ADEQUATE | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/stevenson-approves.html | Stevenson Approves | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/otto-witte.html | OTTO WITTE | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/nun-attacker-pleads-man-who-shot-7-at-convent-asks-mercy-of-court.html | NUN ATTACKER PLEADS; Man Who Shot 7 at Convent Asks Mercy of Court | True | Special to The New York Times. | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/arab-league-sets-meetings.html | Arab League Sets Meetings | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/resort-will-jail-its-untidy-cabbies-ordinance-in-asbury-park.html | RESORT WILL JAIL ITS UNTIDY CABBIES; Ordinance in Asbury Park Demands a Shave and Wearing of a Shirt | True | Special to The New York Times. | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/investors-eye-situation-stocks-as-a-haven-in-puzzling-market.html | Investors Eye 'Situation Stocks' As a Haven in Puzzling Market; SITUATION' ISSUES HAVE NEW APPEAL | True | By John S. Tompkins | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/curtiss-candy-elevates-3.html | Curtiss Candy Elevates 3 | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/safeguard-built-for-lunar-rocket-device-to-allow-interruption-in.html | SAFEGUARD BUILT FOR LUNAR ROCKET; Device to Allow Interruption in Countdown Without Retracing Many Steps | True | BY Milton Bracker | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/famed-french-hotel-burns.html | Famed French Hotel Burns | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/migs-shot-down-near-matsu-isle-taiwan-reports-air-fight-with.html | MIG'S SHOT DOWN NEAR MATSU ISLE; Taiwan Reports Air Fight With Chinese Red Planes - Peiping Extends Bases | True | By Tillman Durdin | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/controls-plant-set-robertshawfulton-planning-2500000-facility.html | CONTROLS PLANT SET; Robertshaw-Fulton Planning $2,500,000 Facility | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/two-balloonists-hurt-their-gondola-drops-100-feet-to-ground-in-test.html | TWO BALLOONISTS HURT; Their Gondola Drops 100 Feet to Ground in Test Flight | True | | 1986-07-14 | RE0000298429 | B00000726638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/store-space-taken-at-hippodrome-site.html | STORE SPACE TAKEN AT HIPPODROME SITE | True | | 1986-07-14 | RE000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/new-savings-loan-unit.html | New Savings-Loan Unit | True | | 1986-07-14 | RE000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-07-14 | RE000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/subway-station-heat.html | Subway Station Heat | True | ALBERT S. BARD | 1986-07-14 | RE000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/the-city-housing-picture.html | The City Housing Picture | True | | 1986-07-14 | RE000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/foodstores-on-ninth-ave-a-paradise-for-the-epicure-shops-contain.html | Food-Stores on Ninth Ave. A Paradise for the Epicure; Shops Contain Wide Variety of Unusual and Exotic Goods | True | By Craig Claiborne | 1986-07-14 | RE000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/publigisti-is-dead-reporter-on-old-world-and-press-agent-for-ai.html | PUBLIGISTi IS DEAD; Reporter on Old World and Press Agent for AI Jolson Was Radio Personality | True | | 1986-07-14 | RE000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/music-notes.html | MUSIC NOTES | True | | 1986-07-14 | RE000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/london-cites-rise-in-juvenile-crime.html | LONDON CITES RISE IN JUVENILE CRIME | True | Special to The New York Times. | 1986-07-14 | RE000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/monitoring-hoffas-union.html | Monitoring Hoffa's Union | True | | 1986-07-14 | RE000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/thruway-beckons-trucks.html | Thruway Beckons Trucks | True | | 1986-07-14 | RE000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/bitter-reaction-in-cairo.html | Bitter Reaction in Cairo | True | | 1986-07-14 | RE000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/slower-mail-service-charged.html | Slower Mail Service Charged | True | HERBERT WALLACH | 1986-07-14 | RE000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/battle-heart-451-shot-outruns-dark-vintage-in-107150-race.html | Battle Heart, 45-1 Shot, Outruns Dark Vintage in $107,150 Race | True | | 1986-07-14 | RE000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/rome-supports-proposal.html | Rome Supports Proposal | True | Special to The New York Times. | 1986-07-14 | RE000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/mrs-freeman-victor-her-75-wins-by-one-stroke-from-mrs-torgerson.html | MRS. FREEMAN VICTOR; Her 75 Wins by One Stroke From Mrs. Torgerson | True | Special to The New York Times. | 1986-07-14 | RE000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/italian-yacht-is-winner.html | Italian Yacht Is Winner | True | | 1986-07-14 | RE000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/warnerchilcott-unit-elevates-an-officer.html | Warner-Chilcott Unit Elevates an Officer | True | | 1986-07-14 | RE000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/democrats-back-judge-bok.html | Democrats Back Judge Bok | True | Special to The New York Times. | 1986-07-14 | RE000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/krupp-to-build-plant-starts-work-on-metallurgical-foundry-in-brazil.html | KRUPP TO BUILD PLANT; Starts Work on Metallurgical Foundry in Brazil | True | Special to The New York Times. | 1986-07-14 | RE000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/for-more-parking-space.html | For More Parking Space | True | D. GREENBERGER | 1986-07-14 | RE000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-07-14 | RE000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/ability-to-curb-radio-is-doubted-officials-feel-monitoring-by-u-n.html | ABILITY TO CURB RADIO IS DOUBTED; Officials Feel Monitoring by U. N. Will Fail to Calm Broadcasts by Arabs | True | By E. W. Kenworthy | 1986-07-14 | RE000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/market-inches-up-as-volume-gains-index-climbs-by-70-point-10-most-a.html | MARKET INCHES UP AS VOLUME GAINS; Index Climbs by .70 Point -- 10 Most Active Issues Below $20 a Share | True | By Burton Crane | 1986-07-14 | RE000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/four-u-s-singers-in-bows-at-milan-half-of-winners-in-auditions-here.html | FOUR U. S. SINGERS IN BOWS AT MILAN; Half of Winners in Auditions Here Perform in 'Tosca' -Accorded Warm Reception | True | Special to The New York Times. | 1986-07-14 | RE000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/signs-of-confusion-beach-haven-parkers-find-wrong-notices-posted.html | SIGNS OF CONFUSION; Beach Haven Parkers Find Wrong Notices Posted | True | | 1986-07-14 | RE000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/senate-approves-science-aid-plan-votes-15-billion-education-bill-to.html | SENATE APPROVES SCIENCE AID PLAN; Votes 1.5 Billion Education Bill to Spur Training | True | By Bess Furman | 1986-07-14 | RE000298429 | B00000726638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/lone-diners-called-fussy.html | Lone Diners Called Fussy | True | WASHINGTON. | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/presidents-stand-on-integration-hit.html | PRESIDENT'S STAND ON INTEGRATION HIT | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/crawford-fights-ortega-to-draw-only-a-few-hard-punches-are-thrown.html | CRAWFORD FIGHTS ORTEGA TO DRAW; Only a Few Hard Punches Are Thrown in Garden Welterweight Event | True | By Deane McGowen | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/compensation-lawyers-elect.html | Compensation Lawyers Elect | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/holmberg-is-only-american-to-gain-quarterfinal-round-in-newport.html | Holmberg Is Only American to Gain Quarter-Final Round in Newport Tennis; BROOKLYN PLAYER DOWNS BUCHHOLZ | True | By Allison Danzig | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/braves-take-pair-giants-and-pirates-win-milwaukee-tops-redlegs-92.html | Braves Take Pair; Giants and Pirates Win; MILWAUKEE TOPS REDLEGS, 9-2, 4-2 | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/u-s-officials-define-u-n-peace-force-group-is-likened-to.html | U. S. Officials Define U. N. Peace Force; GROUP IS LIKENED TO CONSTABULARY | True | By Dana Adams Schmidt | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/reformed-church-acts-on-race.html | Reformed Church Acts on Race | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/lead-price-slashed-25c-pound-metals-reduction-reflects-slack-demand.html | Lead Price Slashed .25c Pound; Metal's Reduction Reflects Slack Demand and Drop on London Exchange | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/town-bids-for-chappaqua-rail-station-to-keep-its-site-from-private.html | Town Bids for Chappaqua Rail Station To Keep Its Site From Private Builders | True | Special to The New York Times. | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/judy-eller-gains-in-national-golf-defending-junior-champion-reaches.html | JUDY ELLER GAINS IN NATIONAL GOLF; Defending Junior Champion Reaches Semi-Finals by Beating Patricia Dailey | True | Special to The New York Times. | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/lakes-cargoes-slump-7month-total-48324941-tons-was-82551110-in-57.html | LAKES CARGOES SLUMP; 7-Month Total 48,324,941 Tons — Was 82,551,110 in '57 | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/rock-hudson-divorced.html | Rock Hudson Divorced | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/powell-demands-purge-in-harlem-of-tammany-men-implies-this-is-price.html | POWELL DEMANDS PURGE IN HARLEM OF TAMMANY MEN; Implies This Is Price for His Support of Harriman and Democratic State Slate | True | By Leo Egan | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/womens-title-golf-back-here-monday-after-long-absence.html | Women's Title Golf Back Here Monday After Long Absence | True | By Lincoln A. Werden | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/rose-gains-in-tennis-aussie-turns-back-kirges-in-opening-round-at.html | ROSE GAINS IN TENNIS; Aussie Turns Back Kirges in Opening Round at Munich | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/eisenhower-notes-gains-in-sea-water-conversion-eisenhower-notes.html | Eisenhower Notes Gains In Sea Water Conversion; EISENHOWER NOTES WATER PLAN GAINS | True | By James Reston | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/grain-crop-aids-great-northern-railway-recorded-a-profit-of-1342332.html | GRAIN CROP AIDS GREAT NORTHERN; Railway Recorded a Profit of $1,342,332 for July — 7-Month Net Off | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/japans-crown-prince-bows.html | Japan's Crown Prince Bows | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/iceland-reaffirms-stand.html | Iceland Reaffirms Stand | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/isabel-troccole-eliminated.html | Isabel Troccole Eliminated | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/gimbels-names-new-aide.html | Gimbels Names New Aide | True | | 1986-07-14 | RE0000298429 | B00000726638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/101-algerian-rebels-killed.html | 101 Algerian Rebels Killed | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/cocoa-gets-lift-after-early-dip-rumor-of-brazilian-trade-deal-with.html | COCOA GETS LIFT AFTER EARLY DIP; Rumor of Brazilian Trade Deal With Russia Helps Send Prices Higher | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/nato-parliament-group-meets.html | NATO Parliament Group Meets | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/naval-stores.html | NAVAL STORES | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/joan-e-adams-will-be-married-to-exofficer-daughter-o-hofstras.html | Joan E. Adams Will Be Married [ To Ex-Officer; Daughter o[. Hofstra's President Engaged to Murray Shelton Jr. | True | Special to The New York Times. | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/five-added-to-team-talbert-to-coach-ninemember-junior-davis-cup.html | FIVE ADDED TO TEAM; Talbert to Coach Nine-Member Junior Davis Cup Squad | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/contempt-voted-for-2-house-sends-balky-witness-cases-to-attorney.html | CONTEMPT VOTED FOR 2; House Sends Balky Witness Cases to Attorney General | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/agency-for-retarded-children-takes-over-l-i-estate.html | Agency for Retarded Children Takes Over L. I. Estate | True | Special to The New York Times. | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/rochester-voting-backs-legal-bingo.html | ROCHESTER VOTING BACKS LEGAL BINGO | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/nasser-view-on-jordan-paper-says-he-told-murphy-he-might-fight.html | NASSER VIEW ON JORDAN; Paper Says He Told Murphy He Might Fight Israel | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/house-3698-votes-contempt-action-against-goldfine-long-legal-battle.html | HOUSE, 369-8, VOTES CONTEMPT ACTION AGAINST GOLDFINE; Long Legal Battle Is Seen - Curtis Assails Inquiry -Harris Defends Panel | True | By Anthony Lewis | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/london-comment-favorable.html | London Comment Favorable | True | Special to The New York Times. | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/german-catholics-meet-100000-attend-rallies-in-east-and-west-berlin.html | GERMAN CATHOLICS MEET; 100,000 Attend Rallies in East and West Berlin | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/voice-in-the-mirror-has-premiere.html | Voice in the Mirror' Has Premiere | True | HOWARD THOMPSON. | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/church-liberals-score-atom-tests-world-group-urges-ban-now-and.html | CHURCH LIBERALS SCORE ATOM TESTS; World Group Urges Ban Now and Calls for a New U. N. Agency to Control Arms | True | By George Dugan | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/cattle-killing-code-is-sent-to-president-slaughter-code-wins-in.html | Cattle Killing Code Is Sent to President; SLAUGHTER CODE WINS IN CONGRESS | True | By C. P. Trussell | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/parents-face-the-music-on-rock-n-roll-record.html | Parents Face the Music On Rock 'n' Roll Record | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/yellins-duo-is-first-he-and-mrs-rudnick-win-on-match-of-cards-in.html | YELLIN'S DUO IS FIRST; He and Mrs. Rudnick Win on Match of Cards in Golf | True | Special to The New York Times. | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/arab-group-in-un-cool-to-u-s-plan-but-eisenhowers-talk-wins-wide.html | ARAB GROUP IN U.N. COOL TO U. S. PLAN; But Eisenhower's Talk Wins Wide Support Among Latin and Western Delegates | True | By Lindesay Parrott | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/shulton-enter-argentina.html | Shulton Enter Argentina | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/artisans-in-turkey-eye-the-u-s-but-big-production-for-export-needs.html | Artisans in Turkey Eye the U. S.; But Big Production for Export Needs Is Hard to Attain | True | By Jay Walz | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/bill-on-food-additives-gains.html | Bill on Food Additives Gains | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/un-child-fund-in-plea-for-jordans-destitute.html | U.N. Child Fund in Plea For Jordan's Destitute | True | Special to The New York Times. | 1986-07-14 | RE0000298429 | B00000726638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/transit-police-awards-medals-and-certificates-go-to-46-for-good.html | TRANSIT POLICE AWARDS; Medals and Certificates Go to 46 for Good Work | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/officer-is-accused-civilian-entertainer-charges-beating-in-west.html | OFFICER IS ACCUSED; Civilian Entertainer Charges Beating in West Germany | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/un-lacks-a-definition-of-indirect-aggression.html | U.N. Lacks a Definition Of Indirect Aggression | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/books-authors.html | Books -- Authors | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/teamster-released-in-kierdorfs-death.html | TEAMSTER RELEASED IN KIERDORF'S DEATH | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/iraq-seeks-bigger-share-of-profit-from-her-oil.html | Iraq Seeks Bigger Share Of Profit From Her Oil | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/ja1vie8-c-thomas-assemblym-69-hahem-representative-dies-only.html | JA1VIE8 C. THOMAS, .{ ASSEMBLYM. . ,-69; { HaHem Representative Dies] Only Democrat to Vote ] Against Bingo'Measur / | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/truman-praises-speech.html | Truman Praises Speech | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/scientist-rebuts-theory-on-aging-tells-congress-on-radiation.html | SCIENTIST REBUTS THEORY ON AGING; Tells Congress on Radiation Stresses and Mutations Do Not Shorten Life | True | By Harold M. Schmeck Jr. | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/austrians-climb-haramosh.html | Austrians Climb Haramosh | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/prices-of-grains-move-aimlessly-rye-off-1-18-to-1-34-cents-is.html | PRICES OF GRAINS MOVE AIMLESSLY; Rye, Off 1 1/8 to 1 3/4 Cents, Is Biggest Loser in a Lackluster Session | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/city-may-expand-lincoln-sq-area-planners-act-today-on-bid-by.html | CITY MAY EXPAND LINCOLN SQ. AREA; Planners Act Today on Bid by Juilliard and Theatre for Extra Half Block | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/expert-advises-on-how-to-brief-young-on-death.html | Expert Advises On How to Brief Young on Death | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/soviet-toasts-opposed-us-visitor-complains-of-too-much-drinking.html | SOVIET TOASTS OPPOSED; U.S. Visitor Complains of Too Much Drinking | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/polio-kills-upstate-boy.html | Polio Kills Upstate Boy | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/kelly-captures-trophy-in-yacht-racing-association-regatta-off.html | Kelly Captures Trophy in Yacht Racing Association Regatta Off Larchmont; LAURELS RETAINED BY INDIAN HARBOR | True | Special to The New York Times. | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/un-speech-presidents-visit-gets-excellent-coverage-from-networks.html | U.N. Speech; President's Visit Gets Excellent Coverage From Networks and Local Stations | True | By John P. Shanley | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/onassis-accused-in-deal-with-u-s-congressman-charges-ship-owner.html | ONASSIS ACCUSED IN DEAL WITH U. S.; Congressman Charges Ship Owner Committed 'Fraud on the Government' | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/skipper-of-the-skate-james-francis-calvert.html | Skipper of the Skate; James Francis Calvert | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/robert-j-frfitag.html | ROBEERT J. FRF-..ITAG | True | special to The New York Times. | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/border-dispute-ended-bonn-and-brussels-ratify-pact-each-cedes.html | BORDER DISPUTE ENDED; Bonn and Brussels Ratify Pact -- Each Cedes Territory | True | Special to The New York Times. | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/miss-felix-victor-in-essex-tourney-she-upsets-miss-moore-in-2d.html | MISS FELIX VICTOR IN ESSEX TOURNEY; She Upsets Miss Moore in 2d Round, 6-3, 2-6, 6-1 -Mrs. Knode Advances | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/miss-nancy-cureau-to-wed-in-september.html | Miss Nancy Cureau To Wed in September | True | Special to The New York Times. | 1986-07-14 | RE0000298429 | B00000726638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/decision-in-doubt-in-idaho-primary-democrat-who-would-make-gambling.html | DECISION IN DOUBT IN IDAHO PRIMARY; Democrat Who Would Make Gambling Legal Is Ahead in Governorship Race | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/dr-tellers-resignation-accepted-by-president.html | Dr. Teller's Resignation Accepted by President | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/hawaiian-statehood-opposed.html | Hawaiian Statehood Opposed | True | IRVING WILSON VOORHEES | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/atomic-talks-progress-leaders-of-east-and-west-delegations-confer.html | ATOMIC TALKS PROGRESS; Leaders of East and West Delegations Confer | True | Special to The New York Times. | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/president-in-6point-plan-asks-arab-unit-to-develop-mideast-also.html | PRESIDENT IN 6-POINT PLAN ASKS ARAB UNIT TO DEVELOP MIDEAST; ALSO URGES A U. N. PEACE FORCE; GROMYKO IS HARSH | True | By Thomas J. Hamilton | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/williams-is-endorsed-st-lawrence-county-g-o-p-backs-him-for-senate.html | WILLIAMS IS ENDORSED; St. Lawrence County G. O. P. Backs Him for Senate | True | Special to The New York Times. | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/new-martin-space-division.html | New Martin Space Division | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/son-to-mrs-peter-tishmant.html | Son to Mrs. Peter Tishmant | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/powell-presses-attack-on-jack-asks-ouster-of-tammanys-uncle-toms-in.html | POWELL PRESSES ATTACK ON JACK; Asks Ouster of Tammany's 'Uncle Toms' in Harlem -- New Group Cited | True | By Layhmond Robinson | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/first-minister-wins-34675-grand-union-hotel-stakes-intentionally-2d.html | First Minister Wins $34,675 Grand Union Hotel Stakes; INTENTIONALLY 2D IN SARATOGA DASH | True | By Joseph C. Nichols | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/llerena-leaves-castro-unit-here-cuban-exile-resigns-as-head-of.html | LLERENA LEAVES CASTRO UNIT HERE; Cuban Exile Resigns as Head of Rebel Committee -New Leaders Named | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/aid-for-euratom-gains-in-congress-joint-atomic-committee-supports-u.html | AID FOR EURATOM GAINS IN CONGRESS; Joint Atomic Committee Supports U. S. Sharing in Overseas Power Plants | True | By Edwin L. Dale Jr. | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/vanadiumalloys-steel-chooses-new-director.html | Vanadium-Alloys Steel Chooses New Director | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/ike-frost-3-to-4-first-at-yonkers-pacer-driven-by-haughton-defeats.html | IKE FROST, 3 TO 4, FIRST AT YONKERS; Pacer, Driven by Haughton, Defeats Sam J. Direct -- M'Coy Hanover 3d | True | Special to The New York Times. | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/three-san-francisco-home-runs-send-cardinals-to-112-setback-thomas.html | Three San Francisco Home Runs Send Cardinals to 11-2 Setback; Thomas and Mays of Giants Connect With Two On to Pace Giants' Attack | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/east-west-coast-forwarder-rates-halted-by-i-c-c.html | East, West Coast Forwarder Rates Halted by I. C. C. | True | Special to The New York Times. | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/4way-tie-marks-u-s-open-chess-bisguier-and-evans-share-lead-as.html | 4-WAY TIE MARKS U. S. OPEN CHESS; Bisguier and Evans Share Lead as Steinmeyer Draws Against Cobo-Arteaga | True | Special to The New York Times. | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/subway-investor-taken-for-a-ride-speculator-18-spends-his-savings.html | SUBWAY INVESTOR TAKEN FOR A RIDE; Speculator, 18, Spends His Savings for Tokens, in Hope of Fare Rise | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/orioles-in-front-21-beat-sullivan-of-red-sox-as-woodling-bats-in-2.html | ORIOLES IN FRONT, 2-1; Beat Sullivan of Red Sox as Woodling Bats in 2 Runs | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/lebanon-impasse-keeps-malik-home-foreign-minister-postpones-leaving.html | LEBANON IMPASSE KEEPS MALIK HOME; Foreign Minister Postpones Leaving for U. N. as Foes Demand Own Envoys | True | Special to The New York Times. | 1986-07-14 | RE0000298429 | B00000726638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/3-sentenced-to-death-indonesian-military-tribunal-acts-in-plot-to.html | 3 SENTENCED TO DEATH; Indonesian Military Tribunal Acts in Plot to Kill Sukarno | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/personal-income-at-record-level-july-mark-of-354-billion-exceeded.html | PERSONAL INCOME AT RECORD LEVEL; July Mark of 354 Billion Exceeded Pre-Recession Peak of Last August | True | Special to The New York Times. | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/10-on-u-s-plane-die-in-crash-in-belgium.html | 10 ON U. S. PLANE DIE IN CRASH IN BELGIUM | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/briton-is-signed-as-george-dillon-robert-stephens-takes-title-role.html | BRITON IS SIGNED AS GEORGE DILLON; Robert Stephens Takes Title Role in Osborne-Creighton Play -- Comedy Listed | True | By Louis Calta | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/cotton-futures-show-weakness-close-is-unchanged-to-21-points-off.html | COTTON FUTURES SHOW WEAKNESS; Close is Unchanged to 21 Points Off -- Far October, December Lose Most | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/new-catholic-diocese-established-in-florida.html | New Catholic Diocese Established in Florida | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/william-r-mcabe.html | WILLIAM R. M'CA'BE | True | spiral to Te New York Times. | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/ford-mounts-pushbutton-camp-on-a-station-wagon.html | Ford Mounts Push-Button Camp on a Station Wagon | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/noroton-crew-in-final-captures-four-races-in-north-american-junior.html | NOROTON CREW IN FINAL; Captures Four Races in North American Junior Sailing | True | Special to The New York Times. | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/recipes-utilizing-ninth-ave-foods.html | Recipes Utilizing Ninth Ave. Foods | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/paste-wax-advised-on-sticking-screens.html | Paste Wax Advised On Sticking Screens | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/milk-hearings-slated-state-seeks-publics-views-on-liberalizing-its.html | MILK HEARINGS SLATED; State Seeks Public's Views on Liberalizing Its Policy | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/paris-forecasts-charter-victory-officials-estimate-60-to-65-per.html | PARIS FORECASTS CHARTER VICTORY; Officials Estimate 60 to 65 Per Cent Majority for the September Referendum | True | By Henry Giniger | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/seawolf-may-set-undersea-record-but-atom-submarine-is-not-seeking.html | SEAWOLF MAY SET UNDERSEA RECORD; But Atom Submarine Is Not Seeking Endurance Mark in Atlantic Operation | True | Special to The New York Times. | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/dressmakers-local-22-elects-a-new-manager.html | Dressmakers Local 22 Elects a New Manager | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/crowds-gather-early-at-u-n-assembly-s-mood-is-restrained-chamber.html | Crowds Gather Early at U. N.; Assembly' s Mood Is Restrained; Chamber Jammed Long Before President Arrives -- Little Excitement Shown as High Officials Hear Talk | True | By Wayne Phillips | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/u-s-group-leaves-via-israel.html | U. S. Group Leaves Via Israel | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/texan-killed-in-windstorm.html | Texan Killed in Windstorm | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/two-more-jailed-at-gang-hearing-witnesses-who-wont-talk-on.html | TWO MORE JAILED AT GANG HEARING; Witnesses Who Won't Talk on Apalachin Meeting Join 2 Companions | True | By Harrison E. Salisbury | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/cooperatives-banks-issue.html | Cooperatives Banks Issue | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/13-city-marshals-sworn-in.html | 13 City Marshals Sworn In | True | | 1986-07-14 | RE0000298429 | B00000726638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/chile-withdraws-argentina-envoy-note-protests-buenos-aires-seizure.html | CHILE WITHDRAWS ARGENTINA ENVOY; Note Protests Buenos Aires Seizure of Isle in Far South Claimed by Both Nations | True | By Juan de Onis | 1986-07-14 | RE000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/30-killed-in-andes-avalanche.html | 30 Killed in Andes Avalanche | True | | 1986-07-14 | RE000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/miss-adkins-is-endorsed.html | Miss Adkins Is Endorsed | True | | 1986-07-14 | RE000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/latest-symphony-by-shostakovich-heard-in-brussels.html | Latest Symphony By Shostakovich Heard in Brussels | True | Special to The New York Times. | 1986-07-14 | RE000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/hungarians-fire-on-austrians.html | Hungarians Fire on Austrians | True | | 1986-07-14 | RE000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/coast-guard-command-shifts.html | Coast Guard Command Shifts | True | | 1986-07-14 | RE000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/man-dies-under-irt-train.html | Man Dies Under IRT Train | True | | 1986-07-14 | RE000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/canadian-railway-cites-passenger-loss-thruway-recommended-for.html | Canadian Railway Cites Passenger Loss — Thruway Recommended for Trucks | True | Special to The New York Times. | 1986-07-14 | RE000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/britain-notes-july-rise-in-exports-and-imports.html | Britain Notes July Rise In Exports and Imports | True | Special to The New York Times. | 1986-07-14 | RE000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/governor-offers-his-aid-to-powell-pledges-support-in-election-this.html | GOVERNOR OFFERS HIS AID TO POWELL; Pledges Support in Election This Fall -- Calls on Party to Back Insurgent | True | By Warren Weaver Jr. | 1986-07-14 | RE000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/britain-to-defy-iceland-on-fish-trawler-captains-briefed-to-work.html | BRITAIN TO DEFY ICELAND ON FISH; Trawler Captains Briefed to Work Under Guard Within Extended Boundaries | True | | 1986-07-14 | RE000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/fire-destroys-jet-on-ground.html | Fire Destroys Jet on Ground | True | | 1986-07-14 | RE000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/philip-j-stadler.html | PHILIP J. STADLER | True | | 1986-07-14 | RE000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/erich-schedler.html | ERICH SCHEDLER | True | Special to The New Yorl Times. | 1986-07-14 | RE000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/fischer-near-draw-in-bronstein-match.html | FISCHER NEAR DRAW IN BRONSTEIN MATCH | True | | 1986-07-14 | RE000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/7000-in-2-bills-stolen.html | $7,000 in $2 Bills Stolen | True | | 1986-07-14 | RE000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/mental-hospital-rising-on-76th-st-6story-structure-on-york-avenue.html | MENTAL HOSPITAL RISING ON 76TH ST.; 6-Story Structure on York Avenue to Offer Newest Psychiatric Treatment | True | By Emma Harrison | 1986-07-14 | RE000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-07-14 | RE000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/7-hurt-in-fall-of-scaffold.html | 7 Hurt in Fall of Scaffold | True | | 1986-07-14 | RE000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/davie-faction-backs-newman-for-county-republican-leader-law.html | Davie Faction Backs Newman For County Republican Leader; Law Chairman Will Oppose Riesner for Post Vacated by Death of Curran | True | By Douglas Dales | 1986-07-14 | RE000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/james-h-mmillan.html | JAMES H. M'MILLAN | True | Special to The New York Times. | 1986-07-14 | RE000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/adult-western.html | Adult Western | True | RICHARD F. SHEPARD. | 1986-07-14 | RE000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/traffic-victim-9-dies-driver-held-as-drunk-faces-vehicular-homicide.html | TRAFFIC VICTIM, 9, DIES; Driver, Held as Drunk, Faces Vehicular Homicide Court | True | | 1986-07-14 | RE000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/u-s-rifle-team-in-russia.html | U. S. Rifle Team in Russia | True | | 1986-07-14 | RE000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/new-radio-telescope-device-to-be-built-in-australia-will-cost-11.html | NEW RADIO TELESCOPE; Device to Be Built in Australia Will Cost 1.1 Million | True | Special to The New York Times. | 1986-07-14 | RE000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1986-07-14 | RE000298429 | B00000726638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/israel-stop-granted-cyprusjordan-hops.html | ISRAEL STOP GRANTED CYPRUS-JORDAN HOPS | True | Special to The New York Times. | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/du-pont-cuts-carpet-nylon-10-action-on-fiber-considered-a-move-to.html | Du Pont Cuts Carpet Nylon 10%; Action on Fiber Considered a Move to Broaden the Product's Market | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/english-pantomime-today.html | English Pantomime Today | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/crude-oil-output-shows-increase-rise-in-texas-allowable-accounts.html | CRUDE OIL OUTPUT SHOWS INCREASE; Rise in Texas Allowable Accounts for First Gain Over '57 in 13 Months | | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/15000-offered-for-gem-thieves-tiffanys-jewelers-group-and-insurance.html | $15,000 OFFERED FOR GEM THIEVES; Tiffany's, Jewelers Group and Insurance Company Each Put Up $5,000 | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/receiver-appointed-for-newark-broker.html | RECEIVER APPOINTED FOR NEWARK BROKER | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/bayside-youth-upsets-defender-in-canadian-boys-title-tennis.html | Bayside Youth Upsets Defender In Canadian Boys' Title Tennis | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/dodgers-turn-back-cubs-in-9th-6-to-5.html | DODGERS TURN BACK CUBS IN 9TH, 6 TO 5 | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/westchester-gop-mends-party-rift-surprise-victory-of-barry-over.html | WESTCHESTER G.O.P. MENDS PARTY RIFT; Surprise Victory of Barry Over Organization Choice Brings Harmony Pleas | True | Special to The New York Times. | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/new-front-is-active.html | New Front Is Active | True | Special to The New York Times. | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/harold__williams-diesi-assistant-football-coach-atj-several.html | HAROLD __ WILLIAMS DiESI; Assistant Football Coach atJ Several Colleges Was 50 I | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/sudan-denies-report-aide-says-premier-did-not-approve-action-in.html | SUDAN DENIES REPORT; Aide Says Premier Did Not Approve Action in Lebanon | True | Special to The New York Times. | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/queens-soldier-wounded.html | Queens Soldier Wounded | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/dinner-menus-suggested-for-weekend.html | Dinner Menus Suggested for Week-End | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/silberstein-a-seller-bulk-of-penntexas-stock-disposed-of-last-month.html | SILBERSTEIN A SELLER; Bulk of Penn-Texas Stock Disposed of Last Month | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/western-maryland-profit-fell-to-281000-last-month-from-498000.html | WESTERN MARYLAND; Profit Fell to $281,000 Last Month From $498,000 | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/c-i-t-financial-raises-earnings-firsthalf-return-is-lifted-to.html | C. I. T. FINANCIAL RAISES EARNINGS; First-Half Return Is Lifted to $19,553,445 From $19,253,213 in '57 | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/a-global-battle-on-disease-asked-hill-offers-measure-to-pool.html | A GLOBAL BATTLE ON DISEASE ASKED; Hill Offers Measure to Pool Research and Resources -- Vast Gains Forecast | True | Special to The New York Times. | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/truckers-report-spurt-in-traffic-large-intercity-carriers-showed-53.html | TRUCKERS REPORT SPURT IN TRAFFIC; Large Intercity Carriers Showed 5.3% Gain Over 1957 During June | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/voroshilov-stresses-peace.html | Voroshilov Stresses Peace | True | By Howard Taubman | 1986-07-14 | RE0000298429 | B00000726638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/not-surprised.html | Not Surprised' | True | Special to The New York | 1986-07-14 | RE000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/style-show-to-aid-library-in-setauket.html | Style Show to Aid Library in Setauket | True | | 1986-07-14 | RE000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/prisoner-steals-plane-and-lands-in-trouble.html | Prisoner Steals Plane And Lands in Trouble | True | | 1986-07-14 | RE000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/presidents-talk-hailed-in-capital-bipartisan-approval-voiced-in.html | PRESIDENT'S TALK HAILED IN CAPITAL; Bipartisan Approval Voiced in Congress--Enthusiastic Telegrams Pour In | True | By Felix Belair Jr. | 1986-07-14 | RE000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/mayor-hails-tour-of-u-s-athletes.html | Mayor Hails Tour of U. S. Athletes | True | | 1986-07-14 | RE000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/vick-plans-to-buy-lavoris-company-holders-of-latter-concern-must.html | VICK PLANS TO BUY LAVORIS COMPANY; Holders of Latter Concern Must Approve Proposal - Exchange of Stock Slated | True | | 1986-07-14 | RE000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/mrs-ohn-daniel-has-son.html | Mrs. ohn Daniel Has Son | True | | 1986-07-14 | RE000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/st-patricks-cathedral-turns-100-tomorrow.html | St. Patrick's Cathedral Turns 100 Tomorrow | True | | 1986-07-14 | RE000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/police-fire-on-mob-in-india-killing-two.html | POLICE FIRE ON MOB IN INDIA, KILLING TWO | True | Special to The New York Times. | 1986-07-14 | RE000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/record-revenues-and-profit-reported-by-columbia-broadcasting-in.html | Record Revenues and Profit Reported By Columbia Broadcasting in Half Year | True | | 1986-07-14 | RE000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/mrs-r-l-livingston.html | MRs.* R. L. LIVINGSTON | True | | 1986-07-14 | RE000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/dryrun-testing-of-tritons-reactor-under-way.html | Dry-Run Testing of Triton's Reactor Under Way | True | | 1986-07-14 | RE000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/georgia-rustics-gods-little-acre-at-local-theatres.html | Georgia Rustics; ' God's Little Acre' at Local Theatres | True | By A. H. Weiler | 1986-07-14 | RE000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/token-withdrawal-hit-u-s-attacked-by-izvestia-as-hypocritical-in.html | TOKEN WITHDRAWAL HIT; U. S. Attacked by Izvestia as 'Hypocritical' in Lebanon | True | | 1986-07-14 | RE000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/north-vietnam-asks-debate.html | North Vietnam Asks Debate | True | | 1986-07-14 | RE000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/thruway-repairs-set-bridge-surfaces-deteriorate-extensive-work.html | THRUWAY REPAIRS SET; Bridge Surfaces Deteriorate -- Extensive Work Needed | True | | 1986-07-14 | RE000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/janet-leach-engaged-toensign-riduncan-soeclal-to-the-new-york-timeg.html | Janet Leach Engaged [ To.Ensign R.L.Duncan [; Soeclal to The New York Timeg. / | True | | 1986-07-14 | RE000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/3-lost-girls-found-2yearold-well-despite-80-hours-in-hill-country.html | 3 LOST GIRLS FOUND; 2-Year-Old Well Despite 80 Hours in Hill Country | True | | 1986-07-14 | RE000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/rented-empty-shotgun-no-threat-to-president.html | Rented Empty Shotgun No Threat to President | True | | 1986-07-14 | RE000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/atom-power-unit-is-made-portable-package-plant-is-designed-for-dew.html | ATOM POWER UNIT IS MADE PORTABLE; Package Plant Is Designed for D.E.W. Line -- Can Be Used in Remote Areas | True | By Austin C. Wehrwein | 1986-07-14 | RE000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/nantucket-paper-sold-inquirer-and-mirror-bought-by-deeley-for-55000.html | NANTUCKET PAPER SOLD; Inquirer and Mirror Bought by Deeley for $55,000 | True | Special to The New York Times. | 1986-07-14 | RE000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/teacher-scholar-and-friend.html | Teacher, Scholar and Friend | True | | 1986-07-14 | RE000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/bombplot-trial-opens-in-jordan-young-woman-and-4-men-are-accused-of.html | BOMB-PLOT TRIAL OPENS IN JORDAN; Young Woman and 4 Men Are Accused of Causing Series of Explosions | True | By Benjamin Welles | 1986-07-14 | RE000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/issues-of-britain-strong-in-london-belief-that-bank-rate-cut-is.html | ISSUES OF BRITAIN STRONG IN LONDON; Belief That Bank Rate Cut Is Imminent a Factor -Index at New '58 High | True | Special to The New York Times. | 1986-07-14 | RE000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/truck-drivers-file-nlrb-complaints.html | TRUCK DRIVERS FILE N.L.R.B COMPLAINTS | True | Special to The New York Times. | 1986-07-14 | RE000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/of-local-origin.html | Of Local Origin | True | | 1986-07-14 | RE000298429 | B00000726638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/middle-easts-nationalism-movements-acceptance-urged-with.html | Middle East's Nationalism; Movement's Acceptance Urged With Recognition of Arab Goals | True | CUMMINS E. SPEAKMAN Jr. | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/wood-field-and-stream-wife-ponders-merits-of-mercy-killing-after.html | Wood, Field and Stream; Wife Ponders Merits of Mercy Killing After Mate Hooks First Salmon | True | By John W. Randolph | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/b-h-walkers-have-son.html | B. H. Walkers Have Son | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/seaway-cargo-forecast.html | Seaway Cargo Forecast | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/population-up-12-in-nearby-jersey.html | POPULATION UP 12% IN NEAR-BY JERSEY | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/jansen-picks-man-for-science-post-schenberg-who-failed-two-tests-is.html | JANSEN PICKS MAN FOR SCIENCE POST; Schenberg, Who Failed Two Tests, Is Nominated to Head School Project | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/tigercats-triumph-22-to-2.html | Tiger-Cats Triumph, 22 to 2 | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/korea-curbs-newsmen-military-facts-barred-from-stories-sent-abroad.html | KOREA CURBS NEWSMEN; Military Facts Barred From Stories Sent Abroad | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/texts-of-eisenhower-and-gromyko-speeches-on-mideast-at-un-assembly.html | Texts of Eisenhower and Gromyko Speeches on Mideast at U.N. Assembly Session; Further Statements at Emergency Meeting on the Crisis in Lebanon and Jordan | True | Special to The New York Times. | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/d-a-v-denies-misdoing-leader-scores-house-inquirys-charge-of-fund.html | D. A. V. DENIES MISDOING; Leader Scores House Inquiry's Charge of Fund Misuse | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/stagg-outlives-66year-policy.html | Stagg Outlives 66-Year Policy | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/3-die-in-upstate-crash-collision-kills-a-bronx-man-and-2-brooklyn.html | 3 DIE IN UPSTATE CRASH; Collision Kills a Bronx Man and 2 Brooklyn Women | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/u-s-will-auction-56acre-l-i-fort-fishers-island-bastion-and-94.html | U. S. WILL AUCTION 56-ACRE L. I. FORT; Fishers Island Bastion and 94 Buildings to Be Sold Tomorrow as Surplus | True | By Byron Porterfield | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/arabs-query-nehru-on-stand-on-israel.html | ARABS QUERY NEHRU ON STAND ON ISRAEL | True | Special to The New York Times. | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/samuel-bitterman.html | SAMUEL BITTERMAN", | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/advertising-the-univac-shifts-nationality.html | Advertising The Univac Shifts Nationality | True | By Carl Spielvogel | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/45-million-issue-placed-at-4365-consolidated-natural-gas-debentures.html | 45 MILLION ISSUE PLACED AT 4.365%; Consolidated Natural Gas Debentures Being Offered at 101.142 to Yield 4.3% | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/cargo-act-attack-held-capricious-tollefson-scores-norway-and.html | CARGO ACT ATTACK HELD CAPRICIOUS; Tollefson Scores Norway and Britain for Criticizing 50-50 Shipping Law | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/chevrolet-58-run-near-end.html | Chevrolet '58 Run Near End | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/world-of-giants-shrinks-at-c-b-s-planned-tv-show-faces-cancellation.html | WORLD OF GIANTS SHRINKS AT C. B. S.; Planned TV Show Faces Cancellation -- Injunction Sought Against WOR | True | By Val Adams | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/jails-foray-00-thbl-engeer-consultant-and-author-of-technical.html | jails FORAY,. 00, THBL ENGEER; Consultant and Author of Technical Articles Dies--, I Win Medal for Work | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/trujillos-delegate-snubs-eisenhower-trujillo-envoy-snubs-president.html | Trujillo's Delegate Snubs Eisenhower; TRUJILLO ENVOY SNUBS PRESIDENT | True | Special to The New York Times. | 1986-07-14 | RE0000298429 | B00000726638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/tigers-vanquish-tribe-62-and-32-moford-wins-with-3hitter-in-2d-game.html | TIGERS VANQUISH TRIBE, 6-2 AND 3-2; Moford Wins With 3-Hitter in 2d Game as Detroit Captures 5th in Row | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/clifton-turns-to-diamond.html | Clifton Turns to Diamond | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/rayon-shipments-up-july-total-7-above-june-but-5-below-year-ago.html | RAYON SHIPMENTS UP; July Total 7% Above June, but 5% Below Year Ago | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/rothleins-team-is-bridge-victor-wins-its-first-national-title.html | ROTHLEIN'S TEAM IS BRIDGE VICTOR; Wins Its First National Title -- Defeats Fishbein Group in Masters' Tournament | True | Special to The New York Times. | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/topics.html | Topics | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/u-s-steel-plans-theatrical-film-rhapsody-of-steel-to-have-tiomkin-s.html | U. S. STEEL PLANS THEATRICAL FILM; ' Rhapsody of Steel' to Have Tiomkin Score -- Extras Guild Wins Court Round | True | By Thomas M. Pryor | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/auto-racing-at-10-a-m-six-events-slated-sunday-on-montgomery-n-y.html | AUTO RACING AT 10 A. M.; Six Events Slated Sunday on Montgomery (N. Y.) Card | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/soviet-officials-accused-on-funds-press-says-regional-aides-are.html | SOVIET OFFICIALS ACCUSED ON FUNDS; Press Says Regional Aides Are Misusing Capital Allotted for Projects | True | By William J. Jorden | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/more-vaccine-for-poland.html | More Vaccine for Poland | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/beech-upheld-in-suit-plea-for-rehearing-in-death-of-pilot-is.html | BEECH UPHELD IN SUIT; Plea for Rehearing in Death of Pilot Is Rejected | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/virginia-hollins-steesl-fiance_e_of-j-a-doppel.html | Virginia Hollins Steesl Fiance_e_of J. A. Doppel] | True | Special to 'Flue New York Times. | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/the-gold-exodus.html | The Gold Exodus | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/power-production-reaches-new-peak.html | POWER PRODUCTION REACHES NEW PEAK | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/cyprus-unions-in-plea-labor-leaders-urge-workers-to-avoid-new.html | CYPRUS UNIONS IN PLEA; Labor Leaders Urge Workers to Avoid New Bloodshed | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/judith-a-priestley-engaged-to-veteran.html | Judith A. Priestley Engaged to Veteran | True | Faoecdal to The New York Thnell. | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/austria-gets-12-million-in-autobahn-loan-here.html | Austria Gets 12 Million In Autobahn Loan Here | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/war-damage-bill-gains.html | War Damage Bill Gains | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/blood-gifts-arranged-oil-and-telephone-groups-making-donations.html | BLOOD GIFTS ARRANGED; Oil and Telephone Groups Making Donations Today | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/sidelights-a-light-on-how-listing-can-pay.html | Sidelights; A Light on How Listing Can Pay | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/president-chatty-on-his-ride-in-city-smiling-eisenhower-speaks-to.html | PRESIDENT CHATTY ON HIS RIDE IN CITY; Smiling Eisenhower Speaks to Policemen and Greets Children at Airport | True | By Farnsworth Fowle | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/white-sox-win-65-after-2to1-loss.html | WHITE SOX WIN, 6-5, AFTER 2-TO-1 LOSS | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/highbomb-fallout-to-last-ten-years.html | HIGH-BOMB FALL-OUT TO LAST TEN YEARS | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/farm-deadlock-broken-in-house-demands-of-benson-for-cuts-in-support.html | FARM DEADLOCK BROKEN IN HOUSE; Demands of Benson for Cuts in Support for Corn, Rice and Cotton Are Met | True | | 1986-07-14 | RE0000298429 | B00000726638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/pollen-count.html | Pollen Count | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/25year-holding-is-sold-in-bronx-grand-concourse-property-taken-by.html | 25-YEAR HOLDING IS SOLD IN BRONX; Grand Concourse Property Taken by Operators -Sale on Sheridan Ave. | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/go-stanly-exdi-o-w-awn-lin.html | g.C. ST'ANLY, EX.DI o W .AWN LiN! | True | SpezZal to The New York Times. ] | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/rollcall-senate-vote-on-aidtoeducation-bill.html | Roll-Call Senate Vote On Aid-to-Education Bill | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/nephew-of-soble-put-on-probation.html | NEPHEW OF SOBLE PUT ON PROBATION | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/brazll-honoring-paraguay-leader-2-cabinet-ministers-on-way-to.html | BRAZIL HONORING PARAGUAY LEADER; 2 Cabinet Ministers on Way to Stroessner Ceremony Extending Dictatorship | True | By Tad Szulc | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/exodus-worries-reds-east-german-says-flight-slows-states-advance.html | EXODUS WORRIES REDS; East German Says Flight Slows State's Advance | True | Special to The New York Times. | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/johnson-confident-on-social-security.html | JOHNSON CONFIDENT ON SOCIAL SECURITY | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/schooling-criticized-doolittle-says-u-s-system-should-be-toughened.html | SCHOOLING CRITICIZED; Doolittle Says U. S. System Should Be Toughened | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/robert-wright-jr-i-newspaper-artisti.html | ROBERT WRIGHT JR., I NEWSPAPER ARTISTI | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/14-story-building-in-west-side-deal-operators-get-apartment-on-west.html | 14 — STORY BUILDING IN WEST SIDE DEAL; Operators Get Apartment on West End Ave. at 74th - Blockfront Is Sold | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/charles-newman-sr.html | CHARLES NEWMAN SR. | True | specia. I to The New York TimeS. | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/cox-quantuck-yacht-club-wins-great-south-bay-midget-title.html | Cox, Quantuck Yacht Club, Wins Great South Bay Midget Title | True | Special to The New York Times. | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/writ-here-bars-milk-pricefixing-74-dealers-2-groups-sign-consent.html | WRIT HERE BARS MILK PRICE-FIXING; 74 Dealers, 2 Groups Sign Consent Judgment in Suit Begun by State in 1956 | True | DROP IN PRICE DOUBTED | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/negroes-seek-entry-14-seek-to-upset-segregation-at-alexandria-va.html | NEGROES SEEK ENTRY; 14 Seek to Upset Segregation at Alexandria, Va., School | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/text-of-the-soviet-proposal.html | Text of the Soviet Proposal | True | Special to The New York Times. | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/wages-of-farm-workers-living-conditions-of-migrants-declared-near.html | Wages of Farm Workers; Living Conditions of Migrants Declared Near Animal Level | True | FAY BENNETT | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/lauren-e-alexander-married-in-scarsdale.html | Lauren E. Alexander Married in Scarsdale | True | Special to The New York Timer. | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/botany-society-set-up-industrial-and-medical-uses-for-plants-to-be.html | BOTANY SOCIETY SET UP; Industrial and Medical Uses for Plants to Be Studied | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/atom-tanker-planned-submarine-freighter-design-asked-by-britain.html | ATOM TANKER PLANNED; Submarine Freighter Design Asked by Britain | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/c-a-a-to-push-plan-for-flight-safety.html | C. A. A. TO PUSH PLAN FOR FLIGHT SAFETY | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/mendesfrance-in-moscow.html | Mendes-France in Moscow | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/missile-lag-is-laid-to-truman-by-g-o-p.html | MISSILE LAG IS LAID TO TRUMAN BY G. O. P. | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/conferees-agree-on-tax-measures-back-plans-to-aid-small-business.html | CONFEREES AGREE ON TAX MEASURES; Back Plans to Aid Small Business and to Revise Excise Levy Laws | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/president-gets-air-bill.html | President Gets Air Bill | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/the-eisenhower-doctrine.html | The Eisenhower Doctrine | True | | 1986-07-14 | RE0000298429 | B00000726638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/leader-in-kansas-aided-hoffa-in-53-ratner-exgovernor-says-he.html | LEADER IN KANSAS AIDED HOFFA IN '53; Ratner, Ex-Governor, Says He Discussed Unionist With Head of House Inquiry | True | By Joseph A. Loftus | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/central-to-halt-ferry-on-hudson-line-from-weehawken-to-42d-and.html | CENTRAL TO HALT FERRY ON HUDSON; Line From Weehawken to 42d and Cortland Sts. to Quit on Sept. 13 | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/cairo-paris-reach-accord-on-claims.html | CAIRO, PARIS REACH ACCORD ON CLAIMS | True | Special to The New York Times. | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/senators-5run-8th-beats-yanks-ford-of-bombers-drops-94-verdict.html | Senators' 5-Run 8th Beats Yanks;; FORD OF BOMBERS DROPS 9-4 VERDICT | True | By Roscoe McGowen | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/mrs-vreeland-has-son.html | Mrs. Vreela.'nd Has Son | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/beirut-welcomes-plan.html | Beirut Welcomes Plan | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/russians-jam-voice-on-un-assembly-talks.html | Russians Jam 'Voice' On U.N. Assembly Talks | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/donnelly-hahn.html | Donnelly Hahn | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/miss-stoddard-wheaton-1958-is-future-brid-betrothedto-timothy-howan.html | Miss: Stoddard, ' Wheaton 1958, IS Future Brid; Betrothed-to Timothy How!.an, d-Smit'l _Nav.y i:,i.:, Office- Candidat' '. | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/india-renews-plea-for-financial-help.html | INDIA RENEWS PLEA FOR FINANCIAL HELP | True | Special to The New York Times. | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/vice-president-named-by-atlantic-research.html | Vice President Named By Atlantic Research | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/congress-urges-rickover-medal-45-senators-and-8-in-house-join-in.html | CONGRESS URGES RICKOVER MEDAL; 45 Senators and 8 in House Join in Move to Honor Him for Atomic Projects | True | Special to The New York Times. | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/iraqi-rift-denied-by-deputy-chief-arif-asks-people-to-ignore-wests.html | IRAQI RIFT DENIED BY DEPUTY CHIEF; Arif Asks People to Ignore West's 'Poisonous' Talk of a Split With Premier | True | By Homer Bigart | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/jersey-suspect-flees-goes-into-woods-after-eluding-police-at-95.html | JERSEY SUSPECT FLEES; Goes Into Woods After Eluding Police at 95 Miles an Hour | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/the-police-grow-fewer.html | The Police Grow Fewer | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/industrial-loans-gained-last-week-total-is-put-at-55000000-holdings.html | INDUSTRIAL LOANS GAINED LAST WEEK; Total Is Put at $55,000,000 -- Holdings of Treasury Obligations Are Up | True | Special to The New York Times. | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/u-s-team-bows-to-natal-21.html | U. S. Team Bows to Natal, 2-1 | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/impact-of-segregation-issue-is-considered-to-have-taken-on.html | Impact of Segregation; Issue Is Considered to Have Taken On International Complications | True | LOUISE BOYLSTON PRECHTL | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/approach-is-fixed-to-narrows-span-plan-board-rejects-urgent-bay.html | APPROACH IS FIXED TO NARROWS SPAN; Plan Board Rejects Urgent Bay Ridge Objections to the 7th Ave. Brooklyn Route | True | By Charles G. Bennett | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/commodities-decline-index-fell-to-871-tuesday-from-873-on-monday.html | COMMODITIES DECLINE; Index Fell to 87.1 Tuesday From 87.3 on Monday | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/house-supports-veto-of-pay-bill-it-fails-to-override-by-54-votes.html | HOUSE SUPPORTS VETO OF PAY BILL; It Fails to Override by 54 Votes Measure to Equalize Rates in Navy Yards | True | | 1986-07-14 | RE0000298429 | B00000726638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/wedding-in-fall-for-miss-read-wilbur-smith-jr-exradcliffe-student.html | Wedding in Fall For Miss Read, Wilbur Smith Jr.; Ex-Radcliffe Student Is Engaged to Aide Here ou Guaranty Trust | True | .Slecial to The Nt'w York Times. | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/tons-of-meteorite-dust-hit-earth-scientists-say.html | Tons of Meteorite Dust Hit Earth, Scientists Say | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/nautilus-hails-skate.html | Nautilus Hails Skate | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/special-deer-day-set.html | Special Deer Day Set | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/jordan-government-relaxes-censorship.html | JORDAN GOVERNMENT RELAXES CENSORSHIP | True | Special to The New York Times. | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/controls-maker-omits-a-dividend-general-precision-chairman-cites.html | CONTROLS MAKER OMITS A DIVIDEND; General Precision Chairman Cites Sharp Decline in Company's Earnings | | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/segregationist-is-victor.html | Segregationist Is Victor | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/bahamas-airline-bought.html | Bahamas Airline Bought | True | Special to The New York Times. | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/island-off-norwalk-sold.html | Island Off Norwalk Sold | True | By United Press International. | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/kuwait-official-in-cairo.html | Kuwait Official in Cairo | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/boats-in-jersey-playgrounds-provide-everything-but-danger.html | Boats in Jersey Playgrounds Provide Everything but Danger | True | By Milton Honig | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/bucs-score-109-for-7th-straight-clemente-and-mazeroski-bat-in-seven.html | BUCS SCORE, 10-9, FOR 7TH STRAIGHT; Clemente and Mazeroski Bat in Seven Runs Between Them Against Phils | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/child-to-mrs-adler-jr.html | Child to Mrs. Adler Jr. | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/dorati-leads-concert-conducts-hungarian-refugee-orchestra-in.html | DORATI LEADS CONCERT; Conducts Hungarian Refugee Orchestra in Germany | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/gandhis-grandson-is-greeted-by-city.html | GANDHI'S GRANDSON IS GREETED BY CITY | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/alberta-sells-oil-rights.html | Alberta Sells Oil Rights | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/farley-satirizes-hogan-over-china-likens-his-views-on-peiping-to-a.html | FARLEY SATIRIZES HOGAN OVER CHINA; Likens His Views on Peiping to a District Attorney's Reduced-Charge Deals | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/near-east-is-mideast-washington-explains.html | ' Near East' Is Mideast, Washington Explains | True | Special to The New York Times. | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/washington-proceedings.html | Washington Proceedings | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/strike-boosts-homebrew.html | Strike Boosts Home-Brew | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/malcolm-lockheed-plane-pioneer-dies-i-cofounder-of-aircraft-concern.html | ,Malcolm Lockheed, Plane Pioneer, Dies; I Co-Founder of Aircraft Concern Was 7 | True | Special to The New York Times. ] | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/storms-kill-4-in-austria.html | Storms Kill 4 in Austria | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/red-chinese-threat-seen.html | Red Chinese Threat Seen | True | | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/chilean-students-march.html | Chilean Students March | True | Special to The New York Times. | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-14 | 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/sports-of-the-times-long-way-from-cut-n-shoot.html | Sports of The Times; Long Way From Cut 'n' Shoot | True | By Arthur Daley | 1986-07-14 | RE0000298429 | B00000726638 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/wood-field-and-stream-mob-scene-in-wilds-of-new-brunswick-proves.html | Wood, Field and Stream; Mob Scene in Wilds of New Brunswick Proves Anglers Are Alike Everywhere | True | By John W. Randolphspecial To the New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/iraq-plans-ties-with-red-bloc.html | Iraq Plans Ties With Red Bloc | True | | 1986-07-14 | RE0000298430 | B00000726639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/asia-africa-bloc-split-on-mideast-group-in-u-n-unable-even-to-agree.html | ASIA AFRICA BLOC SPLIT ON MIDEAST; Group in U. N. Unable Even to Agree on a Meeting on Assembly Issue | True | By Wayne Phillipsspecial To the New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/dr-anson-phelps-stokes-dead-t-ex-canon-of-national-cathedrali-yale.html | Dr. Anson Phelps. Stokes Dead; t Ex. Canon of National Cathedrall; Yale Secretary 22 Years-Argued Case /or marian Anderson Bef Qre D.A.R. | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/bank-rate-is-cut-to-4-12-in-britain-4th-reduction-in-58-result-of.html | BANK RATE IS CUT TO 4 1/2% IN BRITAIN; 4th Reduction in '58 Result of Sterling's Strength, Rise in Reserves | True | Special to The New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/town-planning-backed-ridgefield-conn-group-acts-to-bar-repeal-of.html | TOWN PLANNING BACKED; Ridgefield, Conn., Group Acts to Bar Repeal of Ordinance | True | Special to The New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/train-rams-marines-truck.html | Train Rams Marine's Truck | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/house-bills-lag-in-rules-group-chairman-smith-in-capital-after-lone.html | HOUSE BILLS LAG IN RULES GROUP; Chairman Smith in Capital After Lone Week-End -Measures' Fate in Doubt | True | By C. P. Trussellspecial To the New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/western-union-and-commercial-cable-forced-to-give-up-operations-in.html | Western Union and Commercial Cable Forced to Give Up Operations in France | True | Special to The New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/mrs-bartol-posts-83-mrs-morris-wins-net-prize-in-old-greenwich-golf.html | MRS. BARTOL POSTS 83; Mrs. Morris Wins Net Prize in Old Greenwich Golf | True | Special to The New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/canadians-to-see-u-s-snark.html | Canadians to See U. S. Snark | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/dominicans-shun-un-session.html | Dominicans Shun U.N. Session | True | Special to The New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/13-victims-from-one-county.html | 13 Victims From One County | True | Special to The New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/paris-sets-rules-for-algeria-vote-aim-is-to-assure-moslems-of-free.html | PARIS SETS RULES FOR ALGERIA VOTE; Aim Is to Assure Moslems of Free Ballot on the New French Constitution | True | By Henry Tannerspecial To the New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/marilyn-g-noel-and-donald-goss-to-be-married-57-vanderbilt-alumna.html | Marilyn G. Noel And Donald Goss To Be Married; '57 Vanderbilt Alumna Engaged to Medical Student at Harvard | True | Special to The New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/2-transit-unions-fail-in-unity-talk-mba-blaming-twu-for-impasse.html | 2 TRANSIT UNIONS FAIL IN UNITY TALK; M.B.A., Blaming T.W.U. for Impasse, Makes Appeal to Meany for Charter 2 TRANSIT UNIONS FAIL IN UNITY PLAN | True | By Stanley Levey | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/hunt-leads-amputees-posts-an-80-for-stroke-edge-in-u-s-event-at.html | HUNT LEADS AMPUTEES; Posts an 80 for Stroke Edge in U. S. Event at Baltusrol | True | Special to The New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/cotton-follows-an-uneven-path-prices-are-2-points-down-to-12-up-new.html | COTTON FOLLOWS AN UNEVEN PATH; Prices Are 2 Points Down to 12 Up -- New Farm Bill Unsettles the Market | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/warns-of-asian-flu-briton-expects-new-outbreak-but-a-milder-variety.html | WARNS OF ASIAN FLU; Briton Expects New Outbreak, but a Milder Variety | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/bomb-detection-gains-geneva-report-indicates-progress-on-monitor.html | BOMB DETECTION GAINS; Geneva Report Indicates Progress on Monitor Plan | True | Special to The New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/muni-may-decide-on-musical-today-ponders-bringing-at-the-grand-role.html | MUNI MAY DECIDE ON MUSICAL TODAY; Ponders Bringing 'At the Grand' Role Here -- Theatre Guild Seeks 'Triple Play' | True | By Sam Zolotow | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/mrs-franks-84-leads-mrs-hellmann-a-shot-back-in-state-senior-golf.html | MRS. FRANK'S 84 LEADS; Mrs. Hellmann a Shot Back in State Senior Golf | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/top-teenage-driver-named.html | Top Teen-Age Driver Named | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/inarticulate-group-in-china.html | Inarticulate Group in China | True | WILLIAM J. BARNES | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/pound-circulation-off-notes-in-use-fell-35486000-in-week-to.html | POUND CIRCULATION OFF; Notes in Use Fell 35,486,000 in Week to u2,087,697,000 | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/kennedy-urges-arms-cut-drive-asks-us-to-weigh-strategy-of-underdog.html | KENNEDY URGES ARMS CUT DRIVE; Asks U.S. to Weigh 'Strategy of Underdog' to Keep Up With Russian Strength | True | Special to The New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/atom-insurance-bill-passed.html | Atom Insurance Bill Passed | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/rickover-to-shun-2-launching-rites-admiral-wont-attend-events-for.html | RICKOVER TO SHUN 2 LAUNCHING RITES; Admiral Won't Attend Events for Nuclear Submarines -Wife Held Irked at Navy | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/stylish-unesco-buildings-contrast-with-paris-neighbors.html | Stylish UNESCO Buildings Contrast With Paris Neighbors | True | By W. Granger Blairspecial To the New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/tactful-and-tenacious-bertha-sheppard-adkins.html | Tactful and Tenacious; Bertha Sheppard Adkins | True | Special to The New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/canada-protests-curb-scores-need-for-us-approval-to-visit-defense.html | CANADA PROTESTS CURB; Scores Need for U.S. Approval to Visit Defense Areas | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/u-s-carloadings-continue-to-lag-weeks-total-put-at-618580-units-165.html | U. S. CARLOADINGS CONTINUE TO LAG; Week's Total Put at 618,580 Units, 16.5% Fewer Than the Year Ago Level | True | Special to The New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/u-s-officials-confirm-deal.html | U. S. Officials Confirm Deal | True | Special to The New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/amman-guard-reinforced.html | Amman Guard Reinforced | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/150-ministers-ask-talk-with-jacobs-commissioner-agrees-but-says-he.html | 150 MINISTERS ASK TALK WITH JACOBS; Commissioner Agrees, but Says He Will Not Drop Birth Control Ban Now | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/rail-certificates-on-market-today.html | RAIL CERTIFICATES ON MARKET TODAY | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/haiti-gets-death-law-penalty-covers-attempts-on-life-of-the.html | HAITI GETS DEATH LAW; Penalty Covers Attempts on Life of the President | True | Special to The New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/broad-rise-noted-on-london-board-but-bank-rate-cut-is-said-to-have.html | BROAD RISE NOTED ON LONDON BOARD; But Bank Rate Cut Is Said to Have Been Discounted -- Index Up 1.4 to 184.7 | True | Special to The New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/housing-to-unite-2-income-groups-forest-south-and-van-buren-houses.html | HOUSING TO UNITE 2 INCOME GROUPS; Forest South and Van Buren Houses in Bronx Will Aid Those of Modest Income CITY BOARD FILES PLANS Reid Says That Adjoining Projects Will Provide a Diversified District | True | By Charles G. Bennett | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/sally-a-mundy-wed-in-belgium-to-john-ganshof-exsorbonne-student-is.html | Sally A. Mundy Wed in Belgium To John Ganshof; Ex-Sorbonne Student Is Married in Chapel of Bridegroom's Home | True | | 1986-07-14 | RE0000298430 | B00000726639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/gerosa-bids-city-curtail-spending-public-works-are-creating-2-of.html | GEROSA BIDS CITY CURTAIL SPENDING; Public Works Are Creating $2 of Debt for Every $1 of Redemption, He Warns GEROSA BIDS CITY CURTAIL SPENDING | True | By Paul Crowell | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/anderson-beats-laver-after-dropping-first-two-sets-in-newport.html | Anderson Beats Laver After Dropping First Two Sets in Newport Tennis; OLMEDO SUBDUES MARK, 7-5, 6-3, 6-2 Peruvian Gains Semi-Finals -- Anderson Halts Laver, 3-6, 3-6, 6-4, 6-4, 7-5 | True | By Allison Danzigspecial To the New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/asians-to-study-water-in-u-s.html | Asians to Study Water in U. S. | True | Special to The New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/h-l-green-chain-weighing-merger-directors-of-retail-concern-and-big.html | H. L. GREEN CHAIN WEIGHING MERGER; Directors of Retail Concern and Big Variety Group in South Approve Plan | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/heavy-building-awards-drop.html | Heavy Building Awards Drop | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/chinese-reds-claim-air-victory.html | Chinese Reds Claim Air Victory | True | Special to The New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/palestine-refugee-resettlement-by-u-n-billiondollar-task-urged-by.html | Palestine Refugee Resettlement by U. N., Billion-Dollar Task, Urged by Irish Aide | True | Special to The New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/kelly-of-sleepy-hollow-gains-in-metropolitan-amateur-with-subpar.html | Kelly of Sleepy Hollow Gains in Metropolitan Amateur With Sub-Par Golf; DEFENDER DOWNS TUTHILL, MILTON Kelly Advances on Jersey Links -- Decker, Cherry, Monroe, Volpe Win | True | By Lincoln A. Werdenspecial To the New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/the-proceedings-in-washington-i.html | The Proceedings In Washington i | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/evans-gains-lead-in-u-s-open-chess-los-angeles-player-defeats.html | EVANS GAINS LEAD IN U. S. OPEN CHESS; Los Angeles Player Defeats Steinmeyer and Breaks 4-Way Tie for First | True | Special to The New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/syrians-antagonistic.html | Syrians Antagonistic | True | By Osgood Caruthersspecial To the New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/athletics-sign-iowa-pitcher.html | Athletics Sign Iowa Pitcher | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/president-plans-farm-visit.html | President Plans Farm Visit | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/senate-increases-military-projects.html | SENATE INCREASES MILITARY PROJECTS | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/tidewater-aide-elevated.html | Tidewater Aide Elevated | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/t-roosevelt-fete-tomorrow.html | T. Roosevelt Fete Tomorrow | True | Special to The New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/malaya-seeking-loans.html | Malaya Seeking Loans | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/sandi-pomerantz-fiancee.html | Sandi Pomerantz Fiancee | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/food-news-watchdog-city-health-department-merits-praise-for.html | Food News: Watchdog City Health Department Merits Praise For Preventing Outbreaks of Poisoning | True | By June Owen | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/check-clearings-rise-last-weeks-turnover-was-104-above-57-level.html | CHECK CLEARINGS RISE; Last Week's Turnover Was 10.4% Above '57 Level | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/i-g-farben-being-sued-eslave-laborers-asking-5474000-in-damages.html | I. G. FARBEN BEING SUED; Ex-Slave Laborers Asking $5,474,000 in Damages | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/dr-ernest-h-wilcox.html | DR. ERNEST H. WILCOX | True | Special to The New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/senate-passes-coal-aid-bill.html | Senate Passes Coal Aid Bill | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/counsel-joins-board-of-lamport-company.html | Counsel Joins Board Of Lamport Company | True | | 1986-07-14 | RE0000298430 | B00000726639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/short-stay-in-a-salon-is-possible.html | Short Stay In a Salon Is Possible | True | By Gloria Emerson | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/onassis-inquiry-nearing-an-end-house-group-plans-one-more-session-g.html | ONASSIS INQUIRY NEARING AN END; House Group Plans One More Session -- G. O. P. Member May Boycott Meeting | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/senate-unit-approves-glennan-to-head-space-agency.html | Senate Unit Approves Glennan to Head Space Agency | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/children-barred-at-harness-races-state-orders-tracks-closed-to.html | CHILDREN BARRED AT HARNESS RACES; State Orders Tracks Closed to Minors Under 18 -Saratoga Protests | True | By Irving Spiegel | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/4-inquiry-jailings-upheld-by-court-appellate-justice-refuses-bail.html | 4 INQUIRY JAILINGS UPHELD BY COURT; Appellate Justice Refuses Bail for Balky Witnesses in Apalachin Hearing | True | By Harrison E. Salisbury | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/57000000-for-cairo-sum-of-payment-by-france-on-56-suez-damage-is.html | $57,000,000 FOR CAIRO; Sum of Payment by France on '56 Suez Damage Is Set | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/ignatius-fischl.html | IGNATIUS FISCHL | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/brig-gen-michael-lenihan-dead-at-93-i-began-army-ooteer-fighting.html | Brig. Gen. Michael Lenihan Dead at 93; I Began Army ooTeer Fighting IndiansI | True | Special to The New York Time. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/france-approves-move.html | France Approves Move | True | Special to The New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/moves-are-mixed-in-grain-options-wheat-14-up-to-12c-down-corn-oats.html | MOVES ARE MIXED IN GRAIN OPTIONS; Wheat 1/4 Up to 1/2c Down, Corn, Oats Decline and Rye, Soybeans Rise | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/thomas-finletter-backed-his-career-in-public-service-said-to.html | Thomas Finletter Backed; His Career in Public Service Said to Qualify Him for Senate Seat | True | FRANK ALTSCHULJOHN MASON BROWNBENJAMIN BUTTENWIESERLANSDELL K. CHRISTIEADELE LEVYMrs. David M. LevyJOHN I. SNYDER Jr. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/music-events-here-tonight.html | Music Events Here Tonight | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/giants-trip-cards-with-2-in-8th-43-st-louis-fails-to-tie-when-moon.html | GIANTS TRIP CARDS WITH 2 IN 8TH, 4-3; St. Louis Fails to Tie When Moon Falls on Way Home -- Antonelli Is Victor | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/advertising-volume-unchanged.html | Advertising Volume Unchanged | True | By Carl Spielvogel | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/20-million-oil-pact-signed-by-argentina.html | 20 MILLION OIL PACT SIGNED BY ARGENTINA | True | Special to The New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/u-s-considering-bid-to-u-n-chief-to-go-to-jordan-amman-asks-aid.html | U. S. CONSIDERING BID TO U. N. CHIEF TO GO TO JORDAN; AMMAN ASKS AID Opposes a U. N. Force but Seeks Arms for Self-Defense U. S. MAY SUGGEST TRIP BY U. N. HEAD | True | By Thomas J. Hamiltonspecial To the New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/jacobs-l-hebert-share-lead-on-64s.html | JACOBS, L HEBERT SHARE LEAD ON 64'S | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/g-m-stock-plan-gets-new-backing-protector-of-shareholders-endorses.html | G. M. STOCK PLAN GETS NEW BACKING; 'Protector' of Shareholders Endorses Idea of du Pont Opposite Number | True | By Richard J. H. Johnstonspecial To the New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/merrittchapman-unit-elects-new-president.html | Merritt-Chapman Unit Elects New President | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/shipping-news-and-notes-contract-to-build-transit-shed-for-new-pier.html | Shipping News and Notes; Contract to Build Transit Shed for New Pier Is Let -- Forwarders Bill Scored | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/2-ship-lines-join-in-far-east-run-matson-isthmian-petition-federal.html | 2 SHIP LINES JOIN IN FAR EAST RUN; Matson, Isthmian Petition Federal Maritime Board for 20-Year Subsidy | True | | 1986-07-14 | RE0000298430 | B00000726639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/white-sox-top-athletics.html | White Sox Top Athletics | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/bahamas-labor-leader-held.html | Bahamas Labor Leader Held | True | Special to The New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/mrs-moody-has-daughter.html | Mrs. Moody Has Daughter | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/n-a-s-d-expels-8-in-rule-violations.html | N. A. S. D. EXPELS 8 IN RULE VIOLATIONS | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/city-debt-and-schools.html | City Debt and Schools | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/braves-jay-sinks-redlegs-by-3-to-0-has-1hitter-when-relieved-by.html | BRAVES JAY SINKS REDLEGS BY 3 TO 0; Has 1-Hitter When Relieved by Spahn After Walking Lead-Off Man in Ninth | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/blasts-rip-peoria-bombs-hit-2-stores-selling-cutrate-eyeglasses.html | BLASTS RIP PEORIA; Bombs Hit 2 Stores Selling Cut-Rate Eyeglasses | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/dodgers-drysdale-defeats-cubs-73-before-6195-fans.html | Dodgers' Drysdale Defeats Cubs, 7-3, Before 6,195 Fans | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/eisenhower-regrets-jamming-of-u-n-broadcasts-by-soviet-president.html | Eisenhower Regrets Jamming Of U. N. Broadcasts by Soviet; PRESIDENT SCORES SOVIET'S JAMMING | True | By Felix Belair Jr.special To the New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/bridge-study-voted-union-freeholders-approve-10000-toward-liberty.html | BRIDGE STUDY VOTED; Union Freeholders Approve $10,000 Toward Liberty Span | True | Special to The New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/selma-shkolnick-teachers-fiancee.html | Selma Shkolnick Teacher's Fiancee | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/sperry-rands-first-quarter-net-dropped-609-from-57-level.html | Sperry Rand's First Quarter Net Dropped 60.9% From '57 Level | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/taipeis-defense-minister-cites-restraint-on-striking-at-reds-but-he.html | Taipei's Defense Minister Cites 'Restraint' on Striking at Reds; But He Asserts Nationalists Will Hold Offshore Isles -- MIG's Fight Sabres | True | By Tillman Durdinspecial To the New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/shopping-center-is-opened.html | Shopping Center Is Opened | True | Special to The New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/senate-delays-vote-on-white.html | Senate Delays Vote on White | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/gunsmith-takes-title-louisianan-is-first-civilian-to-win-u-s-pistol.html | GUNSMITH TAKES TITLE; Louisianan Is First Civilian to Win U. S. Pistol Crown | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/business-loans-fall-18000000-decline-for-week-compares-with.html | BUSINESS LOANS FALL $18,000,000; Decline for Week Compares With $144,000,000-Rise in Like 1957 Period TOTAL IS $10,578,000,000 Chief Change at City Banks Is $42,000,000 Drop in Acceptances Holdings | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/bank-to-aid-red-cross-navy-and-insurance-office-also-to-give-blood.html | BANK TO AID RED CROSS; Navy and Insurance Office Also to Give Blood | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/macneil-mitchell-put-forward-as-candidate-for-curran-post-3-g-o-p.html | MacNeil Mitchell Put Forward As Candidate for Curran Post; 3 G. O. P. Aspirants Agree to Step Aside in Race for District Leadership | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/d-a-v-aide-house-criticized-quits.html | D. A. V. Aide, House Criticized, Quits | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/anaconda-shows-61-dip-in-profits-sixmonth-net-fell-to-1-a-share.html | ANACONDA SHOWS 61% DIP IN PROFITS; Six-Month Net Fell to $1 a Share, From $2.66 -Strike in Chile a Factor COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-07-14 | RE0000298430 | B00000726639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/eight-trains-are-late-engine-trouble-on-new-haven-delays-seven.html | EIGHT TRAINS ARE LATE; Engine Trouble on New Haven Delays Seven Behind It | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/mrs-meir-assays-embargo.html | Mrs. Meir Assays Embargo | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/john-q-tilson-92-g-o-p-legislator-majority-leader-of-house-2531.html | JOHN Q. TILSON, 92, G. O. P. LEGISLATOR; Majority Leader of House, '25-31, Dies -Speaker of Connecticut Chamber | True | Special to The New York Times | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/small-tv-parts-make-big-sales.html | Small TV Parts Make Big Sales | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/sports-of-the-times-man-on-a-precipice.html | Sports of The Times; Man on a Precipice | True | By Arthur Daley | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/lowprice-issues-lead-the-market-11-of-15-most-active-stocks-at.html | LOW-PRICE ISSUES LEAD THE MARKET; 11 of 15 Most Active Stocks at Below 20 -- Average Advances .90 Point VOLUME HITS 3,370,000 Avco Climbs by 1/4 to 8 1/2 -American Motors Adds 1 1/4, Studebaker 1/2 LOW-PRICE ISSUES LEAD THE MARKET | True | By Burton Crane | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/krawitz-todd-publicist-quits.html | Krawitz, Todd Publicist, Quits | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/crowd-cheers-banker-as-he-balks-at-25c-toll.html | Crowd Cheers Banker As He Balks at 25c Toll | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/us-electrical-experts-in-soviet.html | U.S. Electrical Experts In Soviet | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/u-s-feels-chehab-will-act-slowly-presidentelect-is-believed-to-be.html | U. S. FEELS CHEHAB WILL ACT SLOWLY; President-Elect Is Believed to Be in No Hurry to Get American Troops Out | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/civilian-takes-carrier-12-tugs-through-tricky-harbor-route.html | Civilian Takes Carrier, 12 Tugs Through Tricky Harbor Route | True | By Jacques Nevard | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/yankees-triumph-over-red-sox-bombers-collect-12-hits-to-help-kucks.html | Yankees Triumph Over Red Sox; Bombers Collect 12 Hits to Help Kucks Win by 8-2 in Relief Role Red Sox' Sisler Is Forced to Leave Game After a Liner by Kubek Strikes Leg | True | By John Drebingerspecial To the New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/briton-welcomes-shift.html | Briton Welcomes Shift | True | Special to The New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/labor-peace-is-cited-state-says-time-lost-in-57-was-lowest-since-45.html | LABOR PEACE IS CITED; State Says Time Lost in '57 Was Lowest Since '45 | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/u-s-aide-assures-canada-on-trade-chief-of-foreign-commerce-predicts.html | U. S. AIDE ASSURES CANADA ON TRADE; Chief of Foreign Commerce Predicts Easier Customs in Toronto Talk | True | Special to The New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/j-a-bjerregaard-1-engineer-was-64-gibbs-hill-consultant-dies-here.html | J.A. BJERREGAARD, 1 ENGINEER, WAS 64; Gibbs & Hill Consultant Dies] Here on Asia-Bound Plane [ --Did Power PlantWork I | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/miss-ellen-l-osgood.html | MISS ELLEN L. OSGOOD | True | Slecial to The New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/joliotgurie-dies-french-physicist-famed-nuclear-scientist-won-nobel.html | JOLIOT-GURIE DIES; FRENCH PHYSICIST; Famed Nuclear Scientist .Won Nobel Prize With Wife --Communist Leader RECEIVED STALIN AWARD Co-Producer of Radioactive Elements Was Ousted as Atomic Energy Director | True | Special to The New York Ttme. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/darien-nine-advances-faces-south-utica-tomorrow-in-east-little.html | DARIEN NINE ADVANCES; Faces South Utica Tomorrow in East Little League Final | True | | 1986-07-14 | RE0000298430 | B00000726639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/maurice-kostroff.html | MAURICE KOSTROFF | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/duane-hanover-takes-yonkers-pace-ozark-chief-next-in-feature-event.html | Duane Hanover Takes Yonkers Pace; OZARK CHIEF NEXT IN FEATURE EVENT Duane Hanover Triumphs by Length and Returns $3.10 -- Diamond Hal Third | True | Special to The New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/albert-g-ingalls-science-editor-70.html | ALBERT G. INGALLS, SCIENCE EDITOR, 70 | True | Special to The New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/polish-catholics-converging-at-holy-shrine-of-jasna-gora-annual.html | Polish Catholics Converging At Holy Shrine of Jasna Gora; Annual Pilgrimage to Mark Assumption of Virgin Has Political Overtones as Church-State Ties Are Tense | True | By A. M. Rosenthalspecial To the New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/at-the-midnight-tone-me-71212-passed-30.html | At the Midnight Tone, ME 7-1212 Passed 30 | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/license-revocation-upset.html | License Revocation Upset | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/relief-funds-for-lebanon-asked.html | Relief Funds for Lebanon Asked | True | LEWIS M. HOSKINS | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/erie-ferry-here-to-be-shut-down-railroad-to-end-passenger-runs-sept.html | ERIE FERRY HERE TO BE SHUT DOWN; Railroad to End Passenger Runs Sept. 14 on Chambers St.-Jersey City Route | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/sidelights-gain-is-expected-in-4th-quarter.html | Sidelights; Gain Is Expected in 4th Quarter | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/200-in-a-texas-town-cheer-shooting-of-the-chief-of-its-3man-police.html | 200 in a Texas Town Cheer Shooting Of the Chief of Its 3-Man Police Force | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/tunisia-will-get-u-s-british-arms-move-to-strengthen-nation-against.html | TUNISIA WILL GET U. S., BRITISH ARMS; Move to Strengthen Nation Against Algerian Rebels Approved by French TUNISIA WILL GET U.S.-BRITISH ARMS | True | By Michael Jamesspecial To the New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/trucking-talks-fail-strike-and-lockout-go-into-4th-day-in-11.html | TRUCKING TALKS FAIL; Strike and Lockout Go Into 4th Day in 11 Western States | True | Special to The New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/schizophrenia-data-show-chemical-link.html | SCHIZOPHRENIA DATA SHOW CHEMICAL LINK | True | Special to The New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/of-local-origin.html | Of Local Origin | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/3-bid-eisenhower-sign-animal-bill-humane-slaughter-measure-is.html | 3 BID EISENHOWER SIGN ANIMAL BILL; Humane Slaughter Measure Is Pressed by Senators -Code Would Be Set Up | True | Special to The New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/chinese-cardinal-injured.html | Chinese Cardinal Injured | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/turf-group-to-hold-hearing.html | Turf Group to Hold Hearing | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/efficient-housekeeper-cleans-windows-first.html | Efficient Housekeeper Cleans Windows First | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/mrs-chotzinoff-has-child.html | Mrs. Chotzinoff Has Child | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/new-york-a-c-victor-downs-el-segundo-by-95-as-aau-water-polo-opens.html | NEW YORK A. C. VICTOR; Downs El Segundo by 9-5 as A.A.U. Water Polo Opens | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/pencil-of-god-to-be-film-play-windust-acquires-rights-to-french.html | 'PENCIL OF GOD' TO BE FILM, PLAY; Windust Acquires Rights to French Novel -- 'Life of Stephen Crane' Planned | True | By Thomas M. Pryorspecial To the New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/road-work-is-let-for-2d-span-deck-authority-votes-1717370-for.html | ROAD WORK IS LET FOR 2D SPAN DECK; Authority Votes $1,717,370 for Approach to George Washington Bridge | True | | 1986-07-14 | RE0000298430 | B00000726639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/reds-assail-berlin-rally.html | Reds Assail Berlin Rally | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/b-altman-accused-ftc-says-store-violated-fur-labeling-act.html | B. ALTMAN ACCUSED; F.T.C. Says Store Violated Fur Labeling Act | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/commodities-index-dipped-02-to-869.html | COMMODITIES INDEX DIPPED 0.2 TO 86.9 | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/miss-mitchell-scores-miss-truman-also-victor-in-essex-county-club.html | MISS MITCHELL SCORES; Miss Truman Also Victor in Essex County Club Tennis | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/loss-in-dutch-airliner-crash-exceeded-only-by-tokyo-and-grand.html | Loss in Dutch Airliner Crash Exceeded Only by Tokyo and Grand Canyon Tolls | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/mary-beard-dies-noted-historian-author-with-late-husband-of-books.html | MARY BEARD DIES, NOTED HISTORIAN; Author With Late Husband of Books on Development of American Society SCHOLAR AND LECTURER Advancer of Contribution of Women to Civilization Did Charles Beard Biography | True | Special to The New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/a-new-hemispheric-policy.html | A New Hemispheric Policy | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/sage-kreimer.html | Sage -- Kreimer | True | Special to The New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/american-ballet-adds-three-works.html | AMERICAN BALLET ADDS THREE WORKS | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/red-sanders-53-football-gqach-ucla-official-since-1949i.html | RED SANDERS, 53,' FOOTBALL GQACH; U.C.L.A. Official Since '1'949I Dies--Ex-Vanderbilt Head J Mentor Was Star Athlete .I | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/pollen-count.html | Pollen Count | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/attempt-to-censor-movie-is-protested.html | ATTEMPT TO CENSOR MOVIE IS PROTESTED | True | Special to The New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/soviet-composers-on-brussels-bill-two-relatively-unknown-to.html | SOVIET COMPOSERS ON BRUSSELS BILL; Two, Relatively Unknown to Westerners, Share Program of Moscow Symphony | True | By Howard Taubmanspecial To the New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/hurst-park-wins-clips-chase-mark-cotter-aboard-tremere-in-spa-race.html | HURST PARK WINS, CLIPS CHASE MARK; Cotter, Aboard Tremere in Spa Race, Avoids Injury With Thrilling Ride | True | By Joseph C. Nicholsspecial To the New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/3-killed-as-car-collide.html | 3 Killed as Car Collide | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/reaction-in-cairo-relatively-mild-editorials-are-only-slightly.html | REACTION IN CAIRO RELATIVELY MILD; Editorials Are Only Slightly Abusive on Eisenhower Mideast Proposals | True | By Foster Haileyspecial To the New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/elizabeth-mills-engaged-to-wed-a-broker-here-graduate-nurse-fiancee.html | Elizabeth Mills Engaged to Wed A Broker Here; Graduate Nurse Fiancee of Arthur Walters Sesselberg Jr. | True | Special to The New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/pravda-in-warning-on-mideast-borders.html | PRAVDA IN WARNING ON MIDEAST BORDERS | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/extra-site-gains-for-arts-center-plan-board-approves-adding-half.html | EXTRA SITE GAINS FOR ARTS CENTER; Plan Board Approves Adding Half Block to Lincoln Sq. -- New Library Proposal | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/report-of-u-s-surrender-study-arouses-angry-debate-in-senate.html | Report of U. S. Surrender Study Arouses Angry Debate in Senate; SURRENDER STUDY STIRS THE SENATE | True | By Allen Druryspecial To the New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/stevenson-arrives-in-bern.html | Stevenson Arrives in Bern | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/indirect-aggression-concept-questioned-as-having-too-broad-an.html | Indirect Aggression; Concept Questioned as Having Too Broad an Application | True | CARL LANDAUER | 1986-07-14 | RE0000298430 | B00000726639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/bank-superintendent-names-chief-examiner.html | Bank Superintendent Names Chief Examiner | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/morhouse-implies-rockefeller-is-sure-of-g-o-p-nomination-victory.html | Morhouse Implies Rockefeller Is Sure of G. O. P. Nomination; VICTORY IMPLIED FOR ROCKEFELLER | True | By Leo Egan | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/south-america-helps-to-inspire-fabric-designs.html | South America Helps to Inspire Fabric Designs | True | By Rita Reif | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/bankers-son-is-killed-jersey-youth-17-victim-of-cape-cod-autocrash.html | BANKER'S SON IS KILLED; Jersey Youth, 17, Victim of Cape Cod Auto-Crash | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/about-new-york-times-square-huck-finn-dreams-of-days-gone-by-on-the.html | About New York; Times Square Huck Finn Dreams of Days Gone By on the Mississippi of Time | True | By Meyer Berger | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/house-approves-farm-prop-cuts-upholds-benson-measure-affects-corn.html | HOUSE APPROVES FARM PROP CUTS; UPHOLDS BENSON; Measure Affects Corn, Rice and Cotton -- Concurrence By Senate Is Expected HOUSE APPROVES FARM PROP CUTS | True | Special to The New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/girl-avoids-crash-by-revising-plans-dutch-traveler-scheduled-for.html | GIRL AVOIDS CRASH BY REVISING PLANS; Dutch Traveler, Scheduled for Ill-Fated Plane, Shifts to an Earlier Flight | True | By James Feron | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/many-food-items-held-radioactive-briton-says-average-intake-from.html | MANY FOOD ITEMS HELD RADIOACTIVE; Briton Says Average Intake From Brazil Nuts Exceeds Strontium 90's Rate | True | By Harold M. Schmeck Jr.special to The New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/antimissile-eye-made-british-photocell-device-is-described-by.html | ANTI-MISSILE 'EYE' MADE British Photo-Cell Device Is Described by Supply Head | True | Special to The New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/statements-in-the-united-nations-assembly-debate-on-the-middle-east.html | Statements in the United Nations Assembly Debate on the Middle East Situation | True | Special to The New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/jersey-parkway-to-cut-free-rides-reduction-in-garden-states-nontoll.html | JERSEY PARKWAY TO CUT FREE RIDES; Reduction in Garden State's Non-Toll Areas Will Be Asked in Legislature RAPID APPROVAL SOUGHT Changes Would Affect Both Exits and Entrances in Northern Sections | True | By George Cable Wrightspecial To the New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/pope-warns-on-shows-urges-avoiding-of-spectacles-that-degrade.html | POPE WARNS ON SHOWS; Urges Avoiding of Spectacles That Degrade Humanity | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/embargo-is-eased-on-red-trade-list-atlantic-allies-and-japan-cut.html | EMBARGO IS EASED ON RED TRADE LIST; Atlantic Allies and Japan Cut Controls Nearly 50%-- U. S. Keeps Peiping Ban | True | By E. W. Kenworthyspecial To the New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/13store-center-bought-in-queens-investor-gets-property-in-st-albans.html | 13-STORE CENTER BOUGHT IN QUEENS; Investor Gets Property in St. Albans -- Apartment in Jackson Heights Deal | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/budget-reform-bill-sent-to-eisenhower-sets-spending-curb.html | Budget Reform Bill Sent to Eisenhower; Sets Spending Curb | True | Special to The New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/jane-froman-to-gain-senate-passes-23400-bill-to-pay-for-war-injury.html | JANE FROMAN TO GAIN; Senate Passes $23,400 Bill to Pay for War Injury | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/pension-increase-gains-in-senate-social-security-bill-voted-minor.html | PENSION INCREASE GAINS IN SENATE; Social Security Bill Voted -- Minor Changes Made to Meet Veto Threat | True | By John D. Morrisspecial To the New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/british-yawl-wins-lutine-takes-510mile-race-from-england-to-spain.html | BRITISH YAWL WINS; Lutine Takes 510-Mile Race From England to Spain | True | | 1986-07-14 | RE0000298430 | B00000726639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/suit-accuses-revlon-of-copying-cosmetics-made-by-marglen.html | Suit Accuses Revlon of Copying Cosmetics Made by Marglen | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/space-experts-out-of-danger.html | Space Experts Out of Danger | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/auxiliary-formed-for-adoption-group.html | Auxiliary Formed For Adoption Group | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/trabert-wins-in-5-sets-stands-within-point-of-losing-to-worthington.html | TRABERT WINS IN 5 SETS; Stands Within Point of Losing to Worthington in Britain | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/zone-tennis-final-opens-at-rye-today.html | ZONE TENNIS FINAL OPENS AT RYE TODAY | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/meyners-trip-queried.html | Meyner's Trip Queried | True | AN OBSERVER | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/new-job-for-doolittle-general-to-be-board-chairman-of-a-space.html | NEW JOB FOR DOOLITTLE; General to Be Board Chairman of a Space Corporation | True | Special to The New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/spare-parts-from-britain.html | Spare Parts From Britain | True | Special to The New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/jamming-goes-on-u-n-hears.html | Jamming Goes On, U. N. Hears | True | Special to The New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/horse-show-opens-tomorrow.html | Horse Show Opens Tomorrow | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/un-pressed-again-on-south-africa-11-nations-ask-that-racial-issue.html | U.N. PRESSED AGAIN ON SOUTH AFRICA; 11 Nations Ask That Racial Issue, Long Argued, Be on Regular Assembly Agenda | True | Special to The New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/broker-names-new-partner.html | Broker Names New Partner | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/walda-glass-is-fiancee-of-gerald-l-mantell.html | Walda Glass Is Fiancee Of Gerald L. Mantell | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/7-million-bonds-placed-by-omaha-power-district-issue-sold-to-halsey.html | 7 MILLION BONDS PLACED BY OMAHA; Power District Issue Sold to Halsey, Stuart, Group at 3.57% Interest Cost | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/parking-bans-extended-alternate-side-rule-in-effect-monday-in.html | PARKING BANS EXTENDED; Alternate Side Rule in Effect Monday in Brooklyn | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/4000-fewer-draw-state-jobless-pay-fourth-week-of-declines-shows.html | 4,000 FEWER DRAW STATE JOBLESS PAY; Fourth Week of Declines Shows 419,500 on Rolls, 81,500 Below July 11 | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/sterling-national-bank-picks-vice-president.html | Sterling National Bank Picks Vice President | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/dodgers-hail-alston-his-rehiring-as-1959-pilot-meets-players.html | DODGERS HAIL ALSTON; His Rehiring as 1959 Pilot Meets Players' Approval | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/latin-nations-seek-new-coffee-quotas.html | LATIN NATIONS SEEK NEW COFFEE QUOTAS | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/russians-unveil-trade-statistics-disclose-totals-on-exports-imports.html | RUSSIANS UNVEIL TRADE STATISTICS; Disclose Totals on Exports, Imports for '55 and '56 - Volume to China Dips RUSSIANS UNVEIL TRADE STATISTICS | True | By Harry Schwartz | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/senate-backs-plan-to-extend-capitol.html | SENATE BACKS PLAN TO EXTEND CAPITOL | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/u-n-chief-offers-new-fallout-aim-hammarskjold-would-keep-special.html | U. N. CHIEF OFFERS NEW FALL-OUT AIM; Hammarskjold Would Keep Special Study Group Going and Expand Its Role | True | Special to The New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/moscow-radio-critical-of-eisenhower-speech.html | Moscow Radio Critical Of Eisenhower Speech | True | Special to The New York Times | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/valerie-bettis-drops-role.html | Valerie Bettis Drops Role | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/democrats-reject-chamber-plea.html | Democrats Reject Chamber Plea | True | | 1986-07-14 | RE0000298430 | B00000726639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/change-of-jet-unit-to-cut-500-in-guard.html | CHANGE OF JET UNIT TO CUT 500 IN GUARD | True | Special to The New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/car-kills-girl-5-in-astoria.html | Car Kills Girl, 5, in Astoria | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/output-of-lumber-3-above-57-rate.html | OUTPUT OF LUMBER 3% ABOVE '57 RATE | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/israel-welcomes-part-of-u-s-plan-eisenhower-pledge-to-aid-small.html | ISRAEL WELCOMES PART OF U. S. PLAN; Eisenhower Pledge to Aid Small Lands Is Praised, but Arms Study Is Not | True | By Seth S. King | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/argentina-demands-arbitration-on-isle.html | ARGENTINA DEMANDS ARBITRATION ON ISLE | True | Special to The New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/custom-milliners-offer-proof-that-hat-flatters.html | Custom Milliners Offer Proof That Hat Flatters | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/arctic-claims-pressed-pearson-bids-canada-act-to-establish-her.html | ARCTIC CLAIMS PRESSED; Pearson Bids Canada Act to Establish Her Rights | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/child-to-mrs-leeds-jr.html | Child to Mrs. Leeds Jr. | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/harriman-backs-finletter-murray-is-second-choice-harriman-backs.html | Harriman Backs Finletter; Murray Is Second Choice; HARRIMAN BACKS FINLETTER RACE | True | By Warren Weaver Jr.special To the New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/fischer-bronstein-deadlock-in-chess.html | FISCHER, BRONSTEIN DEADLOCK IN CHESS | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/list-of-persons-on-dutch-airliner.html | List of Persons on Dutch Airliner | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/baghdad-sifting-oldregime-plot-2-exministers-questioned-on-alleged.html | BAGHDAD SIFTING OLD-REGIME 'PLOT'; 2 Ex-Ministers Questioned on Alleged Anti-Syria Acts Preliminary to Trials | True | By Homer Bigartspecial To the New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/naval-stores.html | NAVAL STORES | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/sherry-wheeler-gains-golf-final-she-caps-6and4-victory-in-u-s.html | SHERRY WHEELER GAINS GOLF FINAL; She Caps 6-and-4 Victory in U. S. Junior With Record 70 -- Judy Eller Advances | True | Special to The New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/bigstore-sales-up-1-in-nation-volume-in-metropolitan-area-is.html | BIG-STORE SALES UP 1% IN NATION; Volume in Metropolitan Area Is Unchanged in the Latest Week | True | Special to The New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/cairo-assails-broadcasts.html | Cairo Assails Broadcasts | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/who-snubbed-whom.html | Who Snubbed Whom? | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/excise-tax-cuts-passed-by-house-limited-relief-bill-includes.html | EXCISE TAX CUTS PASSED BY HOUSE; Limited Relief Bill Includes Theatre Tickets -- Levy on Phonographs Approved | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/argentina-to-aid-jews-pledges-u-s-visitor-speed-on-visas-for.html | ARGENTINA TO AID JEWS; Pledges U. S. Visitor Speed on Visas for Refugees | True | Special to The New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/officer-to-marry-joan-a-armstrong.html | Officer to Marry Joan A. Armstrong | True | Special to The New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/screen-the-reluctant-debutante-rex-harrison-stars-with-kay-kendall.html | Screen: 'The Reluctant Debutante'; Rex Harrison Stars With Kay Kendall Film Has Its Premiere at the Music Hall | True | By A. H. Weiler | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/ruling-on-truman-aides-caudle-connelly-gain-point-in-bid-for-new.html | RULING ON TRUMAN AIDES; Caudle, Connelly Gain Point in Bid for New Trial | True | | 1986-07-14 | RE0000298430 | B00000726639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/sarah-k-hardy-becomes-bride-of-e-a-eames-58-mt-holyoke-alumna.html | Sarah K. Hardy Becomes Bride Of E. A. Eames, '58 Mt. Holyoke Alumna Married to Master at Dummer Academy | True | Special to The New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/race-spectators-held-youths-looked-on-at-hotrod-drivers-on-queens.html | RACE SPECTATORS HELD; Youths Looked on at 'Hot-Rod' Drivers on Queens Road | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/sheppard-in-new-plea-asks-ohio-court-to-free-him-from-illegal-life.html | SHEPPARD IN NEW PLEA; Asks Ohio Court to Free Him From 'Illegal' Life Term | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/lefkowitz-asks-for-freer-hand-bids-g-o-p-promise-law-to-let.html | LEFKOWITZ ASKS FOR FREER HAND; Bids G. O. P. Promise Law to Let Attorney General Act 'On His Own Volition' | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/-graduating-postal-rate-rises-i.html | . Graduating Postal Rate Rises I | True | CHARLES O. PORTER | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/de-gaulle-aloof-on-u-n-session-but-eisenhowers-address-about.html | DE GAULLE ALOOF ON U. N. SESSION; But Eisenhower's Address About Mideast Favorably Impresses Premier | True | By Henry Ginigerspecial To the New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/meyner-urges-aid-without-conditions.html | MEYNER URGES AID WITHOUT CONDITIONS | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/textile-group-names-officer.html | Textile Group Names Officer | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/hogan-denounces-attack-by-farley-district-attorney-calls-jibes-at.html | HOGAN DENOUNCES ATTACK BY FARLEY; District Attorney Calls Jibes at His Views on China 'Cheap and Vicious' | True | By Douglas Dales | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/directing-the-economy-government-measures-are-declared-responsible.html | Directing the Economy; Government Measures Are Declared Responsible for Improvement | True | KURT F. FLEXNER | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/atom-laboratory-is-sent-to-geneva-mobile-radioisotope-study-center.html | ATOM LABORATORY IS SENT TO GENEVA; Mobile Radioisotope - Study Center Will Be Included in Conference Exhibit | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/mexican-bills-approved-senate-and-house-back-plans-to-extend-farm.html | MEXICAN BILLS APPROVED; Senate and House Back Plans to Extend Farm Labor Aid | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/u-s-boys-win-title-seifertseewagen-duo-takes-juvenile-tennis-at.html | U. S. BOYS WIN TITLE; Seifert-Seewagen Duo Takes Juvenile Tennis at Ottawa | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/slayer-denied-new-trial.html | Slayer Denied New Trial | True | Special to The New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/air-force-launches-fiery-test-missile.html | AIR FORCE LAUNCHES FIERY TEST MISSILE | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/cuban-police-seize-14-link-young-men-and-women-to-antigovernment.html | CUBAN POLICE SEIZE 14; Link Young Men and Women to Anti-Government Acts | True | Special to The New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/rackets-inquiry-told-of-threat-head-of-cab-company-got-ultimatum.html | RACKETS INQUIRY TOLD OF THREAT; Head of Cab Company Got Ultimatum, Then Vanished, His Secretary Says | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/reserve-here-chooses-17-banks-to-supply-money-if-its-crippled.html | Reserve Here Chooses 17 Banks To Supply Money If It's Crippled | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/polar-seaway-limited-route-found-to-be-too-hazardous-even-for.html | Polar Seaway Limited; Route Found to Be Too Hazardous, Even for Submarines, Most of Year | True | By Hanson W. Baldwinspecial To the New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/rudolf-bing-at-salzburg.html | Rudolf Bing at Salzburg | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-06-15 | https://www.nytimes.com/1958/08/15/archives/chicago-airport-bus-robbed.html | Chicago Airport Bus Robbed | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/woman-confirmed-in-high-u-s-office-miss-adkins-wins-senate-approval.html | Woman Confirmed In High U. S. Office; MISS ADKINS WINS SENATE APPROVAL | True | By Bess Furmanspecial to The New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/21213-pace-to-adios-day.html | $21,213 Pace to Adios Day | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/philadelphia-lists-polio-cases.html | Philadelphia Lists Polio Cases | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/samuel-rottenberg.html | SAMUEL ROTTENBERG | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/five-commodities-fall-as-five-rise-wool-hides-lead-zinc-cottonseed.html | FIVE COMMODITIES FALL AS FIVE RISE; Wool, Hides, Lead, Zinc, Cottonseed Oil Drop -Cocoa, Coffee Uneven | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/vatican-days-at-fair-brussels-exhibit-is-scene-of-colorful-ceremony.html | VATICAN DAYS AT FAIR; Brussels Exhibit Is Scene of Colorful Ceremony | True | Special to The New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/ford-offers-to-produce-tractors-in-argentina.html | Ford Offers to Produce Tractors in Argentina | True | Special to The New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/copper-supplies-continue-to-fall-deliveries-also-off-last-month.html | COPPER SUPPLIES CONTINUE TO FALL; Deliveries Also Off Last Month -- Production Dips to 64,416 Tons | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/topics.html | Topics | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/cambodian-in-red-china.html | Cambodian in Red China | True | Special to The New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/beirut-approves-eisenhower-plan-malik-leaves-for-new-york-exit.html | BEIRUT APPROVES EISENHOWER PLAN; Malik Leaves for New York - Exit Permits Are Denied to Opposition Delegates | True | By Sam Pope Brewerspecial To the New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/raceway-directors-accused-on-funds.html | RACEWAY DIRECTORS ACCUSED ON FUNDS | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/the-eisenhower-doctrine-ii.html | The Eisenhower Doctrine II | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/us-seeks-750000-in-carbo-tax-suit-underworld-boxing-czar-is-charged.html | U.S. SEEKS $750,000 IN CARBO TAX SUIT; Underworld Boxing Czar Is Charged With Failure to List 5 Years' Income | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/20000-in-handbags-stolen.html | $20,000 in Handbags Stolen | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/the-proceedings-in-the-un.html | The Proceedings In the U. N. | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/tebbetts-resigns-as-manager-of-redlegs-dykes-is-named-temporary.html | Tebbetts Resigns as Manager of Redlegs;; DYKES IS NAMED TEMPORARY PILOT Stanky Among 8 Prospects Listed to Succeed Tebbetts as Cincinnati Manager | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/woman-nominee-backed-but-some-in-senate-unit-vote-against-mrs.html | WOMAN NOMINEE BACKED; But Some in Senate Unit Vote Against Mrs. Gunderson | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/powers-2d-steal-of-home-wins-109-indians-beat-tigers-in-10th-vic-is.html | POWER'S 2D STEAL OF HOME WINS, 10-9; Indians Beat Tigers in 10th -- Vic Is First Since 1911 to Do It Twice in Game | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/clintons-folly-now-a-jolly-route-for-inland-skippers-even-outboards.html | 'Clinton's Folly' Now a Jolly Route for Inland Skippers; Even Outboards Can Travel Safely on the Erie Canal Convenient Docking Facilities Line the Long Waterway | True | By Clarence E. Lovejoy | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/circus-visit-canceled-communist-china-drops-plan-to-send-show-to.html | CIRCUS VISIT CANCELED; Communist China Drops Plan to Send Show to Brussels | True | Special to The New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/cheap-flights-popular-klm-economy-runs-carry-31500-in-4-months.html | CHEAP FLIGHTS POPULAR; KLM Economy Runs Carry 31,500 in 4 Months | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/norway-hails-plan.html | Norway Hails Plan | True | Special to The New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/house-committee-bars-labor-bills-but-kennedyives-backers-hope-to.html | HOUSE COMMITTEE BARS LABOR BILLS; But Kennedy-Ives Backers Hope to Force a Roll-Call Vote on Floor Monday | True | By Joseph A. Loftusspecial To the New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/books-authors.html | Books -- Authors | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/rate-of-discount-raised-on-coast-to-bar-inflation-san-francisco.html | RATE OF DISCOUNT RAISED ON COAST TO BAR INFLATION; San Francisco Bank Moves to 2% as Reserve Board Shifts to Tighter Policy RATE OF DISCOUNT GOES UP ON COAST | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/atlantic-storm-rages-second-hurricane-of-season-is-2300-miles-off.html | ATLANTIC STORM RAGES; Second Hurricane of Season Is 2,300 Miles Off Miami | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/3-aussie-swimmers-triumph-in-japan.html | 3 AUSSIE SWIMMERS TRIUMPH IN JAPAN | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/father-halton-leaving-controversial-priest-will-vacate-princeton.html | FATHER HALTON LEAVING; Controversial Priest Will Vacate Princeton Post | True | Special to The New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/two-u-s-aides-appointed.html | Two U. S. Aides Appointed | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/the-narrows-bridge.html | The Narrows Bridge | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/mccoy-outpoints-juliano.html | McCoy Outpoints Juliano | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/ford-will-sponsor-tv-concert-series-by-philharmonic.html | Ford Will Sponsor TV Concert Series By Philharmonic | True | By Val Adams | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/korean-decade.html | Korean Decade | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/detroit-favored-over-allstars-in-football-at-chicago-tonight.html | Detroit Favored Over All-Stars In Football at Chicago Tonight | True | By Joseph M. Sheehanspecial To the New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/power-network-posts-new-highs-american-electric-raises-net-for-12.html | POWER NETWORK POSTS NEW HIGHS; American Electric Raises Net for 12 and 7 Months by 7.5 and 3.1% | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/nautilus-to-visit-here.html | Nautilus to Visit Here | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/joan-alpi-is-engaged-to-joseph-napolitano.html | Joan Alpi is Engaged To Joseph Napolitano | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/nehru-criticizes-us-mideast-plan-scores-enforced-neutrality-in.html | NEHRU CRITICIZES U.S. MIDEAST PLAN; Scores 'Enforced Neutrality' in Statement Interpreted as Opposing President | True | Special to The New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/first-economy-flight-crash.html | First Economy Flight Crash | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/us-reported-dunning-guerrilla-for-boat-fare.html | U.S. Reported Dunning Guerrilla for Boat Fare | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/tiffanys-unveils-new-gem-displays.html | TIFFANYS UNVEILS NEW GEM DISPLAYS | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/new-rubber-aids-planes-and-autos-researchers-unveil-product-that.html | NEW RUBBER AIDS PLANES AND AUTOS; Researchers Unveil Product That Will Resist Extreme Temperatures and Oil | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/borrowings-by-member-banks-climbed-117000000-to-229000000-in-week.html | Borrowings by Member Banks Climbed $117,000,000 to $229,000,000 in Week | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/20th-st-loft-is-sold-parcels-on-18th-and-86th-sts-also-change-hands.html | 20TH ST. LOFT IS SOLD; Parcels on 18th and 86th Sts. Also Change Hands | True | | 1986-07-14 | RE0000298430 | B00000726639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/korea-has-anniversary-eisenhower-message-to-rhee-pledges.html | KOREA HAS ANNIVERSARY; Eisenhower Message to Rhee Pledges Unification Effort | True | | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-15 | 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/dulles-gives-u-n-reception.html | Dulles Gives U. N. Reception | True | Special to The New York Times. | 1986-07-14 | RE0000298430 | B00000726639 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/use-of-a-modern-baby-doll-version-stirs-controversy-over-shoe.html | Use of a Modern 'Baby Doll' Version Stirs Controversy Over Shoe Styles | True | By Edith Beeson | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/howard-taylor-nurseryman-dead-fobmet-head-of-state-ad-national.html | Howard . Taylor, Nurseryman, Dead; Fob'met Head of State ad National Units | True | Special to The New York Tlme. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/souchak-64-for-130-leads-st-paul-open.html | SOUCHAK 64 FOR 130 LEADS ST. PAUL OPEN | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/mrs-eric-eric___-kson-73i-former-annie-rooney-dead.html | MRS. ERIC ERIC___KSON, 73i; ' Former Annie Rooney Dead | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/julian-freirich.html | JULIAN FREIRICH | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/primary-prices-dip-02-in-week-index-at-1190-of-194749-level-all.html | PRIMARY PRICES DIP 0.2% IN WEEK; Index at 119.0% of 1947-49 Level -- All Three Groups Are Reported Lower | True | Special to The New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/nonviolence-held-aid-to-integration.html | NON-VIOLENCE HELD AID TO INTEGRATION | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/komakichi-matsuoka.html | KOMAKICHI MATSUOKA | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/blue-bombers-on-top-2921.html | Blue Bombers on Top, 29-21 | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/look-mom-no-hands-driving-envisioned-by-r-c-a-patent-wide-variety.html | Look, Mom, No Hands' Driving Envisioned by R. C. A. Patent; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/chou-decries-us-stand-but-says-red-china-is-not-interested-in.html | CHOU DECRIES U.S. STAND; But Says Red China Is Not Interested in Recognition | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/india-celebrates-nations-11-years-nehru-deplores-conflicts-that-mar.html | INDIA CELEBRATES NATION'S 11 YEARS; Nehru Deplores Conflicts That Mar People's Pride in Feats of Growth | True | Special to The New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/un-unit-reports-gains-in-lebanon-observers-say-controls-are-more.html | U.N. UNIT REPORTS GAINS IN LEBANON; Observers Say Controls Are More Effective and Limited Arms Running Declines | True | Special to The New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/muni-to-star-here-in-at-the-grand-musical-will-be-delayed-for.html | MUNI TO STAR HERE IN 'AT THE GRAND'; Musical Will Be Delayed for Script Revisions -- Ralph Nelson Gets Staging Bid | True | By Louis Calta | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/water-experts-begin-tour.html | Water Experts Begin Tour | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/balloon-test-officer-sought.html | Balloon Test Officer Sought | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/princess-celebrates-at-sea.html | Princess Celebrates at Sea | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/to-pay-jaywalking-fines.html | To Pay Jaywalking Fines | True | MARION CITRIN. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/dodgers-beat-cards-twice.html | Dodgers Beat Cards Twice | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/ghana-fighting-hunger-urgent-steps-taken-to-ease-shortages-in.html | GHANA FIGHTING HUNGER; Urgent Steps Taken to Ease Shortages in Drought | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/5th-apalachin-man-jailed-for-silence.html | 5TH APALACHIN MAN JAILED FOR SILENCE | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/alien-ship-measure-is-passed-by-senate.html | ALIEN SHIP MEASURE IS PASSED BY SENATE | True | | 1986-07-14 | RE0000298431 | B00000726640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/crisis-curbs-trips-for-un-gaza-force.html | CRISIS CURBS TRIPS FOR U.N. GAZA FORCE | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/blaze-in-park-ave-rail-tunnel-delays-45000-in-the-rush-hour-rail.html | Blaze in Park Ave. Rail Tunnel Delays 45,000 in the Rush Hour; RAIL FIRE TIES UP GRAND CENTRAL | True | By Aleeandee Feinberg | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/ellen-craig-linnehan-betrothed-to-student.html | Ellen Craig Linnehan Betrothed to Student | True | Special to The New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/thruway-radar-check-finds-1-in-4-a-speeder.html | Thruway Radar Check Finds 1 in 4 a Speeder | True | Special to The New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/marilla-van-beuren-in-newport-debut.html | Marilla van Beuren In Newport Debut | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/south-africans-to-vote-at-18.html | South Africans to Vote at 18 | True | Special to The New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/senate-rejects-surrender-fund-882-vote-bans-help-for-study-of-u-s.html | SENATE REJECTS SURRENDER FUND; 88-2 Vote Bans Help for Study of U. S. Yielding 'SURRENDER' FUND BARRED BY SENATE | True | By Allen Druryspecial to The New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/decker-gains-in-metropolitan-golf-jersey-amateur-takes-2-matches.html | Decker Gains in Metropolitan Golf; JERSEY AMATEUR TAKES 2 MATCHES Decker Beats MacKechnie, Cherry -- McNeill Puts Out Kelly, Defender | True | By Lincoln A. Werdenspecial To the New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/state-rites-for-joliotcurie.html | State Rites for Joliot-Curie | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/montauk-anglers-win-take-team-prize-in-atlantic-tuna-event-in-rhode.html | MONTAUK ANGLERS WIN; Take Team Prize in Atlantic Tuna Event in Rhode Island | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/camilla-canfield-engaged-to-wed-nuptials-in-1959-former-finch.html | camilla Canfield Engaged to Wed; Nuptials in 1959; Former Finch Student Fiancee of Raymond Paul Sullivan Jr. | True | Special to The New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/bishops-of-poland-to-meet-at-shrine.html | BISHOPS OF POLAND TO MEET AT SHRINE | True | Special to The New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/holmberg-nettled-by-a-penalty-bows-to-cooper-in-4set-match-brooklyn.html | Holmberg, Nettled by a Penalty, Bows to Cooper in 4-Set Match; Brooklyn Player Drops Eight Games in Row After Foot-Fault Is Called in Newport Tennis Fraser Scores | True | By Allison Danzigspecial To the New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/soldier-will-marry-miss-phyllis-a-houle.html | Soldier Will Marry Miss Phyllis A. Houle | True | Special to The New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/new-booklet-contains-tips-on-cooling-house.html | New Booklet Contains Tips on Cooling House | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/trading-quieter-on-cotton-board-close-is-7-points-up-to-14-off-with.html | TRADING QUIETER ON COTTON BOARD; Close Is 7 Points Up to 14 Off With Far October, December Weakest | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/mrs-artiiur-w-hixsonii.html | MRS. ARTI-IUR W. HIXSONIi | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/red-navy-officers-scoff-at-nautilus.html | RED NAVY OFFICERS SCOFF AT NAUTILUS | True | Special to The New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/gomulka-ousting-key-party-aides-polish-red-leader-deprives.html | GOMULKA OUSTING KEY PARTY AIDES; Polish Red Leader Deprives Stalinists of Power to Counter His Policies | True | By A. M. Rosenthalspecial To the New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/would-divorce-goldfines-son.html | Would Divorce Goldfine's Son | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/liberia-joins-ice-patrol.html | Liberia Joins Ice Patrol | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/attacks-on-police-officers.html | Attacks on Police Officers | True | FREDERICK F. GULLY. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/anson-phelps-stokes.html | Anson Phelps Stokes | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/dr-weinberger-89-internist-in-bronx.html | DR. WEINBERGER, 89, INTERNIST IN BRONX | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/carrier-commander-named.html | Carrier Commander Named | True | | 1986-07-14 | RE0000298431 | B00000726640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/upstate-landmark-burns.html | Upstate Landmark Burns | True | Special to The New York Times | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/terrorists-bomb-kills-3-in-beirut-new-violence-shatters-hope-of.html | TERRORIST'S BOMB KILLS 3 IN BEIRUT; New Violence Shatters Hope of Calm -- Eisenhower Plan Meets Some Criticism TERRORIST'S BOMB KILLS 3 IN BEIRUT | True | By Sam Pope Brewerspecial To the New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/meetings-slated-on-birth-control-jacobs-to-confer-with-foes-of-ban.html | MEETINGS SLATED ON BIRTH CONTROL; Jacobs to Confer With Foes of Ban -- Catholic Paper Praises His Policy | True | By Edith Evans Asbury | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/nasser-approves-syrian-budget-under-free-enterprise-system-separate.html | Nasser Approves Syrian Budget Under Free Enterprise System; Separate Fiscal Document Indicates He Bowed to Businessmen and Military and Curbed State-Control Faction | True | By Osgood Caruthersspecial To the New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/nigerian-governments-invite-foreign-capital.html | Nigerian Governments Invite Foreign Capital | True | Special to The New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/sidelights-poser-on-profits-and-dividends.html | Sidelights; Poser on Profits And Dividends | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/stevens-institute-is-given-200-acres.html | STEVENS INSTITUTE IS GIVEN 200 ACRES | True | Special to The New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/bayside-boy-net-victor-seewagen-wins-ottawa-final-nadine-netter.html | BAYSIDE BOY NET VICTOR; Seewagen Wins Ottawa Final -- Nadine Netter Beaten | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/senators-beat-orioles-3-1.html | Senators Beat Orioles, 3 -- 1 | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/u-s-steel-workers-to-return.html | U. S. Steel Workers to Return | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/giving-to-veterans.html | Giving to Veterans | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/jacinto-grauisdead-leading-spanish-playwrightl-wrote-on-human-love.html | JACINTO GRAu-IS-DEAD; ! Leading Spanish Playwrightl Wrote on Human Love "i | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/circus-of-love-germanmovie-stars-jurgens-eva-bartok.html | ' Circus of Love'; German-Movie Stars Jurgens, Eva Bartok | True | HOWARD THOMPSON. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/jordan-seizes-arms-in-refugee-camps-142-reported-held-refugees.html | Jordan Seizes Arms In Refugee Camps; 142 Reported Held; REFUGEES' CAMPS RAIDED IN JORDAN | True | By Richard P. Huntspecial To the New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/moon-test-stirs-missiles-center-cape-canaveral-area-awaits-air.html | MOON TEST STIRS MISSILES CENTER; Cape Canaveral Area Awaits Air Force Shot Tomorrow -- Bomarc Hits Its Target | True | By Richard Witkinspecial To the New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/soybeans-climb-grains-are-mixed-former-advance-14-c-to-78-c-as.html | SOYBEANS CLIMB; GRAINS ARE MIXED; Former Advance 1/4 c to 7/8 c as Shorts Cover -- Wheat Prices Are Sluggish | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/arab-group-leaves-for-soviet.html | Arab Group Leaves for Soviet | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/mrs-packs-90-is-best-old-oaks-golfer-triumphs-in-tourney-at-innis.html | MRS. PACK'S 90 IS BEST; Old Oaks Golfer Triumphs in Tourney at Innis Arden | True | Special to The New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/susan-satz-engaged-to-jay-edwin-kaplan.html | Susan Satz Engaged To Jay Edwin Kaplan | True | Special to The New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/police-secretary-gets-mangums-youth-post.html | Police Secretary Gets Mangum's Youth Post | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/fischer-auerbach-draw-in-31-moves.html | FISCHER, AUERBACH DRAW IN 31 MOVES | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/canada-lifts-boxers-title.html | Canada Lifts Boxer's Title | True | | 1986-07-14 | RE0000298431 | B00000726640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/u-s-raids-queens-still-30-agents-seize-2-drivers-in-abandoned.html | U. S. RAIDS QUEENS STILL; 30 Agents Seize 2 Drivers in 'Abandoned' Factory | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/belle-acton-sets-monticello-mark.html | BELLE ACTON SETS MONTICELLO MARK | True | Special to The New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/wac-outdoes-men-in-combat-course.html | WAC Outdoes Men in Combat Course | True | Special to The New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/sweet-briar-alumnae-plan-theatre-benefit-here-nov-7.html | Sweet Briar Alumnae Plan Theatre Benefit Here Nov. 7 | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/dav-election-ends-heated-5day-parley.html | D.A.V. ELECTION ENDS HEATED 5-DAY PARLEY | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/national-state-bank-of-newark-plans-to-acquire-federal-trust.html | National State Bank of Newark Plans to Acquire Federal Trust | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/miss-commons-andallan-fuller-are-betrothed-clergymans-daughter-and.html | Miss Commons AndAllan Fuller Are Betrothed; Clergyman's Daughter and Michigan State Senior to Be Wed | True | Special to The New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/2-monitors-urge-teamsters-trial-call-on-union-to-oust-hoffa-friend.html | 2 MONITORS URGE TEAMSTER'S TRIAL; Call on Union to Oust Hoffa Friend -- Accuse Him of Misconduct in Office | True | By Joseph A. Loftusspecial To the New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/foreign-policy-queried-commitment-of-united-states-to-untenable.html | Foreign Policy Queried; Commitment of United States to Untenable Position Feared | True | E. H. FREUND, | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/low-inventory-seen-in-cosmetics-drugs.html | LOW INVENTORY SEEN IN COSMETICS, DRUGS | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/roy-harris-boxes-7-rounds-in-drill-workout-is-his-longest-for-title.html | ROY HARRIS BOXES 7 ROUNDS IN DRILL; Workout Is His Longest for Title Bout -- Patterson Spars for Last Time | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/housing-brochure-minorities-advised-of-rights-by-urban-league.html | HOUSING BROCHURE; Minorities Advised of Rights by Urban League | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/mrs-bartol-duo-wins-she-and-mcadam-capture-mixed-foursomes-golf.html | MRS. BARTOL DUO WINS; She and McAdam Capture Mixed Foursomes Golf | True | Special to The New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/a-e-hermstein-dies-michigan-halfback-in-first-rose-bowl-game-in.html | A. E. HERRNSTEIN DIES; Michigan' Halfback in First Rose Bowl Game in 1902 | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/iran-tells-arabs-negative-policy-may-defeat-them-delegate-to-un.html | IRAN TELLS ARABS 'NEGATIVE POLICY MAY DEFEAT THEM; Delegate to U.N. Says Rule of Small Nations by Big Is Faulty Nationalism PRIVATE PARLEYS HELD Plans for Resolutions May Give Way to an Assembly Compromise on Mideast IRAN WARNS ARABS OF RUINOUS POLICY | True | By Lindesay Parrottspecial To the New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/mamenic-freight-chief-named.html | Mamenic Freight Chief Named | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/icc-picks-rail-loan-aide.html | I.C.C. Picks Rail Loan Aide | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/davis-heads-potash-co.html | Davis Heads Potash Co. | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/britain-modifies-plan-for-cyprus-changes-affect-legislative-setup.html | BRITAIN MODIFIES PLAN FOR CYPRUS; Changes Affect Legislative Set-Up -- Makarios and Athens Cool to Proposal BRITAIN MODIFIES PLAN FOR CYPRUS | True | By Kennett Lovespecial to the New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/topics.html | Topics | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/hurricane-continues-cleo-with-115mile-winds-975-miles-from-san-juan.html | HURRICANE CONTINUES; Cleo, With 115-Mile Winds, 975 Miles From San Juan | True | | 1986-07-14 | RE0000298431 | B00000726640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/tb-still-problem-dr-hilleboe-notes.html | TB STILL PROBLEM, DR. HILLEBOE NOTES | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/levittown-injunction-pennsylvania-court-tells-7-not-to-harass.html | LEVITTOWN INJUNCTION; Pennsylvania Court Tells 7 Not to Harass Negroes | True | Special to The New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/role-of-gosnold.html | Role of Gosnold | True | GEORGE H. GLADWELL | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/new-laotian-cabinet-nonred.html | New Laotian Cabinet Non-Red | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/commodities-steady-index-was-869-on-thursday-same-as-wednesdays.html | COMMODITIES STEADY; Index Was 86.9 on Thursday, Same as Wednesday's | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/food-news-snow-peas-available-here.html | Food News: Snow Peas Available Here | True | By June Owen | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/n-b-c-plans-tape-of-lunar-rocket-probe-firing-will-be-on-tv-within.html | N. B. C. PLANS TAPE OF LUNAR ROCKET; Probe Firing Will Be on TV Within Minutes -- Western Series Listed on C. B. S. | True | By Richard F. Shepard | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/dew-line-setup-cited-u-s-denies-that-it-screens-canadian-visitors.html | DEW LINE SET-UP CITED; U. S. Denies That It Screens Canadian Visitors | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/rise-in-loan-rate-weakens-market-but-volume-fails-to-gather-weight.html | RISE IN LOAN RATE WEAKENS MARKET; But Volume Fails to Gather Weight on the Downside -- Index Off 2.98 Points ALL NEWS NOT GLOOMY Industrial Production, Car Sales Rise -- Low-Price Issues Again Active RISE IN LOAN RATE WEAKENS MARKET | True | By Burton Crane | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/offerings-and-yields-of-municipal-bonds-friday-aug-15-1958.html | Offerings and Yields of Municipal Bonds; Friday, Aug. 15, 1958 | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/cambodian-chief-in-peiping.html | Cambodian Chief in Peiping | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/harvardyale-leads-tennis-squad-has-74-edge-over-oxfordcambridge.html | HARVARD-YALE LEADS; Tennis Squad Has 7-4 Edge Over Oxford-Cambridge | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/tallamy-defends-thruway-repairs.html | TALLAMY DEFENDS THRUWAY REPAIRS | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/chinese-envoy-to-quit-tong-retiring-shortly-he-will-be-replaced-by.html | CHINESE ENVOY TO QUIT; Tong Retiring Shortly -- He Will Be Replaced by Yeh | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/cup-trial-series-under-way-today-8day-observation-races-to-test.html | CUP TRIAL SERIES UNDER WAY TODAY; 8-Day 'Observation Races' to Test Defense Hopefuls -- Vim Boom Passes Muster | True | By John M. Rendelspecial To the New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/pollen-count.html | Pollen Count | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/u-n-report-lauded.html | U. N. Report Lauded | True | Special to The New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/goldfine-case-studied-justice-department-receives-data-on-citation.html | GOLDFINE CASE STUDIED; Justice Department Receives Data on Citation | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/vfw-head-backs-eisenhower-plan-endorses-mideast-ideas-floor-fight.html | V.F.W. HEAD BACKS EISENHOWER PLAN; Endorses Mideast Ideas -- Floor Fight May Develop at Convention Here | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/exjordan-aide-assails-regime-resigned-delegate-to-u-n-denies.html | EX-JORDAN AIDE ASSAILS REGIME; Resigned Delegate to U. N. Denies Complaint Against Cairo Is 'Legitimate' | True | By Wayne Phillipsspecial To the New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/red-sox-bowsfield-trips-yanks-2d-time-in-row-turkey-is-victim-in.html | Red Sox' Bowsfield Trips Yanks 2d Time in Row;; TURKEY IS VICTIM IN 6-TO-2 DEFEAT Yank Hurler Foiled Second Time by Red Sox in Bid for Eighteenth Victory | True | By John Drebingerspecial To the New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/minnesota-strike-cuts-food-supply-state-lacks-80-of-normal-case.html | MINNESOTA STRIKE CUTS FOOD SUPPLY; State Lacks 80% of Normal 'Case Goods' -- Teamsters Start Tie-Up in St. Paul | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/excerpts-from-united-nations-assembly-debate-on-the-middle-east.html | Excerpts From United Nations Assembly Debate on the Middle East Situation | True | Special to The New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/37-of-crash-dead-taken-to-ireland-studies-will-seek-cause-of.html | 37 OF CRASH DEAD TAKEN TO IRELAND; Studies Will Seek Cause of Accident Fatal to 99 -- Explosion Indicated | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/36-track-marks-gain-recognition-russians-712-high-jump-3572.html | 36 TRACK MARKS GAIN RECOGNITION; Russian's 7-1.2 High Jump, 3:57.2 Ibbotson Mile Enter World Record Book | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/mineral-subsidy-moved-in-house-committee-clears-way-for-action-on.html | MINERAL SUBSIDY MOVED IN HOUSE; Committee Clears Way for Action on Bill -- Debate Limited to 2 Hours | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/paris-unit-urges-charter-changes-consultative-group-backs-de.html | PARIS UNIT URGES CHARTER CHANGES; Consultative Group Backs De Gaulle's Basic Plan but Suggests Modifications | True | By Henry Ginigerspecial To the New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/north-african-nationalism-aspirations-said-to-be-same-as-those-of.html | North African Nationalism; Aspirations Said to Be Same as Those of Arabs in Middle East | True | M'HAMMED YAZID, | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/paper-150-years-old-reporter-of-washington-pa-puts-out-240page.html | PAPER 150 YEARS OLD; Reporter of Washington, Pa., Puts Out 240-Page Edition | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/army-calls-11000-for-october.html | Army Calls 11,000 for October | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/los-alamos-head-sees-an-end-to-major-wars.html | Los Alamos Head Sees An End to Major Wars | True | Special to The New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/simon-marmorek.html | SIMON MARMOREK | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/gordon-e-dean-led-aec-3-years-son-of-minister-long-a-law-aide-of-u.html | GORDON E. DEAN LED A.E.C. 3 YEARS; Son of Minister Long a Law Aide of U. S. Before Call in 50 to Atom Post | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/campbell-murray.html | Campbell -Murray | True | Special to The New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/yugoslavs-jailed-her-russian-says-moscow-protest-foreseen-following.html | YUGOSLAVS JAILED HER, RUSSIAN SAYS; Moscow Protest Foreseen Following Publication of Young Woman's Letter | True | Special to The New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/court-acts-in-election-unexcelled-chemical-action-halted-pending.html | COURT ACTS IN ELECTION; Unexcelled Chemical Action Halted Pending Trial | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/trabert-rosewall-in-final.html | Trabert, Rosewall in Final | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/friderick-stevens.html | FRi=DERICK STEVENS | True | Special to The New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/yugoslavlbanian-tie-frays.html | Yugoslav-Albanian Tie Frays | True | Special to The New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/5year-plan-begins-dominican-republic-aims-to-end-illiteracy-malaria.html | 5-YEAR PLAN BEGINS; Dominican Republic Aims to End Illiteracy, Malaria | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/athens-asks-u-n-debate.html | Athens Asks U. N. Debate | True | Special to The New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/white-s0x-rookie-trims-indians-43-but-lown-relieves-latman-with.html | WHITE SOX ROOKIE TRIMS INDIANS, 4-3; But Lown Relieves Latman With Bases Full in Seventh -- Phillips Gets 4 Hits | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/bonn-gets-iraqi-assurance.html | Bonn Gets Iraqi Assurance | True | Special to The New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/james-f-byrnes-has-surgery.html | James F. Byrnes Has Surgery | True | | 1986-07-14 | RE0000298431 | B00000726640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/rep-martin-enters-hospital.html | Rep. Martin Enters Hospital | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/law-professors-assail-new-bill-15-teachers-and-2-deans-bid-johnson.html | LAW PROFESSORS ASSAIL NEW BILL; 15 Teachers and 2 Deans Bid Johnson Block Measure on Habeas Corpus | True | Special to The New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/riverdale-banker-victim.html | Riverdale Banker Victim | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/hyman-grossman.html | HYMAN GROSSM'AN | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/grek-rejection-seen.html | Greek Rejection Seen | True | Special to The New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/rose-gains-in-tennis-aussie-competes-in-bavaria-despite-his.html | ROSE GAINS IN TENNIS; Aussie Competes in Bavaria Despite His Suspension | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/u-s-soprano-hailed-rosalia-laurenti-of-queens-in-italian-debut-in.html | U. S. SOPRANO HAILED; Rosalia Laurenti of Queens in Italian Debut in 'Tosca' | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/of-local-origin.html | Of Local Origin | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/mrs-ernest-w-gibson.html | MRS. ERNEST W. GIBSON | True | Special to The 2ew ok 'tes. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/senate-approves-39-billion-funds-catchall-money-bill-adds-grants.html | SENATE APPROVES 3.9 BILLION FUNDS; Catch-All Money Bill Adds Grants for Space Agency and School Building | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/p-w-zimmerm-a-noted-botanist-boyce-thompson-instltut4-official-dies.html | P, W. ZIMMERM, A NOTED BOTANIST; Boyce Thompson Instltut4 Official Dies on Coastm Grew Camellias in Frost | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/standardpoors-broad-index-proves-fine-gauge-of-the-market-500stock.html | Standard-Poor's Broad Index Proves Fine Gauge of the Market; 500-Stock Tally, in Use Year and a Half, Tells Whole Country Every Hour How Whole Market's Faring 500-STOCK INDEX PROVES FINE TOOL | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/brazil-gets-new-navy-minister.html | Brazil Gets New Navy Minister | True | Special to The New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/saddle-river-ordinance-bans-all-work-and-sales-on-sunday.html | Saddle River Ordinance Bans All Work and Sales on Sunday | True | By John W. Slocumspecial To the New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/bank-bandit-gets-30000.html | Bank Bandit Gets $30,000 | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/senate-confirms-space-unit-chief-glennan-of-case-institute-in.html | SENATE CONFIRMS SPACE UNIT CHIEF; Glennan, of Case Institute in Cleveland, Will Head New Civilian Agency | True | Special to The New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/pension-bill-gains-conferees-agree-on-provision-to-assist.html | PENSION BILL GAINS; Conferees Agree on Provision to Assist Ex-Presidents | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/froman-bill-passes-congress.html | Froman Bill Passes Congress | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/snipers-hit-carrier-plane.html | Snipers Hit Carrier Plane | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/old-l-i-fort-sold-to-350000-bidder-summer-group-gets-bastion-on.html | OLD L.I. FORT SOLD TO $350,000 BIDDER; Summer Group Gets Bastion on Fishers Island -- Home Development Foreseen | True | By Byron Porterfieldspecial To the New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/roxy-will-undergo-managerial-change.html | ROXY WILL UNDERGO MANAGERIAL CHANGE | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/catnip-cigarettes-free-man-in-narcotics-case.html | Catnip Cigarettes Free Man in Narcotics Case | True | | 1986-07-14 | RE0000298431 | B00000726640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/markhanna-dies-actors-agent-5-ceales-ffioial-in-chine-for-paramount.html | MARK'HANNA DIES ACTORS' AGENT, 5; Ex-Sales ffioial in Chine for Paramount Had Been Manager for Helen Hayes | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/jews-opposed-to-birth-control.html | Jews Opposed to Birth Control | True | PINCHAS M. TEITZ, | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/former-officer-of-g-e-on-gulton-directorate.html | Former Officer of G. E. On Gulton Directorate | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/a-blow-to-t-v-a.html | A Blow to T. V. A. | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/janet-burns-married.html | Janet Burns Married | True | Special to The New York Times | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/nasser-sees-saudi-arabian-premier.html | Nasser Sees Saudi Arabian Premier | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/jamming-the-u-n.html | Jamming the U. N. | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/mrs-thomas-p-foley.html | MRS. THOMAS P. 'FOLEY | True | Special to The New York Times | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/transatlantic-cable-spans-a-century-of-service-1st-ocean-cable-had.html | Trans-Atlantic Cable Spans a Century of Service; 1ST OCEAN CABLE HAD STORMY DAYS Wires Soon Failed, but They Set Stage for Modern System Linking World 1ST OCEAN CABLE LAID 100 YEARS AGO | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/cape-gold-issues-climb-in-london-other-sections-of-market-tend-to.html | CAPE GOLD ISSUES CLIMB IN LONDON; Other Sections of Market Tend to Drift Lower -- Index Dips 0.3 Point | True | Special to The New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/two-taxcut-bills-go-to-white-house-provide-42000000-easing-of.html | TWO TAX-CUT BILLS GO TO WHITE HOUSE; Provide $42,000,000 Easing of Excises, $260,000,000 Aid for Small Business TWO TAX-CUT BILLS GO TO WHITE HOUSE | True | By United Press International. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/house-showdown-set-on-labor-bill-vote-scheduled-monday-on.html | HOUSE SHOWDOWN SET ON LABOR BILL; Vote Scheduled Monday on Kennedy-Ives Measure -- Fund Accord Reached | True | Special to The New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/house-on-193d-st-figures-in-deals-west-side-apartment-resold-to.html | HOUSE ON 193D ST. FIGURES IN DEALS; West Side Apartment Resold to Investor -- East Side Dwelling Purchased | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/church-council-to-mark-10-years-world-body-will-observe-anniversary.html | CHURCH COUNCIL TO MARK 10 YEARS; World Body Will Observe Anniversary in Denmark -- Conventions Are Due | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/mideast-plan-backed-nato-economic-advisers-support-eisenhower.html | MIDEAST PLAN BACKED; NATO Economic Advisers Support Eisenhower | True | Special to The New York Times | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/palafox-wins-st-moritz-title.html | Palafox Wins St. Moritz Title | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/200-posts-planned-as-nuclear-check-eastwest-expert-said-to-be-near.html | 200 POSTS PLANNED AS NUCLEAR CHECK; East-West Expert Said to Be Near Accord on Total to Police Test Ban | True | By John W. Finneyspecial To the New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/cleveland-synagogue-appoints-senior-rabbi.html | Cleveland Synagogue Appoints Senior Rabbi | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/khrushchev-repeats-offer-to-bar-atom-use.html | Khrushchev Repeats Offer to Bar Atom Use | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/purkey-of-redlegs-is-61-victor-cincinnatis-pitcher-starts-a-fiverun.html | Purkey of Redlegs Is 6-1 Victor; Cincinnati's Pitcher Starts a Five-Run Uprising in 8th That Beats Pittsburgh | True | | 1986-07-14 | RE0000298431 | B00000726640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/mrs-schwebel-has-child.html | Mrs. Schwebel Has Child | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/mrs-mghies-79-best-mrs-untermeyer-posts-80-in-winged-foot-gross.html | MRS. M'GHIE'S 79 BEST; Mrs. Untermeyer Posts 80 in Winged Foot Gross Golf | True | Special to The New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/susan-t-white-will-be-married-to-law-student-alumna-of-pine-manor.html | Susan T. White Will Be Married To Law Student; Alumna of Pine Manor Engaged to Michael Stewart Mather | True | Special to The New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/u-s-sues-to-save-sinking-shipyard-seeks-to-revise-oil-drilling-near.html | U. S. SUES TO SAVE SINKING SHIPYARD; Seeks to Revise Oil Drilling Near Its Foundering Base at Long Beach, Calif. | True | By Anthony Lewisspecial To the New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/unity-of-polish-people.html | Unity of Polish People | True | K. STEFAN POMIERSKI. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/foster-homes-studied-check-of-87-in-jersey-finds-no-serious-abuses.html | FOSTER HOMES STUDIED; Check of 87 in Jersey Finds No Serious Abuses | True | Special to The New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/russians-scored-for-dumping-tin-leader-in-malayan-industry-says.html | RUSSIANS SCORED FOR DUMPING TIN; Leader in Malayan Industry Says Action Coincided With Metal Recession | True | Special to The New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/chain-store-property-is-acquired-in-yonkers.html | Chain Store Property Is Acquired in Yonkers | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/airman-fixes-wheel-of-plane-over-l-i.html | AIRMAN FIXES WHEEL OF PLANE OVER L. I. | True | Special to The New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/mcguire-chief-to-leave.html | McGuire Chief to Leave | True | Special to The New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/miss-ruth-rudolph-physicians-fiancee.html | Miss Ruth Rudolph Physician's Fiancee | True | Special to The New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/kennecott-cuts-dividend.html | Kennecott Cuts Dividend | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/child-to-mrs-t-m-keresey.html | Child to Mrs. T. M. Keresey | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/home-loan-volume-up-1153000000-extended-in-july-a-record-total.html | HOME LOAN VOLUME UP; $1,153,000,000 Extended in July, a Record Total | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/robeson-in-moscow-singer-welcomed-at-airport-on-arrival-for-tour.html | ROBESON IN MOSCOW; Singer Welcomed at Airport on Arrival for Tour | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/new-flotations-to-remain-level-only-1-big-corporate-sale-sixty.html | NEW FLOTATIONS TO REMAIN LEVEL; Only 1 Big Corporate Sale, Sixty Million of Public Service Bonds, Slated | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/envoy-off-to-brazil-cuban-ambassador-was-born-in-patchogue-l-i.html | ENVOY OFF TO BRAZIL; Cuban Ambassador Was Born in Patchogue, L. I. | True | Special to The New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/army-will-courtmartial-major-for-attack-on-club-entertainer-officer.html | Army Will Court-Martial Major For Attack on Club Entertainer; Officer Accused of Beating Performer in Germany -Victim Asks Damages | True | By Arthur J. Olsenspecial To the New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/strijdom-suffers-setback.html | Strijdom Suffers Setback | True | Special to The New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/futures-prices-drift-aimlessly-copper-declines-on-gloomy-report.html | FUTURES PRICES DRIFT AIMLESSLY; Copper Declines on Gloomy Report From Congress -- Evening-Up Noted | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/congress-scored-for-its-inquiries-rauh-calls-hearings-similar-to.html | CONGRESS SCORED FOR ITS INQUIRIES; Rauh Calls Hearings Similar to Criminal Trials With Defendant Unprotected | True | By Austin C. Wehrweinspecial To the New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/submarine-launching-today.html | Submarine Launching Today | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/mohasco-shuts-plant.html | Mohasco Shuts Plant | True | | 1986-07-14 | RE0000298431 | B00000726640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/police-aide-suspended-kingstons-acting-chief-faces-charges-of.html | POLICE AIDE SUSPENDED; Kingston's Acting Chief Faces Charges of Misconduct | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/mrs-harry-israel_.html | MRS. HARRY ISRAEL_ | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/teamster-official-denies-link-to-greenlease-ransom-money-former.html | Teamster Official Denies Link To Greenlease Ransom Money; Former Convict Is Questioned at Senate Inquiry -- Hoffa Recalled on Loan Report | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/books-authors.html | Books -- Authors | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/rebel-dead-20757-french-say.html | Rebel Dead 20,757, French Say | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/senate-unit-asks-rise-in-debt-limit-committee-votes-temporary.html | SENATE UNIT ASKS RISE IN DEBT LIMIT; Committee Votes Temporary Ceiling of 288 Billion -Sends Message to Floor | True | By John D. Morrisspecial To the New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/yale-plans-service-for-stokes-in-fall.html | YALE PLANS SERVICE FOR STOKES IN FALL | True | Special to The New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/shop-talk-corduroy-pants-for-country-living.html | Shop Talk; Corduroy Pants for Country Living | True | | 1986-07-14 | RE0000298431 | B00000726640 |