Exhibit C211

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/allstars-crush-pro-lions-before-70000-football-fans-at-soldier.html | All-Stars Crush Pro Lions Before 70,000 Football Fans at Soldier Field; COLLEGIANS RALLY FOR 35-19 VICTORY Mitchell Tallies Twice on Passes From Ninowski to Help Defeat Lions | True | By Joseph M. Sheehanspecial To the New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/crisona-to-tour-rockaways.html | Crisona to Tour Rockaways | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/mitchell-to-head-currans-district-senator-to-lead-first-a-d-mrs.html | MITCHELL TO HEAD CURRAN'S DISTRICT; Senator to Lead First A. D. -- Mrs. Davis Gets Writ in Riesner Dispute | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/traube-hess.html | Traube -Hess | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/naval-stores.html | NAVAL STORES | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/arms-for-tunisia.html | Arms for Tunisia | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/cubs-2run-10th-downs-giants-31-neeman-hits-homerto-break-tie-and.html | CUBS 2-RUN 10TH DOWNS GIANTS, 3-1; Neeman Hits Homerto Break Tie and Walls Drives in an Insurance Marker | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/frederigk-kegk-lawyer-was-72-former-head-of-brooklyn-american.html | !FREDERIGK K,EGK, LAWYER, WAS 72; Former Head of Brooklyn American Legion Dies-Was Red Cross Counsel | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/recent-religious-books.html | Recent Religious Books | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/treatment-for-drug-addicts.html | Treatment for Drug Addicts | True | CHARLOTTE J. PFAU, R. N. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/bulganin-demoted-to-provincial-post-bulganin-named-to-minor.html | Bulganin Demoted To Provincial Post; BULGANIN NAMED TO MINOR POSITION | True | By William J. Jordenspecial to the New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/soviet-eases-jamming-broadcasts-of-un-debate-on-middle-east-goes.html | SOVIET EASES JAMMING; Broadcasts of U.N. Debate on Middle East Goes Through | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/-tired-president-golfs-after-trip-takes-helicopter-to-farm-near.html | ' TIRED' PRESIDENT GOLFS AFTER TRIP; Takes Helicopter to Farm Near Gettysburg to Spend Week-End With Family | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/production-rises-3d-month-in-row-advance-of-6-points-in-may-shows.html | PRODUCTION RISES 3D MONTH IN ROW; Advance of 6 Points in May Shows Fastest Recovery Pace of Post-War Slumps | True | By Edwin L. Dale Jr.special to The New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/new-haven-raises-aide-railroad-appoints-new-chief-engineer.html | NEW HAVEN RAISES AIDE; Railroad Appoints New Chief Engineer -- Abolishes Posts | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/auto-output-drops-weeks-total-60380-against-65614-in-preceding.html | AUTO OUTPUT DROPS; Week's Total 60,380, Against 65,614 in Preceding Period | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/reports-on-iran-worry-u-s-aides-disaffection-among-shahs-people-is.html | REPORTS ON IRAN WORRY U. S. AIDES; Disaffection Among Shah's People Is Indicated REPORTS ON IRAN WORRY U. S. AIDES | True | By E. W. Kenworthyspecial To the New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/moe-kerman.html | MOE KERMAN | True | Special {o The New York TImem | 1986-07-14 | RE0000298431 | B00000726640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/mdonald-hits-critics-head-of-steel-union-decries-disunity-in.html | M'DONALD HITS CRITICS; Head of Steel Union Decries 'Disunity' in Organization | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/space-is-leased-at-630-third-ave-first-mutual-securities-to-move.html | SPACE IS LEASED AT 630 THIRD AVE; First Mutual Securities to Move From E. 49th St. -- Other Rental Deals | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/only-110-more-.html | Only 110 More . . . | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/martin-company-aide-added-to-bank-board.html | Martin Company Aide Added to Bank Board | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/radiation-study-surprises-expert-chronic-doses-have-less-genetic.html | RADIATION STUDY SURPRISES EXPERT; Chronic Doses Have Less Genetic Effect Than Acute, Research Congress Hears | True | By Harold M. Schmeck Jr.special To the New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/mrs-charles-abry-jri.html | MRS. CHARLES ABRY JR.I | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/pope-in-broadcast-hails-brussels-fair.html | POPE, IN BROADCAST, HAILS BRUSSELS FAIR | True | Special to The New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/boac-shows-atlantic-gain.html | B.O.A.C. Shows Atlantic Gain | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/popularizing-elderberries-study-reported-under-way-on-methods-of.html | Popularizing Elderberries; Study Reported Under Way on Methods of Raising Crop | True | HAROLD S. FOX. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/senate-rejects-house-farm-bill-representative-then-blocks.html | SENATE REJECTS HOUSE FARM BILL; Representative Then Blocks Conference on Division -- Rayburn Pessimistic | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/milwaukee-triumphs-by-1-to-0-single-by-covington-helps-willey-turn.html | Milwaukee Triumphs by 1 to 0;; Single by Covington Helps Willey Turn Back Phils and Take 6th Straight | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/miss-charlotte-marr.html | MISS CHARLOTTE MARR | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/fitzgibbon-is-victor-beats-botts-in-semifinal-of-metropolitan.html | FITZGIBBON IS VICTOR; Beats Botts in Semi-Final of Metropolitan Junior Tennis | True | Special to The New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/patterns-of-the-times-new-fabrics-for-fall-wardrobe-colorful.html | Patterns of The Times: New Fabrics for Fall Wardrobe; Colorful Materials a Big Temptation for Home Seamstress | True | By Patricia Green | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/herbert-rubel.html | HERBERT RUBEL | True | special to The New York 'Z'lmes. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/radioactive-tea-raises-mystery-customs-says-some-chests-were.html | RADIOACTIVE TEA RAISES MYSTERY; Customs Says Some Chests Were Released, But Food Agency Denies This | True | By George Horne | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/hosiery-men-chided-substandard-goods-being-sold-as-first-quality.html | HOSIERY MEN CHIDED; Substandard Goods Being Sold as First Quality | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/241-a-day-caught-by-jaywalk-law-despite-pedestrian-safety-drive.html | 241 A DAY CAUGHT BY JAYWALK LAW; Despite Pedestrian Safety Drive, Auto Death Toll Is 7 in Week, An Increase of 5 BUT ACCIDENTS DECLINE 223 Hurt in 247 Mishaps -- Average of 20 Motorists Gets Summonses Daily | True | By Bernard Stengren | 1986-07-14 | RE0000298431 | B00000726640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/275-million-in-aid-to-jobless-areas-is-voted-by-house-loans-and.html | 275 MILLION IN AID TO JOBLESS AREAS IS VOTED BY HOUSE; Loans and Grants Provided to Redevelop Regions -- Veto Forecast Defied JOBLESS AREA AID IS VOTED BY HOUSE | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/big-bill-broonzy-i-angwr__ot_-blui-p.html | BIG BILL BROONZY, I $ANGWR__OT_BLUSiP | True | & t The New York mes. { | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/son-to-mrs-ruddberry-jr.html | Son to Mrs. Ruddberry Jr. | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/oil-interest-obtained.html | Oil Interest Obtained | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/exconvict-seized-in-securities-raid-state-acts-to-bar-lindbergh.html | EX-CONVICT SEIZED IN SECURITIES RAID; State Acts to Bar Lindbergh Case Figure and Others From Financial Trade | True | By Albert J. Gordon | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/moon-test-aide-in-hawaii.html | Moon Test Aide in Hawaii | True | Special to The New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/tarzans-latest-swings-into-the-rialto.html | Tarzan's Latest Swings Into the Rialto | True | RICHARD W. NASON. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/21000000-is-paid-for-hanna-shares.html | $21,000,000 IS PAID FOR HANNA SHARES | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/wood-field-and-stream-an-angler-cant-relax-even-when-fish-dont-bite.html | Wood, Field and Stream; An Angler Can't Relax Even When Fish Don't Bite: He's Got to Watch Guide | True | By John W. Randolphspecial To the New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/utility-reports-drop-in-earnings-quarterly-return-off-for-cleveland.html | UTILITY REPORTS DROP IN EARNINGS; Quarterly Return Off for Cleveland Electric -- Gains Shown for Full Year | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/u-s-acting-in-coast-strike.html | U. S. Acting in Coast Strike | True | Special to The New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/big-store-planned-at-levittown-n-j.html | BIG STORE PLANNED AT LEVITTOWN, N. J. | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/khatchaturian-featured-at-fair-his-second-symphony-and-piano.html | KHATCHATURIAN FEATURED AT FAIR; His Second Symphony and Piano Concerto Played by Moscow Musicians | True | By Howard Taubmanspecial To the New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/papers-in-baghdad-spurn-mideast-plan.html | PAPERS IN BAGHDAD SPURN MIDEAST PLAN | True | Special to The New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/miss-eller-keeps-junior-golf-title-tennessee-girl-beats-miss.html | MISS ELLER KEEPS JUNIOR GOLF TITLE; Tennessee Girl Beats Miss Wheeler, 1 Up, in U. S. Final at Greenwich | True | Special to The New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/scientistadministrator-thomas-keith-glennan.html | Scientist-Administrator; Thomas Keith Glennan | True | Special to The New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/misouri-hails-zach-wheat.html | Misouri Hails Zach Wheat | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/mrs-bell-jr-has-child.html | Mrs. Bell Jr. Has Child | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/mangrum-cites-debt-deducts-33317-from-tax-but-claim-is-disallowed.html | MANGRUM CITES DEBT; Deducts $33,317 From Tax but Claim Is Disallowed | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/sad-sack-blue-jay-turned-into-cutup-by-two-samaritans.html | Sad Sack Blue Jay Turned Into Cut-Up By Two Samaritans | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/canada-would-pay-doukhobors-to-go-to-a-soviet-haven.html | Canada Would Pay Doukhobors to Go To a Soviet Haven | True | Special to The New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/doon-plunker-fiancee-of-earl-of-granville.html | Doon Plunker Fiancee Of Earl of Granville | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/alfred-n-eckerlein.html | ALFRED N. ECKERLEIN | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/7-killed-in-3car-crash.html | 7 Killed in 3-Car Crash | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/de-sapio-decries-williams-tactics-says-gop-aspirant-indicts-entire.html | DE SAPIO DECRIES WILLIAMS' TACTICS; Says G.O.P. Aspirant Indicts 'Entire People With Willful and Filthy Libels' | | By Leonard Ingalls | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/blood-donations-set-telephone-workers-will-give-to-red-cross-on-2.html | BLOOD DONATIONS SET; Telephone Workers Will Give to Red Cross on 2 Days | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/jones-resigns-as-rutgers-head-to-lead-interfaith-conference.html | Jones Resigns as Rutgers Head To Lead Interfaith Conference; University' s President Since '51 Will Join Christians and Jews Unit in Fall | True | Special to The New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/visa-rule-is-changed-reentry-permit-provision-altered-for-reporters.html | VISA RULE IS CHANGED; Re-entry Permit Provision Altered for Reporters | True | Special to The New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/curtice-foresees-business-upturn-expects-surge-of-prosperity-in.html | CURTICE FORESEES BUSINESS UPTURN; Expects Surge of Prosperity in 1959 for Auto Industry -- G.M. Marks 50th Year | True | By Damon Stetsonspecial To the New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/seoul-frees-seized-reporter.html | Seoul Frees Seized Reporter | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/heck-wont-run-for-governor-frees-160-votes-big-brooklyn-delegate.html | HECK WON'T RUN FOR GOVERNOR; FREES 160 VOTES; Big Brooklyn Delegate Bloc Delays Switch, Hinting Aid to Rockefeller Heck Will Not Run for Governor; 160 G. O. P. Delegates Released | | By Leo Egan | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/mrs-frank-triumphs-albany-player-victor-in-state-senior-golf-with.html | MRS. FRANK TRIUMPHS; Albany Player Victor in State Senior Golf With 82 for 166 | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/italy-grants-subsidy-of-16000-to-chicagos-lyric-opera-group.html | Italy Grants Subsidy of $16,000 To Chicago's Lyric Opera Group | True | Special to The New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/joan-crawfords-mother-diesj.html | Joan Crawford's Mother Diesj | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/us-takes-over-grants-tomb.html | U.S. Takes Over Grant's Tomb | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/train-kills-boy-on-bridge.html | Train Kills Boy on Bridge | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/sales-and-net-fall-for-manufacturer-in-electronic-field-companies.html | Sales and Net Fall For Manufacturer In Electronic Field; COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/ferdinand-n-bunger.html | FERDINAND N. BUNGER | True | Specla{ to The New' York Tfimel. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/valdes-outpoints-de-john-in-rally-floors-foe-twice-for-count-of-8.html | VALDES OUTPOINTS DE JOHN IN RALLY; Floors Foe Twice for Count of 8 in Capturing Split Vote at Rochester | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/miss-hope-leonard-bows-at-tea-dance.html | Miss Hope Leonard Bows at Tea Dance | True | Special to The New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/coast-girls-win-at-net-southern-california-defeats-western-in-final.html | COAST GIRLS WIN AT NET; Southern California Defeats Western in Final, 6-1 | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/athletics-on-top-125-cerv-sprains-right-knee-in-triumph-over-tigers.html | ATHLETICS ON TOP, 12-5; Cerv Sprains Right Knee in Triumph Over Tigers | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/denmark-cuts-bank-rate.html | Denmark Cuts Bank Rate | True | Special to The New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/first-the-moon-.html | First the Moon -- | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/coboarteaga-defeats-avram-to-win-u-s-open-chess-title.html | Cobo-Arteaga Defeats Avram To Win U. S. Open Chess Title | True | Special to The New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/voroshilov-back-in-moscow.html | Voroshilov Back in Moscow | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/james-w-connor.html | JAMES W. CONNORS | True | SDectal to he York 'tme. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/st-patricks-100-2500-hear-mass-homage-paid-to-prelate-who-persisted.html | ST. PATRICK'S 100; 2,500 HEAR MASS; Homage Paid to Prelate Who Persisted With the Dream Called 'Hughes' Folly CARDINAL LEADS PRAISE Cathedral Took 21 Years to Build After the Laying of Now-Lost Cornerstone | True | By George Dugan | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/british-complete-roundup.html | British Complete Round-Up | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/peter-salm-weds-miss-june-macy.html | Peter Salm Weds Miss June Macy | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/monument-dgnation-approved-i.html | Monument DGnation Approved I | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/a-t-t-seeks-rise-western-union-too.html | A. T. & T. SEEKS RISE, WESTERN, UNION, TOO | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/brokerage-concern-turns-in-certificate.html | BROKERAGE CONCERN TURNS IN CERTIFICATE | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/sculpture-shipped-likeness-of-statue-of-liberty-going-to-birmingham.html | SCULPTURE SHIPPED; Likeness of Statue of Liberty Going to Birmingham, Ala. | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/john-wayne-signs-for-cavalry-film-mahin-and-rackin-scenario-to-be.html | JOHN WAYNE SIGNS FOR CAVALRY FILM; Mahin and Rackin Scenario to Be Directed by Ford -- Star Plaques Placed | True | By Thomas M. Pryorspecial To the New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/marlins-reinstate-paige.html | Marlins Reinstate Paige | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/rhee-calls-unity-vital-for-korea-marks-10th-anniversary-of-republic.html | RHEE CALLS UNITY VITAL FOR KOREA; Marks 10th Anniversary of Republic With a Plea for End to Split of Country | True | Special to The New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/louisiana-nine-scores-takes-veterans-of-foreign-wars-teener-crown.html | LOUISIANA NINE SCORES; Takes Veterans of Foreign Wars Teener Crown | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/stroessner-takes-oath-in-paraguay-reports-advance-in-nations.html | Stroessner Takes Oath in Paraguay; Reports Advance in Nation's Economy | True | By Juan de Onisspecial To the New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/worthy-willow-first-at-yonkers-choice-moves-from-fourth-at-head-of.html | WORTHY WILLOW FIRST AT YONKERS; Choice Moves From Fourth at Head of Stretch to Win Before 30,647 Fans | True | Special to The New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/special-franchises-up-1707575510-total-in-the-state-is-a-record.html | SPECIAL FRANCHISES UP; $1,707,575,510 Total in the State Is a Record | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/mrs-wertheim-has-child.html | Mrs. Wertheim Has Child | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/storm-drenches-los-angeles.html | Storm Drenches Los Angeles | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/bay-stater-triumphs-campbell-captures-amputee-golf-title-for-third.html | BAY STATER TRIUMPHS; Campbell Captures Amputee Golf Title for Third Time | True | Special to The New York Times | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/union-pacific-regrets-suit.html | Union Pacific Regrets Suit | True | Special to The New York Times | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/missile-warship-on-visit-to-port-the-canberra-to-be-open-to-public.html | MISSILE WARSHIP ON VISIT TO PORT; The Canberra to Be Open to Public Today as Part of City Summer Festival | True | By John C. Devlin | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/paralytic-polio-rises-90-cases-reported-in-week-total-also-is.html | PARALYTIC POLIO RISES; 90 Cases Reported in Week -- Total Also Is Mounting | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/edgar-eisenhower-wins-title.html | Edgar Eisenhower Wins Title | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/mrs-knode-gains-semifinal-round.html | MRS. KNODE GAINS SEMI-FINAL ROUND | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/any-morn-winner-in-spa-test-stakes-captures-25400-race-with-ruane.html | ANY MORN WINNER IN SPA TEST STAKES; Captures $25,400 Race With Ruane Up -- Fairfax Scores -- 10 in Handicap Today | | By Joseph C. Nicholsspecial To the New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/norman-hope-81-textile-official-former-vice-president-here-of.html | NORMAN HOPE, 81, TEXTILE OFFICIAL; Former Vice President Here -of Wellington Sears Dies-Active in Cotton Group | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/loan-for-tin-granted-japanese-concern-borrows-7100000-here-for.html | LOAN FOR TIN GRANTED; Japanese Concern Borrows $7,100,000 Here for Plant | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/mackay-sets-back-soriano-of-argentina-in-davis-cup-zone-final-at.html | MacKay Sets Back Soriano of Argentina in Davis Cup Zone Final at Rye; RICHARDSON LEADS IN MOREA MATCH Rain Causes Halt Until Today -- MacKay Wins, 6-2, 6-2, 3-6, 6-3, for U. S. Edge | True | By Louis Effratspecial To the New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/handy-witt.html | Handy -Witt | True | Special to The New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/e-l-bruce-stock-takes-sharp-rise-soars-in-overthecounter-sales-as-e.html | E. L. BRUCE STOCK TAKES SHARP RISE; Soars in Over-the-Counter Sales as Exchange Buy-In Rule Is Reinstated | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/treasury-issues-fall-then-rally-reaction-to-rise-in-discount-rate.html | TREASURY ISSUES FALL, THEN RALLY; Reaction to Rise In Discount Rate on West Coast Less Violent Than Expected 3S OF 1995 DROP 16/32 Rate on Bills Climbs to 1.76% From 1.63 -- Bank Stocks Set Marks for Year | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/lilli-skauge-weds-today.html | Lilli Skauge Weds Today | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/teachers-to-study-finance.html | Teachers to Study Finance | True | | 1986-07-14 | RE0000298431 | B00000726640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/mrs-rickover-put-on-christening-list-july-15-navy-says.html | Mrs. Rickover Put On Christening List July 15, Navy Says | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/texan-in-argentine-oil-bid.html | Texan in Argentine Oil Bid | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/arthur-s-coggeshall-special-to-the-lew-york-ttnle-.html | ARTHUR S. COGGESHALL[; SPeCial to The l'ew York Ttnle. [ | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/score-to-resume-throwing.html | Score to Resume Throwing | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/robert-e-minshall.html | ROBERT E. MINSHALL | True | sel to 'tne New York TlmeL | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/swope-is-honored-by-parks-council-plaque-to-late-editor-will-be.html | SWOPE IS HONORED BY PARKS COUNCIL; Plaque to Late Editor Will Be Placed This Fall at Jones Beach Theatre | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/grim-picture-in-haiti.html | Grim Picture in Haiti | True | | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-16 | 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/crash-kills-four-from-maryknoll-3-seminarians-and-visitor-dead-in.html | CRASH KILLS FOUR FROM MARYKNOLL; 3 Seminarians and Visitor Dead in Truck Accident - - 13 Are Injured | True | Special to The New York Times. | 1986-07-14 | RE0000298431 | B00000726640 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9 -- No Title | True | HOWARD G. KURT. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/city-finds-economy-above-the-nations.html | CITY FINDS ECONOMY ABOVE THE NATION'S | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/wild-cover-pipsissewa-will-provide-an-evergreen-carpet.html | WILD COVER; Pipsissewa Will Provide An Evergreen Carpet | True | By Sally Pullar | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/singer-tretter.html | Singer -- Tretter | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/film-armada-in-spain-john-paul-jones-movie-unit-takes-small-iberian.html | FILM 'ARMADA' IN SPAIN; ' John Paul Jones' Movie Unit Takes Small Iberian Village by Storm | True | By Phil Gersdorf | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/new-industry-fund-sought.html | New Industry Fund Sought | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/orioles-rout-senators-90.html | Orioles Rout Senators, 9-0 | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/child-to-mrs-cholst.html | Child to Mrs. Cholst | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/natalie-whitman-george-j-baxter-engaged-to-wed-exmt-holyoke-student.html | Natalie Whitman, George J. Baxter Engaged to Wed; Ex-Mt. Holyoke Student Is Fiancee of Trinity College Alumnus | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/vermont-u-honors-lafayette.html | Vermont U. Honors Lafayette | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/west-negotiates-with-u-ns-chief-on-mideast-role-lodge-and-dixon.html | WEST NEGOTIATES WITH U. N.'S CHIEF ON MIDEAST ROLE; Lodge and Dixon Consult With Hammarskjold About New Mission for Him | True | By Lindesay Parrott | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/portuguese-plan-new-tourist-area.html | PORTUGUESE PLAN NEW TOURIST AREA | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/michigan-state-gets-expert-aid-university-calls-educators-to.html | MICHIGAN STATE GETS EXPERT AID; University Calls Educators to Prepare Curriculums for Future Engineers | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/meyner-defends-trip-denies-any-impropriety-in-using-industrialists.html | MEYNER DEFENDS TRIP; Denies Any Impropriety in Using Industrialist's Plane | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/womens-course-is-no-ladylike-layout-wee-burn-boasts-brooks-traps-to.html | Women's Course Is No Lady-Like Layout; Wee Burn Boasts Brooks, Traps to Plague Players | True | By Maureen Orcutt | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/53-yachts-off-on-cruise.html | 53 Yachts Off on Cruise | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/queens-lumber-yard-burns.html | Queens Lumber Yard Burns | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/ryder-system-elects-officer.html | Ryder System Elects Officer | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/double-jeopardy.html | DOUBLE JEOPARDY' | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/pan-american-names-aide.html | Pan American Names Aide | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/they-helped-build-a-nation-daughters-from-afar-profiles-of-israeli.html | They Helped Build a Nation; DAUGHTERS FROM AFAR: Profiles of Israeli Women. By Geraldine Stern. 190 pp. New York: AbelardSchuman. $3.50. | True | By Ruth Gruser | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/marie-bunyan-bronx-bride.html | Marie Bunyan Bronx Bride | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/last-fling-for-floridas-resorts-special-events-to-bring-the-summer.html | LAST FLING FOR FLORIDA'S RESORTS; Special Events to Bring The Summer Season to a Close | True | By C. E. Wright | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/mrs-mcgovern-has-son.html | Mrs. McGovern Has Son | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | JAMES F. McMANUS. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/eugenie-v-moravec-wed-in-schenectady.html | Eugenie V. Moravec Wed in Schenectady | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/fischer-defeats-larsen-in-chess-u-s-champion-beats-dane-in.html | FISCHER DEFEATS LARSEN IN CHESS; U. S. Champion Beats Dane in Yugoslavia -- Petrosian and Gligoric Draw | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/roadblock-check-snares-2000.html | Roadblock Check Snares 2,000 | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/tourists-encore-takes-show-title-duffy-stables-hunter-wins-at.html | TOURIST'S ENCORE TAKES SHOW TITLE; Duffy Stables' Hunter Wins at Smithtown -- De Leyer Entries Gain Honors | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/illegal-liquors-flowing-in-india-dry-areas-having-trouble-defeating.html | ILLEGAL LIQUORS FLOWING IN INDIA; ' Dry' Areas Having Trouble Defeating Bootleggers -Full Prohibition at Issue | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/humes-craft-in-front-he-scores-with-charette-in-sixmile-luders16.html | HUME'S CRAFT IN FRONT; He Scores With Charette in Six-Mile Luders-16 Race | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/construction-is-booming-so-is-morrisonknudsen-heavy-building.html | Construction Is Booming So Is Morrison-Knudsen; HEAVY BUILDING TOPPING A BOOM | True | By Jack R. Ryan | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/webb-and-meyer-take-warmup-races-as-sports-car-card-opens-upstate.html | Webb and Meyer Take Warm-Up Races as Sports Car Card Opens Upstate; 131 AUTOS DRILL IN 5-HOUR SESSION | True | By Frank M. Blunk | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/police-window-adds-a-touch-of-beauty.html | POLICE WINDOW ADDS A TOUCH OF BEAUTY | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/mrs-carl-luster-has-son.html | Mrs. Carl Luster Has Son | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/remaking-the-face-of-rio-brazilian-city-launches-vast-construction.html | REMAKING THE FACE OF RIO; Brazilian City Launches Vast Construction Job In Downtown Area | True | By Tad Szulc | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/out-of-step-with-the-new-threes-company-by-alfred-duggan-286-pp-new.html | Out of Step With the New; THREE'S COMPANY. By Alfred Duggan. 286 pp. New York: Coward, McCann. $3.95. | | By Thomas Caldecot Chubb | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/and-now-unilateralists.html | AND NOW 'UNILATERALISTS' | True | ALFRED DIAMANT, | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/sally-r-fisher-is-the-fiancee-of-a-physician-baltimore-debutante-to.html | Sally R. Fisher Is the Fiancee Of a Physician; Baltimore Debutante to Be Wed to Dr. Charles C. J. Carpenter Jr. | | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/u-ns-yule-cards-go-on-sale-again-designs-by-famed-artists-available.html | U. N.'S YULE CARDS GO ON SALE AGAIN; Designs by Famed Artists Available -- Proceeds Aid Fund for Children | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/in-year-two-of-the-space-age-missile-men-at-work-the-united-states.html | In Year Two of the Space Age: Missile Men at Work; THE UNITED STATES AIR FORCE REPORT ON THE BALLISTIC MISSILE. Its Technology, Logistics and Strategy. Edited by Lieut. Col. Kenneth F. Gantz. Illustrated. 338 pp. New York: Doubleday & Co. $4. | | By Milton Bracker | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/gateway-of-history.html | Gateway of History | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/david-erazzo-j-i.html | DAVID ,. ,ERAZZO ,J". 'I | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/new-york-91403762.html | NEW YORK | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/miss-loengard-wed-to-heidon-berens.html | MiSS Loengard Wed To Sheldon Berens | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/truman-endorses-plan-for-mideast-urges-u-n-to-act-promptly-on.html | TRUMAN ENDORSES PLAN FOR MIDEAST; Urges U. N. to Act Promptly on Eisenhower Proposals--Decries Summit Talks | True | By Harry S. Truman | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/j-dr-jackson-dead-largoloist-92i-trained-2000-in-its-useled-clinic.html | J DR. JACKSON DEAD;{ LARGOLO{}IST, 92I; Trained 2,000 in Its Use-- Led Clinic at Temple U. | True | Special to The New York TImel. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/radiotelescope-leads-field.html | Radiotelescope Leads Field | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/classic-concoctions-in-a-minute-classic-concoctions.html | Classic Concoctions In a Minute; Classic Concoctions | True | By Craig Claiborne | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/morocco-devises-a-fishmeal-food-process-in-use-of-sardines-gives.html | MOROCCO DEVISES A FISH-MEAL FOOD; Process in Use of Sardines Gives Promise to Replace Waning Canning Industry | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/isabel-warner-married.html | Isabel Warner Married | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/itu-parley-opens-delegates-told-california-journal-printed-in-japan.html | I.T.U. PARLEY OPENS; Delegates Told California Journal Printed in Japan | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/lowering-red-trade-barriers.html | Lowering Red Trade Barriers | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/rush-job.html | RUSH JOB? | True | TOM SULLIVAN | 1986-07-14 | RE0000298432 | B00000726641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/oconnell-belanger.html | O'Connell -- Belanger | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/royer-takes-southern-golf.html | Royer Takes Southern Golf | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/the-week-in-finance-stocks-seesaw-after-hitting-58-high-lowprice.html | The Week in Finance; Stocks Seesaw After Hitting '58 High; Low-Price Issues Move Into Spotlight | True | By John G. Forrest | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/science-in-review-u-n-report-on-fallout-reveals-agreement-on.html | SCIENCE IN REVIEW; U. N. Report on Fall-Out Reveals Agreement On Radiation's Deleterious Effects | True | By William L. Laurence | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/joan-mcauley-john-w-foster-married-in-ohio-perrysburg-girl-bride.html | Joan McAuley, John W. Foster Married in Ohio; Perrysburg Girl Bride There of Yale Junior -- 4 Attend Couple | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/stan-hack-jr-tennis-victor.html | Stan Hack Jr. Tennis Victor | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/schools-reopen-next-month.html | SCHOOLS REOPEN NEXT MONTH' | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/colonel-joins-air-magazine.html | Colonel Joins Air Magazine | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/fire-island-vs-wind-and-water.html | FIRE ISLAND VS. WIND AND WATER | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/rubitonce-the-time-garden-by-edward-eager-illustrated-by-n-m.html | Rub-It-Once"; THE TIME GARDEN. By Edward Eager. Illustrated by N. M. Bodecker. 188 pp. New York: Harcourt, Brace & Co. $3. For Ages 8 to 12. | True | PHYLLIS FENNER. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/schoolboy-prince-king-the-new-prince-of-wales-is-being-trained-in.html | Schoolboy -- Prince -- King; The new Prince of Wales is being trained in the precept that one who is to govern others must learn to govern himself. | True | By Charles Hussey | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/40000-see-mystic-art-fair.html | 40,000 See Mystic Art Fair | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/d-m-liddell-dies-tallurgist-79-consulting-engineer-her-ided-copper.html | D. M. LIDDELL DIES; TALLURGIST, 79; Consulting; Engineer Her, ided Copper. Refining Co'lected Chess Sets | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/c-c-fleming-3d-navy-lieutenant-weds-miss-kane-wakefield-ri-church.html | C. C. Fleming 3d, Navy Lieutenant, Weds Miss Kane; Wakefield, R.I., Church Scene of Nuptials -12 Attend Couple | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | H. V. Y. CALDWELL | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/iraqis-charge-us-aided-war-plans-move-for-attack-on-syria-laid-to.html | IRAQIS CHARGE U.S. AIDED WAR PLANS; Move for Attack on Syria Laid to West as Trial of Faisal's Aides Opens | True | By Homer Bigart | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/outlook-for-summit-now-becomes-remote-but-washington-sees-shift-in.html | OUTLOOK FOR SUMMIT NOW BECOMES REMOTE; But Washington Sees Shift in U. S. Policies Emerging From Debate | True | By Dana Adams Schmidt | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/gunderson-debate-follows-approval.html | GUNDERSON DEBATE FOLLOWS APPROVAL | True | | 1986-07-14 | RE0000298432 | B00000726641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/wideeyed-and-wicked-the-falcons-shadow-by-william-du-bois-252-pp.html | Wide-Eyed And Wicked; THE FALCON'S SHADOW. By William Du Bois 252 pp. New York: G. P. Putnam's Sons. $3.75. | True | By Charles Lee | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/peiping-accuses-u-s-paper-sees-intimidation-in-nonrecognition.html | PEIPING ACCUSES U. S.; Paper Sees 'Intimidation' in Non-Recognition Policy | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/youth-held-in-gun-incident.html | Youth Held in Gun Incident | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/-village-center-plans-a-benefit-at-revue-dec-3-greenwich-settlement.html | ' Village' Center Plans a Benefit At Revue Dec. 3; Greenwich Settlement Will Gain by 'Plume de Ma Tante' | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/papua-education-has-2-problems-one-to-provide-the-schools-the-other.html | PAPUA EDUCATION HAS 2 PROBLEMS; One to Provide the Schools the Other to Persuade Pupils to Attend Them | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/maureen-v-bannon-prospective-bride.html | Maureen V. Bannon Prospective Bride | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/de-poortere-merrigan.html | de Poortere -- Merrigan | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/greek-hospital-grows-new-wing-opened-at-mental-institution-near.html | GREEK HOSPITAL GROWS; New Wing Opened at Mental Institution Near Athens | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/rose-and-patty-reach-bavarian-semifinals.html | Rose and Patty Reach Bavarian Semi-Finals | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/500-doctors-attend-12th-world-parley.html | 500 DOCTORS ATTEND 12TH WORLD PARLEY | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/miss-mary-e-thomas.html | MISS MARY E, THOMAS | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/train-in-last-run-the-knickerbocker-passes-into-history-quietly.html | TRAIN IN LAST RUN; The Knickerbocker Passes Into History Quietly | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/mrs-lanahan-rewed.html | Mrs. Lanahan Rewed | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/out-of-the-mail-bag.html | OUT OF THE MAIL BAG | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/wood-field-and-stream-2-psychiatrists-management-consultant-and.html | Wood, Field and Stream; 2 Psychiatrists, Management Consultant and Businessman Can't Find Fish | True | By John W. Randolph | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/surplus-imports-called-harmful-commerce-department-said-by-house.html | SURPLUS IMPORTS CALLED HARMFUL; Commerce Department Said by House Panel to Permit Glut in Home Markets | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/lure-of-lebanon-fades-for-troops-u-s-soldiers-left-behind-in.html | LURE OF LEBANON FADES FOR TROOPS; U. S. Soldiers Left Behind in Germany Hear Beirut Duty 'Isn't Too Good' | True | By Arthur J. Olsen | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/mrs-borg-82dies-agtive-in-charity-founder-of-social-service-unit-at.html | MRS. BORG, 82,DIES;{ AGTIVE IN CHARITY; Founder of Social Service Unit at Mr, Sinai Hospital Aided Irvington House | True | Soecial to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/the-continental-look.html | THE CONTINENTAL LOOK | True | JESSE DILSON. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/with-few-perils-and-all-the-thrills-the-splendid-little-war-by.html | With Few Perils and All the Thrills; THE SPLENDID LITTLE WAR. By Frank Freidel. Illustrated. 314 pp. Boston: Little, Brown & Co. $8.50. | True | By Henry F. Graff | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/spangler-takes-navigation-test-scarsdale-man-has-mark-of-987143-in.html | SPANGLER TAKES NAVIGATION TEST; Scarsdale Man Has Mark of 98.7143 in AroundStaten Island Event | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/apostle-to-the-gentiles-st-paul-by-h-k-luce-illustrated-by-g-s.html | Apostle to the Gentiles; ST. PAUL. By H. K. Luce. Illustrated by G. S. Ronalds. 118 pp. New York: G P. Putnam's Sons. $2. For Ages 10 to 14. | True | CHAD WALSH. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/rainbow-shades-recent-bearded-iris-introductions-have-fine-form.html | RAINBOW SHADES; Recent Bearded Iris Introductions Have Fine Form, Larger Blooms | True | By Oscar Keeling Moore | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/fepc-year-old-in-san-francisco-commission-has-hearings-in-secret.html | F.E.P.C. YEAR OLD IN SAN FRANCISCO; Commission Has Hearings in Secret -- Education Stressed by Group | True | BY Lawrence E. Davies | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/jacqueline-bobbin-fiancee-of-alexander-blancher-jr.html | Jacqueline Bobbin Fiancee Of Alexander Blancher Jr. | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/creating-a-new-role-bassbaritone-describes-preparation-for-the.html | CREATING A NEW ROLE; Bass-Baritone Describes Preparation For the Premiere of Pizzetti Opera | True | By Edward Downes | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/robeson-on-moscow-tv-says-things-are-going-along-much-better-now-in.html | ROBESON ON MOSCOW TV; Says 'Things Are Going Along Much Better Now' In U. S. | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/mary-j-hoffman-bloomfield-bride-of-a-lieutenant-alumna-of-marymount.html | Mary J. Hoffman Bloomfield Bride Of a Lieutenant; Alumna of Marymount Married to Joseph F. Watters of Marines | True | Special to The New York Times | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/platt-keeps-title-in-atlantic-class.html | PLATT KEEPS TITLE IN ATLANTIC CLASS | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/t-f-hardings-have-child.html | T. F. Hardings Have Child | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/estelle-k-hall-is-future-bride-of-douglas-lyon-syracuse-and.html | Estelle K. Hall Is Future Bride Of Douglas Lyon; Syracuse and Williams Graduates Engaged - September Nuptials | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/narrow-path.html | NARROW PATH | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/david-thomas-to-wed-miss-joyce-buchanan.html | David Thomas to Wed Miss Joyce Buchanan | True | Special to The New York Times | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/mrs-mcdonald-has-son.html | Mrs. McDonald Has Son | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/judith-appel-is-a-bride.html | Judith Appel Is a Bride | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/girls-home-to-expand-salvation-army-will-spend-570074-on-l-i.html | GIRLS HOME TO EXPAND; Salvation Army Will Spend $570,074 on L. I. Facility | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/miami-weather-men-add-readings-at-beach.html | Miami Weather Men Add Readings at Beach | True | Special to The New York Times | 1986-07-14 | RE0000298432 | B00000726641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/records-medieval-songs-of-12th-century-sung-by-oberlin.html | RECORDS: MEDIEVAL; Songs of 12th Century Sung by Oberlin | True | By John Briggs | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/some-musical-notes-in-sprightly-tempo-the-musical-life-by-irving.html | Some Musical Notes in Sprightly Tempo; THE MUSICAL LIFE. By Irving Kolodin. 266 pp. New York: Alfred A. Knopf. $4.50. | True | By John Briggs | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/copter-crash-kills-3-navy-craft-falls-and-burns-in-field-near-san.html | COPTER CRASH KILLS 3; Navy Craft Falls and Burns in Field Near San Diego | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/woodland-secrets-studied-at-rutgers.html | WOODLAND SECRETS STUDIED AT RUTGERS | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/personality-a-fisher-in-troubled-industry-head-of-big-seafood.html | Personality: A Fisher in Troubled Industry; Head of Big Seafood Concern Prescribes for Basic Ills | True | By Robert E. Bedingfield | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/maneuvers-criticized-soviet-army-paper-says-units-lack-atomic-war.html | MANEUVERS CRITICIZED; Soviet Army Paper Says Units Lack Atomic War Training | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/zorovich-sets-pace-in-lightning-event.html | ZOROVICH SETS PACE IN LIGHTNING EVENT | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/allstar-award-voted-to-mitchell-ninowski.html | All-Star Award Voted To Mitchell, Ninowski | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/paper-output-ratio-falls.html | Paper Output Ratio Falls | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/trials-of-a-tv-talent-scout-diane-lawson-seeks-out-blasters-for.html | TRIALS OF A TV TALENT SCOUT; Diane Lawson Seeks Out 'Blasters' for Work On Quiz Shows | True | By Nan Robertson | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/norma-neher-wed-here.html | Norma Neher Wed Here | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/korean-refugees-build-a-new-life-1700-from-north-able-to-turn-down.html | KOREAN REFUGEES BUILD A NEW LIFE; 1,700 From North Able to Turn Down Further Aid as Crop Comes In | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/israel-watching-moves-in-jordan-sees-husseins-fate-as-key-to.html | ISRAEL WATCHING MOVES IN JORDAN; Sees Hussein's Fate as Key to Whether Her Foes Will Achieve Arab Unity | True | By Seth S. King | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/us-routs-canada-80-in-annual-senior-tennis.html | U.S. Routs Canada, 8-0, In Annual Senior Tennis | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/international-exhibition-discussed-by-carnegie-head.html | INTERNATIONAL EXHIBITION DISCUSSED BY CARNEGIE HEAD | True | By Dore Ashton | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/childrens-universe-the-madstone-by-dana-faralla-253-pp-philadelphia.html | Children's Universe; The MADSTONE By Dana Faralla. 253 pp. Philadelphia and New York: J. B. Lippincott Company. $3.50. | True | AILEEN PIPPET. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/women-show-gain-in-office-holding-number-in-appointive-posts-put-at.html | WOMEN SHOW GAIN IN OFFICE HOLDING; Number in Appointive Posts Put at Record in Survey -One Less in Congress | True | By Bess Furman | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/thoughts-for-a-time-of-crisis-thoughts-for-a-time-of-crisis.html | Thoughts for a Time of Crisis; Thoughts for a Time of Crisis | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/major-sports-news.html | Major Sports News | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/cruise-is-girls-contest-prize.html | Cruise Is Girl's Contest Prize | True | | 1986-07-14 | RE0000298432 | B00000726641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/paul-panzer.html | PAUL PANZER | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/gordon-dean-52-was-truman-aide-victim-in-nantucket-crash-headed-aec.html | GORDON DEAN, 52, WAS TRUMAN AIDE; Victim in Nantucket Crash Headed A.E.C. for 3 Years -- Became an Executive | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/new-view-of-tables-and-chests.html | New View Of Tables And Chests | True | By Cynthia Kellogg | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/symington-is-invited-will-be-main-speaker-at-party-rally-that-once.html | SYMINGTON IS INVITED; Will Be Main Speaker at Party Rally That Once Barred Him | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/old-venice-the-son-of-the-gondolier-by-elsa-steinmann-illustrated.html | Old Venice; THE SON OF THE GONDOLIER. By Elsa Steinmann. Illustrated by Johannes Grueger. 192 pp. New York: Pantheon Books. $3. For Ages 10 to 14. | True | ALBERTA EISEMAN. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/to-advance-freedom-need-seen-to-discard-outmoded-concepts-in.html | To Advance Freedom; Need Seen to Discard Outmoded Concepts in Foreign Policy | True | STEPHEN K. BAILEY. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/venezuelans-pleased-eisenhowers-words-to-envoy-stir-wide-enthusiasm.html | VENEZUELANS PLEASED; Eisenhower's Words to Envoy Stir Wide Enthusiasm | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/winter-nuptials-for-miss-hurst-eugene-t-voll-editorial-aide-here-is.html | Winter Nuptials For Miss Hurst, Eugene T. Voll; Editorial Aide Here Is Engaged to Graduate of Providence College | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/madeleine-bittel-is-future-bride-of-former-pilot-time-magazine-aide.html | Madeleine Bittel Is Future Bride Of Former Pilot; Time Magazine Aide to Be Wed to Thomas R. Richards, a Student | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/hussein-predicts-jordan-can-save-herself-with-aid-king-indicates.html | Hussein Predicts Jordan Can Save Herself With Aid; King Indicates His Need for U. S. and British Arms and Money | True | By Richard P. Hunt | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/5-die-in-headon-crash-4-victims-from-one-family-girl-12-only.html | 5 DIE IN HEAD-ON CRASH; 4 Victims From One Family -Girl, 12, Only Survivor | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/best-results-cuttings-of-geraniums-root-well-in-august.html | BEST RESULTS; Cuttings of Geraniums Root Well in August | True | By Walter Singer | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/plan-on-mideast-has-no-new-ring-but-foreign-traders-feel-proposals.html | PLAN ON MIDEAST HAS NO NEW RING; But Foreign Traders Feel Proposals Have a Basis for Real Solution | True | By Brendan M. Jones | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/nancy-crecca-bride-of-henry-w-schaefer.html | Nancy Crecca Bride Of Henry W. Schaefer | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/play-to-aid-sick-child-amateurs-to-put-on-guys-and-dolls-in.html | PLAY TO AID SICK CHILD; Amateurs to Put on 'Guys and Dolls' in Bloomfield | True | Special to The New York Times | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/burrus-wins-shootoff-bush-and-krieger-gain-class-honors-in-vandalia.html | BURRUS WINS SHOOT-OFF; Bush and Krieger Gain Class Honors in Vandalia Event | True | | 1986-07-14 | RE0000298432 | B00000726641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/mutiny-captures-resolute-honors-seymours-yacht-3-minutes-in-front.html | MUTINY CAPTURES RESOLUTE HONORS; Seymour's Yacht 3 Minutes in Front of Kittywake -Stowaway Scores | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/the-world-of-music-conductor-minus-orchestra-town-minus-orchestra.html | THE WORLD OF MUSIC; Conductor Minus Orchestra; Town Minus Orchestra; Both Are Plus Now | True | By Ross Parmenter | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/prosperity-for-video-in-italy.html | PROSPERITY FOR VIDEO IN ITALY | True | By Robert F. Hawkins | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/alabama-negro-to-die-for-a-robbery-of-195.html | Alabama Negro to Die For a Robbery of $1.95 | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/princeton-portico-being-dismantled.html | PRINCETON PORTICO BEING DISMANTLED | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/l-i-train-is-bumped-by-another-10-hurt.html | L. I. TRAIN IS BUMPED BY ANOTHER, 10 HURT | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/generals-arrival-unannounced.html | General's Arrival Unannounced | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/reyes-dropped-by-havana.html | Reyes Dropped by Havana | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/son-to-mrs-a-g-altschul.html | Son to Mrs. A. G. Altschul | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/laura-eckert-married.html | Laura Eckert Married | True | Special to The New York Times, | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/jumpy-pet-ocelot-flees-band-music.html | JUMPY PET OCELOT FLEES BAND MUSIC | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/son-to-mrs-e-w-scripps.html | Son to Mrs. E. W. Scripps | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/canada-is-canoe-victor-scores-48-points-to-6-for-us-in-north.html | CANADA IS CANOE VICTOR; Scores 48 Points to 6 for U.S. In North American Meet | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/news-of-the-world-of-stamps-u-s-postal-department-proposes-to.html | NEWS OF THE WORLD OF STAMPS; U. S. Postal Department Proposes to Produce Mail Coach Thriller | True | By Kent B. Stiles | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/charles-e-van-dusen.html | CHARLES E. VAN DUSEN | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/ann-weinbaum-senior-at-smith-will-be-married-engaged-to-richard-h.html | Ann Weinbaum, Senior at Smith, Will Be Married; Engaged to Richard H. Solomon, Son of Head of Abraham & Straus | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/senate-approves-7-pension-rise-veto-is-doubted-higher-social.html | SENATE APPROVES 7% PENSION RISE; VETO IS DOUBTED; Higher Social Security Tax Backed -- Move to Raise Benefits by 10% Loses | True | By Allen Drury | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/eisenhower-leads-tributes-to-dean.html | EISENHOWER LEADS TRIBUTES TO DEAN | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/california-leads-u-s-in-alcoholics-state-had-596000-in-1955-first.html | CALIFORNIA LEADS U. S. IN ALCOHOLICS; State Had 596,000 in 1955 -- First in Nation in Use of Liquor Since 1936 | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/dr-karl-s-lashley-a-psychologist-68.html | DR. KARL S. LASHLEY, A PSYCHOLOGIST, 68 | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/material-handling-brochure.html | Material Handling Brochure | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/new-items-in-shops-products-to-speed-up-and-simplify-work.html | NEW ITEMS IN SHOPS; Products to Speed Up And Simplify Work | True | | 1986-07-14 | RE0000298432 | B00000726641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/no-thought-of-surrender.html | No Thought of Surrender | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/albany-man-kills-wife-self.html | Albany Man Kills Wife, Self | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/bishop-warns-on-mra-catholics-in-michigan-must-shun-moral.html | BISHOP WARNS ON M.R.A.; Catholics in Michigan Must Shun Moral Re-Armament | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/shake-hands-and-come-out-fighting.html | 'SHAKE HANDS AND COME OUT FIGHTING' | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/mrs-charles-h-roe-rarwnaor-i.html | MRS. CHARLES H. ROE, rAR?WNaOR I | True | Special to Tile New Y'ork Timer. [ | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/r-c-hutchison-and-linda-hart-will-be-married-exnavy-officer-fiance.html | R. C. Hutchison And Linda Hart Will Be Married; Ex-Navy Officer Fiance of Michigan Girl - Wedding in Spring | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/hawaiis-biggest-bank-passes-century-mark.html | Hawaii's Biggest Bank Passes Century Mark | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/susan-bowditch-smith-59-bride-of-david-badger-st-andrews-church-in.html | Susan Bowditch, Smith '59, Bride Of David Badger; St. Andrew's Church in Rye Beach, N.H., Scene of Their Marriage | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/on-texan-waters-taming-of-colorado-river-has-created-a-vast.html | ON TEXAN WATERS; Taming of Colorado River Has Created A Vast Vacation Land Near Austin | | By Hugh Williamson | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/khalita-wins-on-coast-14-favorite-beats-satina-in-del-mar-debutante.html | KHALITA WINS ON COAST; 1-4 Favorite Beats Satina in Del Mar Debutante Stakes | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/teacher-rating-stirs-a-riot.html | Teacher Rating Stirs a Riot | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/new-light-expected-on-greenlease-case.html | NEW LIGHT EXPECTED ON GREENLEASE CASE | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/dulles-goes-yachting.html | Dulles Goes Yachting | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/oak-ridge-transformed-to-homeowners-city.html | Oak Ridge Transformed To Homeowners' City | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/lessie-hl-busbee-bride.html | Lessie H.L. Busbee Bride] | True | special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/ann-coughlin-fiancee-of-william-brine-3d.html | Ann Coughlin Fiancee Of William Brine 3d | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/elizabeth-to-vote-on-study.html | Elizabeth to Vote on Study | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/rita-oconnell-is-wed.html | Rita O'Connell Is Wed | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/shah-to-visit-italy.html | Shah to Visit Italy | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/bridge-miami-beach-tournament-two-noteworthy-hands-as-they-were.html | BRIDGE: MIAMI BEACH TOURNAMENT; Two Noteworthy Hands As They Were Played By the Experts | | By Albert H. Morehead | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/salesman-wins-talk-contest.html | Salesman Wins Talk Contest | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/jack-bryant-to-wed-miss-jean-c-bacon.html | Jack Bryant to Wed Miss Jean C. Bacon | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/patterson-is-rated-51-choice-over-harris-in-title-bout-tomorrow.html | Patterson Is Rated 5-1 Choice Over Harris in Title Bout Tomorrow Night; FIGHTERS' DRILLS FAIL TO IMPRESS | True | | 1986-07-14 | RE0000298432 | B00000726641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/british-farmers-plagued-by-rain-wet-weather-called-worst-in-30.html | BRITISH FARMERS PLAGUED BY RAIN; Wet Weather, Called Worst In 30 Years, Ruins Crops Over Wide Areas | True | By Kennett Love | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/quake-in-iran-fatal-2-to-8-prsons-feared-dead-philippine-isle.html | QUAKE IN IRAN FATAL; 2 to 8 Prsons Feared Dead -- Philippine Isle Rocked | True |  | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/robert-muir-fiance-of-mary-l-osullivan.html | Robert Muir Fiance Of Mary L. O'Sullivan | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/how-big-can-you-get.html | HOW BIG CAN YOU GET? | True |  | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/tracing-mans-origin-view-that-oreopithecus-contradicts-darwins.html | Tracing Man's Origin; View That Oreopithecus Contradicts Darwin's Theory Is Questioned | True | FREDERICK L. SCHUMAN. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/22000-hp-ship-diesel-engine-ordered-by-petrofina-from-big-danish.html | 22,000 H.P. Ship Diesel Engine Ordered By Petrofina From Big Danish Company | True |  | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/what-got-into-that-donkey.html | WHAT GOT INTO THAT DONKEY? | True |  | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/sallie-siegrist-george-sypher-wed-in-jersey-doctorate-candidates-at.html | Sallie Siegrist, George Sypher Wed in Jersey; Doctorate Candidates at Cornell Married in Bordentown Church | True | Special to The New York Times | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/education-in-review-teacher-shortage-easing-in-many-states-although.html | EDUCATION IN REVIEW; Teacher Shortage Easing in Many States Although It Is Still a Problem | True | By Loren B. Pope | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True |  | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/dallas.html | Dallas | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/museum-review-selection-at-guggenheim-includes-familiar-work-and.html | MUSEUM REVIEW; Selection at Guggenheim Includes Familiar Work and New Accessions | True | By Stuart Preston | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/-old-16-will-turn-back-the-clock-tomorrow-car-that-captured-1908.html | ' Old 16' Will Turn Back the Clock Tomorrow; Car That Captured 1908 Race Will Be in Mineola | True | FRANK M. BLUNK. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/drive-backs-bill-for-labor-reform-democrats-urge-approval-by-house.html | DRIVE BACKS BILL FOR LABOR REFORM; Democrats Urge Approval by House Tomorrow, but G.O.P. Shows Hostility | True |  | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/luke-finlay-jr-and-miss-wells-planning-to-wed-oil-company-aide-yale.html | Luke Finlay Jr And Miss Wells Planning to Wed; Oil Company Aide, Yale Graduate, Is Fiance of Smith Alumna | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/connecticut-region-faces-cut-in-buses.html | CONNECTICUT REGION FACES CUT IN BUSES | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/nieder-wins-shotput-scores-for-american-team-in-nuermberg-track.html | NIEDER WINS SHOT-PUT; Scores for American Team in Nuernberg Track Meet | True |  | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/jazz-stan-getz-saxophone.html | JAZZ: STAN GETZ' SAXOPHONE | True | By John S. Wilson | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/authors-query.html | Author's Query | True | ELEANOR FLEXNER, | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/elinor-cecily-meyer-wed-to-n-h-haupt-jr.html | Elinor Cecily Meyer Wed to N. H. Haupt Jr. | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/article-3-no-title-brussels-gamut-runs-from-moiseyev-ballet-to.html | Article 3 -- No Title; Brussels' Gamut Runs From Moiseyev Ballet to Belgian Congo Drummers | True | VARIATION IN FOLK ART | 1986-07-14 | RE0000298432 | B00000726641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/kletcke-beats-miller-3-and-1.html | Kletcke Beats Miller, 3 and 1 | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/officer-marries-miss-barksdale-bryn-mawr-58-lieut-allen-h-loyd-of.html | Officer Marries Miss Barksdale; Bryn Mawr '58; Lieut. Allen H. Loyd of Navy and Lynchburg, Va., Girl Wed There | True | Special to The New York Times | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/eugene-dwyer-veteran-weds-miss-summers-law-student-marries-maryland.html | Eugene Dwyer, Veteran, Weds Miss Summers; Law Student Marries Maryland Girl in Upper Marlboro | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/i-thatcher-t-p-luquerj.html | I THATCHER T. P. LUQUERJ | True | Special to The New York Time. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/backyard-plastic-pools-are-in-the-swim-popularity-spreads-but.html | BACK-YARD PLASTIC POOLS ARE IN THE SWIM; Popularity Spreads, but Enjoyment Is Increased by Regular Care | True | By Anthony J. Despagni | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/abigail-russell-vermont-bride-of-an-exofficer-wed-in-woodstock-to.html | Abigail Russell Vermont Bride Of an Ex-Officer; Wed in Woodstock to Kenneth Perry Jr., a Navy Air Veteran | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/unrequired-reading.html | Unrequired Reading | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/thomsons-auto-first-he-wins-illinois-state-fair-100mile-contest.html | THOMSON'S AUTO FIRST; He Wins Illinois State Fair 100-Mile Contest | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/wins-parkinson-fellowship.html | Wins Parkinson Fellowship | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/small-business-hits-the-jackpot-new-legislation-goes-long-way-in.html | SMALL BUSINESS HITS THE JACKPOT; New Legislation Goes Long Way in Providing Tax and Financing Relief | True | By Richard Rutter | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/german-reds-count-losses.html | German Reds Count Losses | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/bid-for-business-western-railroads-offer-lowcost-meals-as-lure-for.html | BID FOR BUSINESS; Western Railroads Offer Low-Cost Meals as Lure for Passengers | True | By Ward Alan Howe | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/girl-scout-aides-get-awards.html | Girl Scout Aides Get Awards | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/miss-patricia-bisbee-fiancee-of-s-g-sweet.html | Miss Patricia Bisbee Fiancee of S. G. Sweet | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/editor-is-named-head-of-seminary-on-coast.html | Editor Is Named Head Of Seminary on Coast | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/countdown-starts-for-firing-today-of-rocket-to-moon-firing-set.html | Countdown Starts For Firing Today Of Rocket to Moon; FIRING SET TODAY FOR MOON-ROCKET | True | By Richard Witkin | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/life-by-intrigue-the-mideast-realities-in-the-arab-world-have-made.html | Life by Intrigue: The Mideast; Realities in the Arab World have made guile a necessity for survival. Centuries of practice have raised it to the status of a fine art. | True | By Osgood Caruthers | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/diseases-strike-india-cholera-and-smallpox-fatal-to-16000-in-two.html | DISEASES STRIKE INDIA; Cholera and Smallpox Fatal to 16,000 in Two States | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 -- No Title | True | Rev. DONALD HARRINGTON, | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/dance-in-italy-ii-more-data-on-italian-show-business-as-seen-by-an.html | DANCE: IN ITALY -- II; More Data on Italian 'Show Business' As Seen by an American Director | True | By Lee Sherman | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/walter-fox-allen-publicist-in-jersey.html | WALTER FOX ALLEN, PUBLICIST IN JERSEY | True | Special 1o The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/tour-of-homes-on-north-shore-will-be-benefit-sept-23-and-30-event.html | Tour of Homes On North Shore Will Be Benefit; Sept. 23 and 30 Event to Assist Arthritis and Rheumatism Group | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/the-question.html | The Question' | True | RICHARD U. MARGOLIS. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/eagles-turn-back-colts-3028-on-van-brocklins-19yard-pass.html | Eagles Turn Back Colts, 30-28, On Van Brocklin's 19-Yard Pass; Quarterback's Third Touchdown Toss Settles Football Exhibition -- Browns Triumph Over Steelers, 10 -- 0 | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/dirty-backyards-draw-protests-sanitation-inspectors-warn-west-103d.html | DIRTY BACKYARDS DRAW PROTESTS; Sanitation Inspectors Warn West 103d St. Residents on Dropping Garbage | True | By Lawrence O'Kane | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/2-share-bicycling-lead-disney-and-criswell-pace-u-s-event-in-newark.html | 2 SHARE BICYCLING LEAD; Disney and Criswell Pace U. S. Event in Newark | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/mormons-open-british-temple.html | Mormons Open British Temple | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/romance-blooms-in-east-germany-communists-now-concede-existence-of.html | ROMANCE BLOOMS IN EAST GERMANY; Communists Now Concede Existence of Love After Long Minimizing Idea | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/leslie-iv-snow-67-ex-offcer-of-bank.html | LESLIE. IV. SNOW. 67, EX. OFF!CER OF BANK | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/rudder-club-golf-outing.html | Rudder Club Golf Outing | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/farley-decries-religious-issue-says-he-resents-view-laid-to.html | FARLEY DECRIES RELIGIOUS ISSUE; Says He Resents View Laid to Harriman That Catholic Vote Must Be Considered | True | By Leonard Ingalls | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/white-sox-score-over-indians-76-win-in-14th-when-hunter-boots.html | WHITE SOX SCORE OVER INDIANS, 7-6; Win in 14th When Hunter Boots Aparicio Grounder With Bases Filled | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/cemetery-is-sued-over-racial-bar-minnesota-church-unit-aids-indian.html | CEMETERY IS SUED OVER RACIAL BAR; Minnesota Church Unit Aids Indian Woman Seeking to Share Lot With Husband | True | Religious News Service. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/battle-looming-in-gas-industry-private-companies-worried-over.html | BATTLE LOOMING IN GAS INDUSTRY; Private Companies Worried Over Recent Advances by Public Systems | True | By Gene Smith | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/freckled-recruit-going-on-13-is-at-u-n-as-freelance-member-of-the.html | Freckled Recruit, Going on 13, Is at U. N. As Freelance Member of the Press Corps | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/son-to-mrs-wright-3d.html | Son to Mrs. Wright 3d | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/platform-talks-due-mayor-to-address-democrats-at-biltmore-tomorrow.html | PLATFORM TALKS DUE; Mayor to Address Democrats at Biltmore Tomorrow | True | | 1986-07-14 | RE0000298432 | B00000726641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/moscow-cautions-foes-of-marxism-attack-on-revisionist-trend-charges.html | MOSCOW CAUTIONS FOES OF MARXISM; Attack on Revisionist Trend Charges Critics of Dogma Fawn on West's Ideas | True | By William J. Jorden | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/icelander-cautions-britain-on-fish-curb.html | ICELANDER CAUTIONS BRITAIN ON FISH CURB | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/yellow-river-curbed-red-china-reports-irrigation-and-control-plan.html | YELLOW RIVER CURBED; Red China Reports Irrigation and Control Plan Operating | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/service-league-to-be-assisted-by-fete-dec-30-gold-and-silver-ball.html | Service League To Be Assisted By Fete Dec. 30; Gold and Silver Ball at the Plaza Will Benefit Unit for Needy Girls | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/lake-erie-ports-hoping-to-gain-early-lead-in-seaway-traffic-will.html | Lake Erie Ports Hoping to Gain Early Lead in Seaway Traffic; Will Have Edge Till Channels to Upper Lakes Are Deepened -- Geographical Position Is Cited as Advantage | True | By George Horne | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/persis-l-buxton-exart-student-to-marry-in-fall-sets-october-wedding.html | Persis L. Buxton, Ex-Art Student, To Marry in Fall; Sets October Wedding to Brian B. Acworth, Alumnus of Oxford | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/august-k-staudt.html | AUGUST K. STAUDT | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/horse-17-wins-and-is-retired.html | Horse, 17, Wins and Is Retired | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/aids-huntington-hospital-fund.html | Aids Huntington Hospital Fund | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/morhouse-scores-de-sapio-smear-urges-governor-to-reject-charge.html | MORHOUSE SCORES DE SAPIO 'SMEAR'; Urges Governor to Reject Charge Williams Indicted Italo-Americans in State | True | By Douglas Dales | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/2-hungarian-exiles-raid-bern-legation-hungarians-raid-legation-in.html | 2 Hungarian Exiles Raid Bern Legation; HUNGARIANS RAID LEGATION IN BERN | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/fall-wind-defeats-miss-orestes-by-two-lengths-on-grass-at-atlantic.html | Fall Wind Defeats Miss Orestes by Two Lengths on Grass at Atlantic City; HARTACK'S MOUNT PAYS $4 AS CHOICE | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/the-manner-of-matter-physics-and-philosophy-the-revolution-in.html | The Manner of Matter; PHYSICS AND PHILOSOPHY: The Revolution in Modern Science. By Werner Heisenberg. 206 pp. World Perspectives: Volume 19. New York: Harper & Bros. $4. | True | By William L. Laurence | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/national-steel-elevates-aide.html | National Steel Elevates Aide | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/6-rockaway-stores-burn.html | 6 Rockaway Stores Burn | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/bishops-consecration-set.html | Bishop's Consecration Set | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/views-of-the-un-and-the-middle-east.html | VIEWS OF THE U.N. AND THE MIDDLE EAST | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/soviet-needs-potatoes-khrushchev-wants-special-state-vegetable.html | SOVIET NEEDS POTATOES; Khrushchev Wants Special State Vegetable Holdings | True | | 1986-07-14 | RE0000298432 | B00000726641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/big-wheat-crop-troubles-greece-imported-grain-is-cheaper-than.html | BIG WHEAT CROP TROUBLES GREECE; Imported Grain Is Cheaper Than Home-Grown and Acreage May Be Cut | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/president-relaxes-plays-golf-and-bridge-with-friends-at-gettysburg.html | PRESIDENT RELAXES; Plays Golf and Bridge With Friends at Gettysburg | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/bette-strauss-affianced.html | Bette Strauss Affianced | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/ride-up-georgias-highest-mountain.html | RIDE UP GEORGIA'S HIGHEST MOUNTAIN | True | By Rick Krepela | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/sukarno-critical-of-wests-action-in-indonesian-independence-speech.html | SUKARNO CRITICAL OF WEST'S ACTION; In Indonesian Independence Speech, He Says Troops Must Leave Mideast | True | By Bernard Kalb | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/library-reports-27-million-items-city-unit-makes-an-educated-guess.html | LIBRARY REPORTS 27 MILLION ITEMS; City Unit Makes an Educated Guess at Store of Books, Papers and Pictures | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/statehood-a-key-to-hawaii-voting-g-o-p-will-stress-charge-that.html | STATEHOOD A KEY TO HAWAII VOTING; G. O. P. Will Stress Charge That Democratic Delegate Let Territory Down | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/sally-eaton-is-wed-to-peter-h-hetzel.html | Sally Eaton Is Wed To Peter H. Hetzel | True | Specl to The New York Times | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/kings-136-takes-golf-medal.html | King's 136 Takes Golf Medal | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/curbs-demanded-on-motor-scooter-tightening-of-state-laws-urged-in.html | CURBS DEMANDED ON MOTOR SCOOTER; Tightening of State Laws Urged -- In Illinois No One Over 13 Needs License | True | By Austin C. Wehrwein | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/president-plans-fight-for-aid-bill-seeks-35-billion-measure-fund.html | PRESIDENT PLANS FIGHT FOR AID BILL; Seeks 3.5 Billion Measure -- Fund Called Vital in View of New Mideast Program | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/research-council-appoints.html | Research Council Appoints | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/t-v-a-power-sales-up-10-over-1957.html | T. V. A. POWER SALES UP 10% OVER 1957 | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/for-humanitys-sake.html | For Humanity's Sake | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/school-bus-voted-rides-for-parochial-pupils-approved-in-newtown.html | SCHOOL BUS VOTED; Rides for Parochial Pupils Approved in Newtown | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/diabetes-group-will-gain-dec-9-at-theatre-fete-nyubellevue-study.html | Diabetes Group Will Gain Dec. 9 At Theatre Fete; N.Y.U.-Bellevue Study Unit to Be Assisted at New Comedy | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/municipal-stadium-sought-in-buffalo.html | MUNICIPAL STADIUM SOUGHT IN BUFFALO | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/anderson-downs-olmedo-in-3-sets-defender-gains-tennis-final-at.html | ANDERSON DOWNS OLMEDO IN 3 SETS; Defender Gains Tennis Final at Newport -- Cooper and Fraser Rained Out | True | By Allison Danzig | 1986-07-14 | RE0000298432 | B00000726641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/brazil-proposes-21nation-panel-on-latin-growth-asks-hemisphere.html | BRAZIL PROPOSES 21-NATION PANEL ON LATIN GROWTH; Asks Hemisphere Republics to Join Committee in U. S. to Spur Development | True | By Tad Szulc | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/red-german-paper-lists-foes.html | Red German Paper Lists Foes | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/perles-mackler.html | Perles -- Mackler | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/a-plastic-film-first-producer-says-polypropylene-is-available.html | A PLASTIC FILM 'FIRST'; Producer Says Polypropylene Is Available Commercially | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/school-for-u-s-lines-program-will-show-branch-men-home-office.html | SCHOOL FOR U. S. LINES; Program Will Show Branch Men Home Office Routine | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/wracking-ones-brains.html | (W)RACKING ONE'S BRAINS | True | WILSON FOLLET. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/wolcott-gibbs-56-drama-critic-dies-wolcott-gibbs-56-drama-critic.html | Wolcott Gibbs, 56, Drama Critic, Dies; WOLCOTT GIBBS, 56, DRAMA CRITIC, DIES | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/chess-champion-receives-praise-coboarteaga-of-havana-is-honored.html | CHESS CHAMPION RECEIVES PRAISE; Cobo-Arteaga of Havana Is Honored After Winning U. S. Open Laurels | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/son-to-mrs-raoul-palffy.html | Son to Mrs. Raoul Palffy | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/robert-o-lehrman-fiance-of-miss-jane-d-bleustein.html | Robert O. Lehrman Fiance Of Miss Jane D. Bleustein | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/nadir-home-first-in-160075-stake-leads-all-the-way-to-beat-victory.html | NADIR HOME FIRST IN $160,075 STAKE; Leads All the Way to Beat Victory Morn at Chicago in 48th American Derby | True | By United Press International. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/polystyrene-plastic-helps-to-keep-boats-afloat-material-banishes.html | Polystyrene Plastic Helps to Keep Boats Afloat; Material Banishes Puncture Worries and Is Light | True | By Clarence E. Lovejoy | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/bombing-flareup-goes-on-in-beirut-one-explosion-is-set-off-in-area.html | BOMBING FLARE-UP GOES ON IN BEIRUT; One Explosion Is Set Off in Area Where U. S. Forces Spend Liberty in City | True | By Sam Pope Brewer | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/mideast-economy-great-poverty-and-some-progress.html | MIDEAST ECONOMY: GREAT POVERTY AND SOME PROGRESS | True | By Wayne Phillips | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 -- No Title | True | J. DAVID SINGER. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/washington-flight-of-administration-intellectuals.html | Washington; Flight of Administration Intellectuals | True | By James Reston | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/elaine-bonnett-is-wed.html | Elaine Bonnett Is Wed | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/blood-on-the-rising-sun-the-knights-of-bushido-the-shocking-history.html | Blood on the Rising Sun; THE KNIGHTS OF BUSHIDO: The Shocking History of Japanese War Atrocities. By Lord Russell of Liverpool. Illustrated. 334 pp. New York: E. P. Dutton & Co. $5. | True | By Otto D. Tolischus | 1986-07-14 | RE0000298432 | B00000726641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/u-s-space-explorers-open-ambitious-phase-rocket-probe-to-moon-is.html | U. S. SPACE EXPLORERS OPEN AMBITIOUS PHASE; Rocket Probe to Moon Is Only One Of Major Tests Now Under Way | True | By Hanson W. Baldwin | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/chemical-clue-to-schizophrenia.html | Chemical Clue to Schizophrenia | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/finletter-urges-full-civil-rights-talks-to-young-democrats.html | FINLETTER URGES FULL CIVIL RIGHTS; Talks to Young Democrats -- Dickinson Warns Group of G.O.P. Labor Views | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/2auto-collision-kills-3-in-jersey-2-men-and-a-woman-die-in-crash.html | 2-AUTO COLLISION KILLS 3 IN JERSEY; 2 Men and a Woman Die in Crash Near Lakewood--2d Woman Injured | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/sayre-hicks.html | Sayre Hicks | True | Special to Tile N York TIllll. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/probing-the-work-of-a-prober-conrad-the-novelist-by-albert-j.html | Probing the Work of a Prober; CONRAD THE NOVELIST. By Albert J. Guerard. 322 pp. Cambridge: Harvard University Press. $5.50. JOSEPH CONRAD AND HIS CHARACTERS: A Study of Six Novels. By Richard Curie. 254. pp. Fair Lawn, N. J.: Essential Books. $6. | True | By David Daiches | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/u-s-withholds-comment.html | U. S. Withholds Comment | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/finns-press-hunt-for-firm-regime-hope-for-a-coalition-to-end-3week.html | FINNS PRESS HUNT FOR FIRM REGIME; Hope for a Coalition to End 3-Week Impasse Rises as Agrarians Resume Role | True | By Werner Wiskari | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Leefaust | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/tar-boy-equals-record.html | Tar Boy Equals Record | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/joel-roberts-weds-virginia-a-aretz.html | Joel Roberts Weds Virginia A. Aretz | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/treschemacher-sullivan.html | Treschemacher -- Sullivan | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/igeorge-h-gahup-3di-to-w-i-hbbi.html | IGeorge H. GaHup 3dI To w i, HbbI | True | Special to Tle ew Torl[ 'X'tmem | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/barbara-zevon-smith-alumna-is-future-bride-brooklyn-girl-fiancee-of.html | Barbara Zevon, Smith Alumna, Is Future Bride; Brooklyn Girl Fiancee of Jersey Lawyer - December Nuptials | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/new-york.html | New York | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/irish-pickets-at-u-n-protest-prisoners-plight.html | Irish Pickets at U. N. Protest Prisoners' Plight | True | Special to The New York Times | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/tribal-taboos.html | TRIBAL TABOOS | True | VICTOR G. FURMAN. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/some-stores-try-to-drop-stamps-but-they-may-be-targets-of.html | SOME STORES TRY TO DROP STAMPS; But They May Be Targets of Disgruntled Shoppers -- An Ad War Erupts | True | By William M. Freeman | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/retailer-heads-drive-brown-of-saks34th-is-named-in-medical-fund.html | RETAILER HEADS DRIVE; Brown of Saks-34th Is Named in Medical Fund Appeal | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/roy-c-williams.html | ROY C. WILLIAMS | True | Special to The ew York 'JLLes. | 1986-07-14 | RE0000298432 | B00000726641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/sneads-197-tops-golf-at-st-paul-souchak-trails-by-shot-at-end-of-4.html | SNEAD'S 197 TOPS GOLF AT ST. PAUL; Souchak Trails by Shot at End of $4 Holes -- Venturi and Vossler Tie at 200 | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/u-n-balance-seen-shifting-from-u-s-this-assembly-meeting-may-test.html | U. N. BALANCE SEEN SHIFTING FROM U. S; This Assembly Meeting May Test Washington's Ability to Get A Two-Thirds Majority | True | By Thomas J. Hamilton | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/vfw-delegates-convene-in-city-veterans-group-and-its-auxiliaries.html | V.F.W. DELEGATES CONVENE IN CITY; Veterans Group and Its Auxiliaries See Sights - Sessions Begin Today | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/jessie-k-myers-of-pelham-wed-attended-by-5-sweet-briar-graduate.html | Jessie K. Myers Of Pelham Wed; Attended by 5; Sweet Briar Graduate Married to Robert E. Van Vranken Jr. | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/stagg-96-cashes-in-two-happy-returns.html | STAGG, 96, CASHES IN TWO HAPPY RETURNS | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/more-rural-unity-in-teaching-urged.html | MORE RURAL UNITY IN TEACHING URGED | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/mildred-d-ryan-jj-flanagan-jr-marry-in-jersey-manhattanville-alumna.html | Mildred D. Ryan, J.J. Flanagan Jr. Marry in Jersey; Manhattanville Alumna and a Notre Dame Graduate Are Wed | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/over-the-channel-parislondon-connections-available-by-various-means.html | OVER THE CHANNEL; Paris-London Connections Available By Various Means of Transport | True | By Robert Meyer Jr. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/alcorn-hopeful-on-congress-race-gop-chairman-says-party-chances-for.html | ALCORN HOPEFUL ON CONGRESS RACE; G.O.P. Chairman Says Party Chances for November 'Have Vastly Improved' | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/chicago.html | Chicago | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/the-oriental-poppies-on-trial-hobby-gardener-enjoys-growing-and.html | THE ORIENTAL POPPIES ON TRIAL; Hobby Gardener Enjoys Growing and Testing New Varieties | True | By Martha Pratt Haislip | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/yields-for-u-s-bonds-advance-moves-for-treasury-issues-show-market.html | Yields for U. S. Bonds Advance; Moves for Treasury Issues Show Market Foresaw More Credit Restraint | True | By John S. Tompkins | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/nathan-m-cohen.html | NATHAN M. COHEN | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/3-aussies-lower-swimming-marks-listed-world-records-clipped-by.html | 3 AUSSIES LOWER SWIMMING MARKS; Listed World Records Clipped by Konrads, Monckton and Gathercole in Tokyo Meet | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/hal-march-gems-missing.html | Hal March Gems Missing | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/red-sox-beat-yankees-74-larsen-is-routed.html | RED SOX BEAT YANKEES, 7-4.; LARSEN IS ROUTED | True | By John Drebinger | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/hanging-a-new-door-chisel-plane-and-drill-can-do-the-job.html | HANGING A NEW DOOR; Chisel, Plane and Drill Can Do the Job | True | By Bernard Gladstone | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/creating-radiation-hazards.html | Creating Radiation Hazards | True | THOMAS F. SMITH. | 1986-07-14 | RE0000298432 | B00000726641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/road-plan-splits-pennsylvanians-north-of-state-pushes-for-tollfree.html | ROAD PLAN SPLITS PENNSYLVANIANS; North of State Pushes for Toll-Free Shortway, With Philadelphia Chief Foe | True | By William G. Weart | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/n-v-dybwad-in-new-post.html | N. V. Dybwad in New Post | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/solution-for-jordan-key-mideast-problem-artificial-desert-state.html | SOLUTION FOR JORDAN KEY MIDEAST PROBLEM; Artificial Desert State With Few Resources Faces Grim Future | True | By Benjamin Welles | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/teamster-strike-settled-on-coast.html | TEAMSTER STRIKE SETTLED ON COAST | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/mrs-w-b-parsons-i-generals-widow-99.html | MRS. W. B. PARSONS, I GENERAL'S WIDOW, 99 | True | Special to The Ne York Tlm. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/virginia-wells-becomes-bride-of-an-engineer-wed-in-st-andrews.html | Virginia Wells Becomes Bride Of an Engineer; Wed in St. Andrew's, Brewster, to Aide of Western Electric | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/pet-deer-heeds-advice-hunt-in-patchogue-ends-as-it-is-talked-into.html | PET DEER HEEDS ADVICE; Hunt in Patchogue Ends as It Is Talked Into Capture | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | | EVELYN CIANDELLA | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/83-in-u-s-found-to-favor-science-survey-shows-most-adults-feel-it.html | 83% IN U. S. FOUND TO FAVOR SCIENCE; Survey Shows Most Adults Feel It Improves World -Some Fear Expressed | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/air-force-books-s-m-u.html | Air Force Books S. M. U. | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/talking-textbooks.html | Talking Textbooks' | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/not-going-to-be-easy.html | NOT GOING TO BE EASY | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/broadway-stirs.html | Broadway Stirs | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/death-sentence-at-issue-in-jersey-slayer-faces-execution-this-week.html | DEATH SENTENCE AT ISSUE IN JERSEY; Slayer Faces Execution This Week Despite Pending Bills to Drop Penalty | True | By George Cable Wright | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/hatters-end-strike-st-louis-contract-similar-to-pact-elsewhere.html | HATTERS END STRIKE; St. Louis Contract Similar to Pact Elsewhere | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/the-sorrows-of-ortrud-buttons-in-the-back-by-elizabeth-kirtland.html | The Sorrows of Ortrud; BUTTONS IN THE BACK. By Elizabeth Kirtland. Illustrated by David Levine. 160 pp. New York: The Vanguard Press. $3.50. | | JANE COBB. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/quemoy-visitor-finds-isle-calm-defenders-less-excited-than-taipei.html | QUEMOY VISITOR FINDS ISLE CALM; Defenders Less Excited Than Taipei by Signs the Reds Are More Aggressive | True | By Tillman Durdin | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/rosewall-takes-final-beats-trabert-after-thrice-being-within-point.html | ROSEWALL TAKES FINAL; Beats Trabert After Thrice Being Within Point of Loss | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/fischer-off-form-in-debut-abroad-but-u-s-champion-15-holds-own-in.html | FISCHER OFF FORM IN DEBUT ABROAD; But U. S. Champion, 15, Holds Own in Yugoslav Chess -- Scores Are Listed | True | | 1986-07-14 | RE0000298432 | B00000726641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/miami-herald-plans-to-expand.html | Miami Herald Plans to Expand | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/yonkers-to-seek-land-would-buy-lot-from-new-york-for-road-to.html | YONKERS TO SEEK LAND; Would Buy Lot From New York for Road to Raceway | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/news-and-gossip-of-the-rialto-theatre-guild-decides-on-topical-play.html | NEWS AND GOSSIP OF THE RIALTO; Theatre Guild Decides On Topical Play - Stratford Plans | True | By Lewis Funke | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/the-men-who-shoot-for-the-moon-they-are-the-missileers-of-cape.html | The Men Who Shoot for the Moon; They are the missileers of Cape Canaveral, first citizens of a brand new world and a brave one. Here is the story of their life at the springboard to space. | True | By Milton Bracker | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/business-notes.html | BUSINESS NOTES | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8 -- No Title | True | JOSEPH C. PATTISON. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/4th-son-to-mrs-crommett.html | 4th Son to Mrs. Crommett | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/child-to-mrs-gabriel-jr.html | Child to Mrs. Gabriel Jr. | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/old-house-takes-atom-in-stride-nautilus-tars-fed-in-galley-made-by.html | Old House Takes Atom in Stride; Nautilus Tars Fed in Galley Made by Straus Concern | True | By Alfred R. Zipser | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/road-victims-rites-set-at-maryknoll.html | ROAD VICTIMS' RITES SET AT MARYKNOLL | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/official-defends-high-jump-record-elevated-shoes-not-banned-when.html | OFFICIAL DEFENDS HIGH JUMP RECORD; ' Elevated' Shoes Not Banned When World Mark Was Set, Says Lindman | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/piers-worry-city-on-staten-island-outlook-found-gloomy-for-11-idle.html | PIERS WORRY CITY ON STATEN ISLAND; Outlook Found Gloomy for 11 Idle Municipal Docks -- Refrigeration Proposed | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/bardos-goldson.html | Bardos -Goldson | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/14-israelis-seized-as-spies-for-syria-arab-group-in-galilee-is-said.html | 14 ISRAELIS SEIZED AS SPIES FOR SYRIA; Arab Group in Galilee Is Said to Have Dealt in Military Data -- 3 Reds Involved | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/miss-smith-married-to-fn-schwentker.html | Miss Smith Married To F.N. Schwentker | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/hershey-festivals-national-plowing-contest-highlights-many.html | HERSHEY FESTIVALS; National Plowing Contest Highlights Many Impending Attractions There | True | By William G. Weart | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/topics.html | Topics | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/margot-harper-wed-to-william-c-zeeb.html | Margot Harper Wed To William C. Zeeb | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/soviet-shifts-aim-in-attacks-on-tito-belgrade-says-foe-is-trying-to.html | SOVIET SHIFTS AIM IN ATTACKS ON TITO; Belgrade Says Foe Is Trying to Discredit It Among Its Neutralist Friends | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/when-the-white-death-came-down-avalanche-by-joseph-wechsberg-254-pp.html | When the White Death Came Down; AVALANCHE! By Joseph Wechsberg. 254 pp. New York: Alfred A. Knopf. $4. | True | By Walter Lord | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/floods-in-venezuelan-capital.html | Floods in Venezuelan Capital | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/tax-drive-is-planned-28-life-insurers-form-group-to-develop-fair.html | TAX DRIVE IS PLANNED; 28 Life Insurers Form Group to Develop 'Fair Pattern' | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/montauk-reenacts-rough-rider-feats.html | MONTAUK RE-ENACTS ROUGH RIDER FEATS | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/brooklyn-retailer-stabbed.html | Brooklyn Retailer Stabbed | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/miss-mcbride-1956-debutante-wed-to-student-married-to-sydney-s.html | Miss McBride, 1956 Debutante, Wed to Student; Married to Sydney S. Souter of Yale Law in West Hartford | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/cairo-press-scorns-economic-proposal-u-s-development-plan-ignored.html | CAIRO PRESS SCORNS ECONOMIC PROPOSAL; U. S. Development Plan Ignored Officially, Derided Editorially | True | By Foster Hailey | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/its-hello-guard-goodby-reserve-42d-division-returns-here-from-two.html | IT'S HELLO GUARD, GOOD-BY RESERVE; 42d Division Returns Here From Two Weeks at Camp as the 77th Pulls Out | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/stakes-high-in-polish-churchstate-conflict-deepseated-longings-of.html | STAKES HIGH IN POLISH CHURCH-STATE CONFLICT; Deep-Seated Longings of Catholics Challenge Gomulka's Position | True | By A. M. Rosenthal | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/bicycle-fever.html | Bicycle Fever | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/logan-of-braves-is-fined-50.html | Logan of Braves Is Fined $50 | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/marilyn-ridings-marriedi.html | Marilyn Ridings Marriedl | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/colombia-greets-miss-universe.html | Colombia Greets Miss Universe | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/carolyn-jacobus-wed-to-yale-law-student.html | Carolyn Jacobus Wed To Yale Law Student | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/chicago-establishes-new-graduate-school.html | Chicago Establishes New Graduate School | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/sea-hymn-captures-andover-handicap.html | SEA HYMN CAPTURES ANDOVER HANDICAP | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/senator-to-go-to-canada.html | Senator to Go to Canada | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/julia-hoagland-wellesley-1958-veterans-bride-wed-to-william-bradley.html | Julia Hoagland, Wellesley 1958, Veteran's Bride; Wed to William Bradley Breed, Ex-Lieutenant, in Boston Church | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/end-of-the-road-for-tollroads-illinois-network-is-last-of-major.html | END OF THE ROAD FOR TOLLROADS; Illinois Network Is Last Of Major Systems To Be Built | True | By Joseph C. Ingraham | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/mary-mccarthys-troth.html | Mary McCarthy's Troth | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/world-peace.html | World Peace | True | ETHEL R. SHEPPARD. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/frances-fuller-bay-state-bride-of-david-f-allen-wears-silk-taffeta.html | Frances Fuller Bay State Bride Of David F. Allen; Wears Silk Taffeta at Springfield Wedding to Virginia Senior | | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/a-cosmopolitan-city-in-french-west-africa.html | A COSMOPOLITAN CITY IN FRENCH WEST AFRICA | True | By Mildred R. Marcus | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/anton-f-lorenzen-retired-general-82.html | ANTON F. LORENZEN, RETIRED GENERAL, 82 | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/ranch-heirs-meet-on-mexican-offer-accord-seems-near-in-bid-to.html | RANCH HEIRS MEET ON MEXICAN OFFER; Accord Seems Near in Bid to Expropriate Big Border Estate of Americans | | By Paul P. Kennedy | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/devito-short.html | DeVito -- Short | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/sports-of-the-times-i-skinned-him-up-a-bit.html | Sports of The Times; I Skinned Him Up a Bit' | True | By Arthur Daley | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/jamaica-plays-soccer-tie.html | Jamaica Plays Soccer Tie | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/martin-to-attend-nebraska.html | Martin to Attend Nebraska | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/gardner-stott-gain-golf-final-jersey-long-island-stars-triumph-in.html | GARDNER, STOTT GAIN GOLF FINAL; Jersey, Long Island Stars Triumph in Metropolitan Amateur at Boonton | | By Lincoln A. Werden | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/friars-show-to-end-l-i-charity-drive.html | FRIARS SHOW TO END L. I. CHARITY DRIVE | | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/firstround-pairings.html | First-Round Pairings | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/marie-a-larkin-is-bride.html | Marie A. Larkin Is Bride | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/beckwith-ballentine.html | Beckwith -- Ballentine | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/the-world.html | THE WORLD | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/sugary-smile.html | SUGARY "SMILE" | True | LOUISE LAURENCIA | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/hollywood-views-porgy-controversy-hurts-directors-guilds.html | HOLLYWOOD VIEWS; 'Porgy' Controversy Hurts Directors Guild's Prestige--Other Matters | True | By Thomas M. Pryor | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/i1-iwilliam-p-obren-a-court-crier-86.html | I--1 IWILLIAM P. OBR!EN, A COURT CRIER, 86 | True | Special to The New York Times | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/the-tragedy-of-man-driven-by-desire-lolita-by-vladimir-nabokov-319.html | The Tragedy of Man Driven by Desire; LOLITA. By Vladimir Nabokov. 319 pp. New York: G. P. Putnam's Sons. $5. | | By Elizabeth Janeway | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/shakespeare-in-tennis-final.html | Shakespeare in Tennis Final | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/audubon-official-named.html | Audubon Official Named | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/folk-music-of-the-soviets-record-makers-quick-to-exploit-interest.html | FOLK MUSIC OF THE SOVIETS; Record Makers Quick To Exploit Interest Created by Russians | | By Robert Shelton | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/rankin-takes-2-races-triumphs-in-sailfish-events-in-plandome-club.html | RANKIN TAKES 2 RACES; Triumphs In Sailfish Events In Plandome Club Regatta | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/miss-gallagher-of-larchmont-married-there-wed-to-james-connors-jr.html | Miss Gallagher Of Larchmont Married There; Wed to James Connors Jr., Law Graduate of St. John's | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/pentup-hatreds-rock-by-david-wagoner-253-pp-new-york-the-viking.html | Pent-Up Hatreds; ROCK. By David Wagoner. 253 pp. New York: The Viking Press $3.75. | True | GILBERT MILLSTEIN. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/son-to-mrs-b-j-katz.html | Son to Mrs. B. J. Katz | True |  | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/marriage-announcement-2-no-title-nancy-burkley-leo-denlea-jr-wed-in.html | Marriage Announcement 2 -- No Title; Nancy Burkley, Leo Denlea Jr. Wed in Capital | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/boston.html | Boston | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/suffolk-puts-ban-on-welldigging-officials-back-restrictive-policy.html | SUFFOLK PUTS BAN ON WELL-DIGGING; Officials Back Restrictive Policy -- Detergents Are Found in Water Table | True | By Byron Porterfield | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/the-merchants-view-an-analysis-of-counterinflationary-moves-in.html | The Merchant's View; An Analysis of Counter-Inflationary Moves in Period of Slight Trade Gains | True | By Herbert Koshetz | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/block-island-a-mooring-in-the-atlantic.html | BLOCK ISLAND: A MOORING IN THE ATLANTIC | True | By Morris Gilbert | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/so-that-men-may-stack-arms-problems-and-proposals-inspection-for.html | So That Men May Stack Arms; Problems and Proposals; INSPECTION FOR DISARMAMENT. Edited by Seymour Melman. 291 pp. New York: Columbia University Press. $6. | True | By Jerome H. Spingarn | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/dr-maxwell-c-katz-i.html | DR. MAXWELL C. KATZ I | True | I Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/pupilbuilt-clinic-aide-in-rockland.html | PUPIL-BUILT CLINIC AIDE IN ROCKLAND | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/ross-skier-76-travel-arab-dxs-world-cruise-director-for-cooks-and.html | ROSS. SKIER, 76, TRAVEL AraB, DXS; World Cruise Director for Cook's and Cunard Line-Honored by Britain, Annam | True |  | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/ways-to-resist-atom-rays-seen-protection-of-hereditary-apparatus.html | WAYS TO RESIST ATOM RAYS SEEN; Protection of Hereditary Apparatus Held Feasible by Radiation Expert | True |  | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/jewish-leaders-reach-brazil.html | Jewish Leaders Reach Brazil | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/vanessa-debut-given-in-europe-samuel-barber-opera-sung-at-salzburg.html | VANESSA' DEBUT GIVEN IN EUROPE; Samuel Barber Opera Sung at Salzburg -- Eleanor Steber Steps Into Role | True |  | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/curran-foresees-seaway-problem.html | CURRAN FORESEES SEAWAY PROBLEM | True |  | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/chicagos-plaint-new-york-productions-arrive-late-and-frequently.html | CHICAGO'S PLAINT; New York Productions Arrive Late And Frequently With Too Little | True | By Claudia Cassidy | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/boons-discerned-in-a-record-crop-benefits-should-outweigh-problems.html | BOONS DISCERNED IN A RECORD CROP; Benefits Should Outweigh Problems -- Buying Power of Farmers to Rise | True | By J. H. Carmical | 1986-07-14 | RE0000298432 | B00000726641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/u-s-atom-expert-will-aid-norway-argonne-man-to-join-project-for.html | U. S. ATOM EXPERT WILL AID NORWAY; Argonne Man to Join Project for Heavy-Water Reactor -- Euratom Has Role | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/phebe-l-anderson-wed-to-bank-aide.html | Phebe L. Anderson Wed to Bank Aide | True | tal to The. New York Tlm | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/the-news-of-the-week-in-review-mideast-dilemma.html | THE NEWS OF THE WEEK IN REVIEW; Mideast Dilemma | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/miss-virginia-linn-engaged-to-u-s-aide.html | Miss Virginia Linn Engaged to U. S. Aide | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/new-financing-field-concern-to-handle-aircraft-equipment-leasing.html | NEW FINANCING FIELD; Concern to Handle Aircraft Equipment Leasing | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/1800-battle-forest-fire.html | 1800 Battle Forest Fire | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/ledyard-bowen-jr-marries-diana-fenn.html | Ledyard Bowen Jr. Marries Diana Fenn | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/jersey-bank-repaying-final-depression-debt.html | Jersey Bank Repaying Final Depression Debt | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/stagger-system-urged-in-subway-city-explores-shift-in-hours-of-work.html | STAGGER SYSTEM URGED IN SUBWAY; City Explores Shift in Hours of Work for Millions | True | By Joseph Herzberg | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/full-home-rule-granted-to-french-cameroons.html | Full Home Rule Granted To French Cameroons | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/klm-crash-laid-to-an-explosion-doctor-bases-view-on-metal-fragments.html | KLM CRASH LAID TO AN EXPLOSION; Doctor Bases View on Metal Fragments Found in Bodies of the Airliner Victims | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/hoffas-power-is-based-on-loyalty-of-his-aides-their-control-of.html | HOFFA'S POWER IS BASED ON LOYALTY OF HIS AIDES; Their Control of Teamster Locals Has Helped Him Beat Off All Attacks | True | By Joseph A. Loftus | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/fourteen-months-on-a-volcanic-isle-rock-of-exile-a-narrative-of.html | Fourteen Months on a Volcanic Isle; ROCK OF EXILE: A Narrative of Tristan da Cunha. By D. M. Booy. Illustrated with photographs and drawings by E. J. Foster. 196 pp. New York: The Devin-Adair Company. $4.50. | True | By Raymond Holden | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/indirect-aggression-difficult-to-counter-method-involves-fomenting.html | INDIRECT AGGRESSION DIFFICULT TO COUNTER; Method Involves Fomenting Civil Strife in Foreign State's Behalf | True | By E. W. Kenworthy | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/panama-seeking-to-hide-railroad-strives-to-relieve-private-bus-and.html | PANAMA SEEKING TO HIDE RAILROAD; Strives to Relieve Private Bus and Truck Lines From U. S. Competition | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/laughing-matters-three-new-movies-make-much-of-thin-themes.html | LAUGHING MATTERS; Three New Movies Make Much of Thin Themes | True | By A. H. Weiler | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/news-of-television-and-radio-networks-reappraising-their-fall.html | NEWS OF TELEVISION AND RADIO; Networks Reappraising Their Fall Programs -- Other Items | True | By Val Adams | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-07-14 | RE0000298432 | B00000726641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/towns-teachers-seeking-housing-high-rents-present-critical-problem.html | TOWN'S TEACHERS SEEKING HOUSING; High Rents Present Critical Problem for New Members of Greenwich Schools | True | By Richard H. Parke | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/where-no-woman-reaches-the-summit-thousands-of-females-work-in-wall.html | Where No Woman Reaches the Summit; Thousands of females work in Wall Street. But few attain executive status and none has scaled the peak -- membership in the New York Stock Exchange. | True | By Arturo and Janeann Gonzalez | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/smithsonian-contract-let.html | Smithsonian Contract Let | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/albany-nine-wins-title-fort-orange-post-71-victor-in-state-legion.html | ALBANY NINE WINS TITLE; Fort Orange Post 7-1 Victor in State Legion Final | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/atom-submarine-goes-down-ways-seadragon-is-launched-at-portsmouth-n.html | ATOM SUBMARINE GOES DOWN WAYS; Seadragon Is Launched at Portsmouth, N. H. -- May Be Armed With Missiles | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/last-straws.html | Last Straws | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/canada-assured-on-arctic-rights-diefenbaker-cites-july-pact-on.html | CANADA ASSURED ON ARCTIC RIGHTS; Diefenbaker Cites July Pact on Unhampered Travel Without U.S. Permission | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/expert-sees-ancient-skeleton.html | Expert Sees Ancient Skeleton | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/prof-john-l-brumm.html | PROF. JOHN L. BRUMM | True | i special to The t-c..v York Times. i | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/new-war-on-disease-an-analysis-of-senator-hills-plan-to-mobilize.html | New War on Disease; An Analysis of Senator Hill's Plan To Mobilize Weapons of Research | True | By Howard A. Rusk, M. D. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/camerons-sloop-triumphs.html | Cameron's Sloop Triumphs | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/patricia-jo-pike-will-be-married-to-w-w-welch-graduates-of-simmons.html | Patricia Jo Pike Will Be Married To W. W. Welch; Graduates of Simmons and U. of Cincinnati Engaged to Wed | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/miss-katharine-g-biddle-married-bride-of-trenchard-more-jr-in-cold.html | Miss Katharine G. Biddle Married; Bride of Trenchard More Jr. in Cold Spring Harbor | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/okay-to-get-up.html | OKAY TO GET UP? | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/freight-runs-speeded-santa-fe-to-cut-chicago-time-from-southwest-by.html | FREIGHT RUNS SPEEDED; Santa Fe to Cut Chicago Time From Southwest by a Day | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/knox-kern.html | Knox -- Kern | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/cricketers-begin-2day-match-here-team-of-barbados-players-faces.html | CRICKETERS BEGIN 2-DAY MATCH HERE; Team of Barbados Players Faces Jamaicans Before 1,500 at Randalls Island | True | By Gordon S. White Jr. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/weapon-of-another-color.html | Weapon of Another Color | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/funny-and-satirical-two-cartoonists-share-hartford-exhibition.html | FUNNY AND SATIRICAL; Two Cartoonists Share Hartford Exhibition | True | --1. F. | 1986-07-14 | RE0000298432 | B00000726641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/son-to-the-charles-rosens.html | Son to the Charles Rosens | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/colonel-bogeys-march.html | COLONEL BOGEY'S MARCH | True | ROBERT W. MILLER. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/gilbert-june.html | Gilbert -- June | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/freight-derailed-upstate.html | Freight Derailed Upstate | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/submarine-role-limited-by-cost-though-technically-feasible-their.html | SUBMARINE ROLE LIMITED BY COST; Though Technically Feasible Their Use in Commerce Is Viewed as Far Off | True | By Jacques Nevard | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/illinois-a-c-triumphs-defeats-lynwood-in-national-water-polo-final.html | ILLINOIS A. C. TRIUMPHS; Defeats Lynwood in National Water Polo Final, 5 to 4 | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/two-views-of-the-economy.html | TWO VIEWS OF THE ECONOMY | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/science-foundation-awards.html | Science Foundation Awards | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/david-walker-fiance-of-suzanne-francis.html | David Walker Fiance Of Suzanne Francis | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/peter-klinge-to-marry-miss-sandra-m-eells.html | Peter Klinge to Marry Miss Sandra M. Eells | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/chemistry-teaching-is-aided-in-jersey.html | CHEMISTRY TEACHING IS AIDED IN JERSEY | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/powell-charges-fraud-says-poll-officials-negated-his-liberal.html | POWELL CHARGES FRAUD; Says Poll Officials Negated His Liberal Write-In Votes | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/ton-of-silver-is-stolen.html | Ton of Silver Is Stolen | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/press-association-elects.html | Press Association Elects | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/expanded-service-asked-in-route-13.html | EXPANDED SERVICE ASKED IN ROUTE 13 | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/coming-soon-pta-time.html | Coming Soon -- P.T.A. Time | True | By Dorothy Barclay | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/reactor-license-hearing-set.html | Reactor License Hearing Set | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/polands-clergy-scored-by-judge-supreme-court-member-says-priests.html | POLAND'S CLERGY SCORED BY JUDGE; Supreme Court Member Says Priests Show a 'Dangerous' Tendency to Violate Law | True | By A. M. Rosenthal | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/queens-to-start-sewer-work-begins-tomorrow-on-facility-for-southern.html | QUEENS TO START SEWER; Work Begins Tomorrow on Facility for Southern Area | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/camera-notes-a-new-finder-principle-in-35mm-miniature.html | CAMERA NOTES; A New Finder Principle In 35mm Miniature | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/corrida-de-toros-arena-by-charles-grayson-312-pp-new-york-rinehart.html | Corrida De Toros; ARENA. By Charles Grayson. 312 pp. New York: Rinehart & Co. $3.95. | True | REX LARDNER. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/extortion-plot-cited-f-b-i-in-ohio-arrests-man-at-a-turnpike.html | EXTORTION PLOT CITED; F. B. I. in Ohio Arrests Man at a Turnpike Meeting | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/cyclist-hits-dutch-princess.html | Cyclist Hits Dutch Princess | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/carole-seversen-st-lawrence-57-is-a-bride-here-married-in-all-souls.html | Ca,role Seversen, St. Lawrence '57, Is a Bride Here; Married in All Souls to Albert Parker Jr., a Brokerage Aide | True | | 1986-07-14 | RE0000298432 | B00000726641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/yaleharvard-scores-defeats-oxfordcambridge-in-prentice-cup-tennis.html | YALE-HARVARD SCORES; Defeats Oxford-Cambridge in Prentice Cup Tennis, 15-6 | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/yugoslav-laxity-surprises-visitor-everyday-life-in-belgrade.html | YUGOSLAV LAXITY SURPRISES VISITOR; Everyday Life in Belgrade Provides No Evidence of a Police State | | By Paul Underwood | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/carol-a-becker-becomes-a-bride-in-li-ceremony-floral-park-is-scene.html | Carol A. Becker Becomes a Bride In L.I. Ceremony; Floral Park is Scene of Wedding to Lawrence Thomas Gresser Jr. | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/record-40826-see-races-at-yonkers-record-40826-see-races-at-yonkers.html | Record 40,826 See Races at Yonkers; RECORD 40,826 SEE RACES AT YONKERS | | By Howard M. Tuckner | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/neison-b-keyes.html | NELSON B. KEYES | | Special to The New York TheJ. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/speaking-of-books.html | SPEAKING OF BOOKS | | By James L. Clifford | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/article-14-no-title.html | Article 14 -- No Title | | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/giants-rally-to-turn-back-cubs-despite-banks-36th-and-37th-home.html | Giants Rally to Turn Back Cubs Despite Banks' 36th and 37th Home Runs; M'CORMICK VICTOR OVER CHICAGO, 7-4 | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/hifi-music-show-set-fiveday-run-at-trade-display-building-is-slated.html | HI-FI MUSIC SHOW SET; Five-Day Run at Trade Display Building Is Slated | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/ellen-a-buck-engaged-to-c-d-t-bakercarr.html | Ellen A. Buck Engaged To C. D. T. Baker-Carr | True | Special Io The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/arizona-expands-colorado-claim.html | ARIZONA EXPANDS COLORADO CLAIM | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/joseph-m-goodman.html | JOSEPH M. GOODMAN | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/occupation-defended-argentine-navy-continue-to-hold-disputed-island.html | OCCUPATION DEFENDED; Argentine Navy Continue to Hold Disputed Island | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/robert-raths-weds-marylen-sullivan.html | Robert Raths Weds Mary-Len Sullivan | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/city-planning-study-set-up.html | City Planning Study Set Up | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/audrey-c-ades-bride-in-queens-of-hfreilly-jr-married-in-st-lukes.html | Audrey C. Ades Bride in Queens Of H.F.Reilly Jr.; Married in St. Luke's Church, Forest Hills, to Medical Student | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/in-the-basque-country-the-light-by-saint-marcoux-translated-from-the.html | In the Basque Country; THE LIGHT. By Saint-Marcoux. Translated from the French by Frances Frenaye. 158 pp. New York: The Venguard Press. $3. For Ages 11 to 16. | True | M. L. H. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/miss-gunderson-to-face-miss-wheeler-in-first-round-of-amateur.html | Miss Gunderson to Face Miss Wheeler in First Round of Amateur Tomorrow; COAST GOLF STAR TOPS FIELD OF 189 | | | 1986-07-14 | RE0000298432 | B00000726641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/tennis-adds-two-to-hall-of-fame-mrs-bargerwallach-named-with.html | TENNIS ADDS TWO TO HALL OF FAME; Mrs. Barger-Wallach Named With William Johnston -Myrick to Head Shrine | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/rifle-event-starts-today.html | Rifle Event Starts Today | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/democrats-see-gains-from-congress-policy-cooperative-approach-in.html | DEMOCRATS SEE GAINS FROM CONGRESS POLICY; Cooperative Approach in Session Expected to Pay Off in Votes | True | By John D. Morris | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/ethics-in-government.html | Ethics in Government | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/tokyos-population-gains.html | Tokyo's Population Gains | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/observatoryhead-named.html | Observatory-Head Named | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/a-park-in-rome.html | A PARK IN ROME | True | ELEANOR LANGDON. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/new-york-girl-12-takes-tennis-title-new-york-girl-12-victor-at.html | New York Girl, 12, Takes Tennis Title; NEW YORK GIRL, 12, VICTOR AT OTTAWA | True | By The Canadian Press | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/tunisia-tripling-army-18000-men-needed-to-restrain-algerians.html | TUNISIA TRIPLING ARMY; 18,000 Men Needed to Restrain Algerians, Sources Say | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/democrats-trim-housing-measure-hope-for-twothirds-vote-needed-for.html | DEMOCRATS TRIM HOUSING MEASURE; Hope for Two-Thirds Vote Needed for Passage but G.O.P. Warns of Veto | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/soviet-bids-army-spruce-up.html | Soviet Bids Army Spruce Up | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/colin-f_-baro__-n-dead-won-britains-victoria-cross-for-world-war-i.html | COLIN F_ BARO__ N DEAD; Won Britain's Victoria Cross for World War I Heroism | True | S])ecial to The New York Times, | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/yachts-vim-columbia-win-weatherly-loses.html | YACHTS VIM, COLUMBIA WIN; WEATHERLY LOSES | True | By John Rendel | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/4200000-in-polio-aid-noted.html | $4,200,000 in Polio Aid Noted | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/seat-at-hartford-likely-for-negro-3-are-nominated-for-house-first.html | SEAT AT HARTFORD LIKELY FOR NEGRO; 3 Are Nominated for House, First in State History -2 Have Chance to Win | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/patricia-tyner-and-bryan-webb-engaged-to-wed-56-smith-graduate-to.html | Patricia Tyner And Bryan Webb Engaged to Wed; ' 56 Smith Graduate to Be Bride of Aide of Law Firm Here | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/cliches-that-strike-home.html | CLICHES THAT STRIKE HOME | True | FRANK TRIPP. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/senate-approves-expresident-bill-votes-25000-pensions-offices-and.html | SENATE APPROVES EX-PRESIDENT BILL; Votes $25,000 Pensions, Offices and Free Mail for Former Executives | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/schmidtberger-heslin.html | Schmidtberger -Heslin | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/l-i-r-r-safe-taken-for-a-3000-ride.html | L. I. R. R. SAFE TAKEN FOR A $3,000 'RIDE' | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/labor-reform-politics.html | Labor Reform Politics | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/dogs-under-study-for-heart-disease.html | DOGS UNDER STUDY FOR HEART DISEASE | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/lanolin-plus-elects-aide.html | Lanolin Plus Elects Aide | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/groza-kicks-field-goal.html | Groza Kicks Field Goal | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/damaged-reactor-is-operating-again.html | DAMAGED REACTOR IS OPERATING AGAIN | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/christina-dickey-smith-58-bride-in-hanover-nh-daughter-ou-dartmouth.html | Christina Dickey, Smith '58, Bride In Hanover, N.H.; Daughter ou Dartmouth[ President Married to [ Stewart_Steam_____s Jr. | True | Special to The New York Times. ! | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/81-get-paralytic-polio-cases-reported-among-those-receiving-vaccine.html | 81 GET PARALYTIC POLIO; Cases Reported Among Those Receiving Vaccine Shots | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/cholera-strikes-in-remote-nepal-medical-mission-is-toiling-to.html | CHOLERA STRIKES IN REMOTE NEPAL; Medical Mission Is Toiling to Distill Water, Vital in Treatment of Disease | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/roundup-time-on-the-western-range-beyond-the-frontier-writers-have.html | ROUNDUP TIME ON THE WESTERN RANGE; Beyond the Frontier, Writers Have Found The Myths and Symbols Americans Live By | True | By Hal Bridges | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/butterweck-campanile.html | Butterweck -Campanile | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/new-library-system-15-southern-tier-units-form-cooperative-network.html | NEW LIBRARY SYSTEM; 15 Southern Tier Units Form Cooperative Network | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/caroline-white-and-a-student-married-here-wellesley-alumna-wed-at.html | Caroline White And a Student Married Here; Wellesley Alumna Wed at Riverside Church to John Buchanan | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/domingbs-dos-santos-portuguese-premier-in-1924-diesffoe-of-salazar.html | DOMINGbS DOS SANTOS; Portuguese, Premier in 1924 DiesfFoe of Salazar | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/faisal-continues-talk-with-nasser-saudi-premiers-discussions-in.html | FAISAL CONTINUES TALK WITH NASSER; Saudi Premier's Discussions in Cairo Could Have Wide Effect on the Mideast | True | By Foster Hailey | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/cuba-arrests-13-in-an-arson-plot-youths-reported-planning-dock.html | CUBA ARRESTS 13 IN AN ARSON PLOT; Youths Reported Planning Dock Fires and Other Terrorist Activities | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/events-of-the-week.html | EVENTS OF THE WEEK | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/13-leave-for-russia-engineers-will-study-soviet-automation.html | 13 LEAVE FOR RUSSIA; Engineers Will Study Soviet Automation Factories | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/linda-norris-is-betrothed.html | Linda Norris Is Betrothed | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/cliburn-russians-in-concert-at-fair.html | CLIBURN, RUSSIANS IN CONCERT AT FAIR | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/queens-red-cross-issues-blood-plea.html | QUEENS RED CROSS ISSUES BLOOD PLEA | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/17-asia-newsmen-due-for-seminar-columbia-roundtable-visit-to.html | 17 ASIA NEWSMEN DUE FOR SEMINAR; Columbia Roundtable, Visit to Washington and Tour of Nation Scheduled | True | | 1986-07-14 | RE0000298432 | B00000726641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/by-way-of-report-on-the-new-schulberg-bridge-addenda.html | BY WAY OF REPORT; On the New Schulberg 'Bridge' -- Addenda | True | By Howard Thompson | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/dukhobors-hail-offer-but-sect-demurs-on-method-of-return-to-soviet.html | DUKHOBORS HAIL OFFER; But Sect Demurs on Method of Return to Soviet | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/charles-h-scott.html | CHARLES H. SCOTT | True | Special to The New York Times. . | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/elizabeth-kavalek-engaged.html | Elizabeth Kavalek Engaged | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/advertising-missiles-to-cooking-utersils-a-marketing-case-history.html | Advertising: Missiles to Cooking Utensils; A Marketing Case History Shown in Corning Ware | True | By Carl Spielvogel | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/auto-strike-threat-hangs-over-industry-crucial-period-facing-auto.html | AUTO STRIKE THREAT HANGS OVER INDUSTRY; Crucial Period Facing Auto Makers But Outlook for '59 Is Better | True | By Damon Stetson | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/cosmopolitan-american-the-image-of-europe-in-henry-james-by.html | Cosmopolitan American; THE IMAGE OF EUROPE IN HENRY JAMES. By Christof Wegelin. 200 pp. Dallas: Southern Methodist University Press. $4.50. | True | By Leon Edel | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/nyu-work-in-israel-cited.html | N.Y.U. Work in Israel Cited | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/peggy-waiters-goucher-1956-bride-in-chapel-wed-to-george-palmer.html | Peggy Waiters, Goucher 1956, Bride in Chapel; Wed to George Palmer Craighead at Fifth Ave. Presbyterian | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/school-closings-set-for-virginia-governor-promises-to-move-if.html | SCHOOL CLOSINGS SET FOR VIRGINIA; Governor Promises to Move If Negroes Are Admitted as Ordered by Courts | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/of-sharks-and-men.html | Of Sharks And Men | True | By C. B. Palmer | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/colleano-actor-34-dies-in-auto-crash.html | COLLEANO, ACTOR, 34, DIES IN AUTO CRASH | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/future-of-color-panel-members-explore-creative-possibilities.html | FUTURE OF COLOR; Panel Members Explore Creative Possibilities | True | By Jacob Deschin | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/friendly-foes-many-kinds-of-insects-play-helpful-roles.html | FRIENDLY 'FOES; Many Kinds of Insects Play Helpful Roles | True | By Cynthia Westcott | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/fresh-air-fund-benefit.html | Fresh Air Fund Benefit | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/sunshine-studies-by-satellite-set-vanguard-is-made-ready-to-measure.html | SUNSHINE STUDIES BY SATELLITE SET; Vanguard Is Made Ready to Measure Radiation in Weather Studies | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/circle-tour-to-delight.html | Circle Tour to Delight | True | By Thomas Whiteside | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/hammell-scores-at-junior-show.html | HAMMELL SCORES AT JUNIOR SHOW | True | Special to The New York Times | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/polio-in-jersey-rises-64-cases-noted-so-far-in-1958-against-28-in.html | POLIO IN JERSEY RISES; 64 Cases Noted So Far In 1958 Against 28 In 1957 | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/maris-double-decides.html | Maris' Double Decides | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/miss-susan-stauffer-wed-to-hugh-dougan.html | Miss Susan Stauffer Wed to Hugh Dougan | True | | 1986-07-14 | RE0000298432 | B00000726641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/jean-case-wed-to-t-w-potter-williams-1953-teacher-is-married-to.html | Jean Case Wed To T. W. Potter, Williams 1953; Teacher Is Married to Ex-Navy Lieutenant in Worcester, Mass. | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/american-davis-cup-team-clinches-zone-victory-30-u-s-scores-3-to-0.html | American Davis Cup Team Clinches Zone Victory, 3-0; U. S. SCORES, 3 TO 0, IN DAVIS CLIP TEST | True | By Louis Effrat | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/chou-hails-cambodia-calls-tie-with-red-china-a-victory-for.html | CHOU HAILS CAMBODIA; Calls Tie With Red China a Victory for Coexistence | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/cox-lightning-sets-title-regatta-pace.html | COX' LIGHTNING SETS TITLE REGATTA PACE | True | Special to The New York Times | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/oneday-trip-up-the-hudson-river.html | ONE-DAY TRIP UP THE HUDSON RIVER | True | By Morris Kaplan | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/paper-mills-map-upturn-in-fall-paper-producers-map-fall-upturn.html | Paper Mills Map Upturn in Fall; PAPER PRODUCERS MAP FALL UPTURN | True | By John J. Abele | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/flood-control-dam-opens-in-bay-state.html | FLOOD CONTROL DAM OPENS IN BAY STATE | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/civil-rights-issues-test-federal-powers-constitutional-limits.html | CIVIL RIGHTS ISSUES TEST FEDERAL POWERS; Constitutional Limits Restrict U. S. Freedom of Action in Prosecuting Abuses | True | By Anthony Lewis | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/arabs-blacklist-british-ship.html | Arabs Blacklist British Ship | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/fire-plant-slated-in-morocco.html | Fire Plant Slated in Morocco | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/u-s-will-show-hpower-control-devices-research-indicating-ways-to.html | U. S. Will Show H-Power Control Devices; Research Indicating Ways to Simulate Energy of Sun | True | By John W. Finney | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/caracas-party-bars-oil-nationalization.html | CARACAS PARTY BARS OIL NATIONALIZATION | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/democrats-clear-court-curb-bills-senate-policy-group-seeks-vote-on.html | DEMOCRATS CLEAR COURT CURB BILLS; Senate Policy Group Seeks Vote on 3 Controversial Issues Before Mid-Week | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/death-decree-widened-haiti-measure-is-retroactive-to-cover-plotters.html | DEATH DECREE WIDENED; Haiti Measure Is Retroactive to Cover Plotters Held | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/sons-of-norway-elect.html | Sons of Norway Elect | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/techniques-for-analyzing-fats.html | Techniques for Analyzing Fats | True | S. R. LIPSKY, M. D., | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/jessie-wilson-david-peck-jr-marry-in-west-santa-fe-church-scene-of.html | Jessie Wilson, David Peck Jr. Marry in West; Santa Fe Church Scene of Their Wedding -Seven Attend Bride | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/waterfall-plunge-kills-girl.html | Waterfall Plunge Kills Girl | True | | 1986-07-14 | RE0000298432 | B00000726641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/odds-and-ends-of-greatness-isaac-newtons-papers-letters-on-natural.html | Odds and Ends of Greatness; ISAAC NEWTON'S PAPERS & LETTERS ON NATURAL PHILOSOPHY. And Related Documents. Edited, with a general introduction, by I. Bernard Cohen, assisted by Robert E. Schofield. With explanatory prefaces by Marie Boas, Charles Coulston Gillispie, Thomas S. Kuhn and Perry Miller. 501 pp. Cambridge: Harvard University Press. $12.50. | True | By Henry Guerlac | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/soviet-airs-ideas-for-farm-change-major-incentive-proposals-in.html | SOVIET AIRS IDEAS FOR FARM CHANGE; Major Incentive Proposals in Collectives 'Tried Out' in Moscow Publications | True | By Harry Schwartz | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/briton-is-rifle-victor-belk-20-annexes-main-event-in-canadian.html | BRITON IS RIFLE VICTOR; Belk, 20, Annexes Main Event in Canadian Championships | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/london-letter-new-author-heartens-west-end-reviewers.html | LONDON LETTER; New Author Heartens West End Reviewers | True | By W. A. Darlington | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/back-where-we-started.html | BACK WHERE WE STARTED' | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/four-views-of-the-problem-of-radioactive-fallout.html | FOUR VIEWS OF THE PROBLEM OF RADIOACTIVE FALL-OUT | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/shipping-concern-names-aide.html | Shipping Concern Names Aide | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/lawrence-gushee-marries-marion-sibley-at-her-home.html | Lawrence Gushee Marries Marion Sibley at Her Home | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/roses-snipe-ahead-dearys-delight-takes-first-2-events-of-3race.html | ROSE'S SNIPE AHEAD; Deary's Delight Takes First 2 Events of 3-Race Series | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/going-for-a-walk-many-scenic-trails-near-new-york-make-for-pleasant.html | GOING FOR A WALK; Many Scenic Trails Near New York Make for Pleasant Hiking | True | By Charles Friedman | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/pan-am-acquires-first-jet-liner-delivery-accepted-on-coast-craft.html | PAN AM ACQUIRES FIRST JET LINER; Delivery Accepted on Coast -- Craft Due Here for Tests This Week | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/brickbats-in-the-mail.html | BRICKBATS IN THE MAIL | True | ELIA M. LAROCCA | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/calhoun-captures-golf-crown.html | Calhoun Captures Golf Crown | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/512000-for-palsy-studies.html | $512,000 for Palsy Studies | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/senate-consents-to-farm-bill-vote-drops-call-for-a-conference.html | SENATE CONSENTS TO FARM BILL VOTE; Drops Call for a Conference -- Agrees to Act on House Measure This Week | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-07-14 | RE0000298432 | B00000726641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/sponsor-support-omnibus-proves-rule-that-quality-must-be-subsidized.html | SPONSOR SUPPORT; ' Omnibus' Proves Rule That Quality Must Be Subsidized on TV | | By John P. Shanley | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/treasure-chest.html | Treasure Chest | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/president-names-parole-aide.html | President Names Parole Aide | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/for-fall-the-easy-coat-dress.html | For Fall: The Easy Coat Dress | | By Patricia Peterson | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/penn-state-ready-to-build.html | Penn State Ready to Build | | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/admiral-vee-spa-victor-inside-tract-next.html | ADMIRAL VEE SPA VICTOR; INSIDE TRACT NEXT | | By Joseph C. Nichols | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/science-notes-coordinating-aging-programs-portable-atomic-power.html | SCIENCE NOTES; Coordinating Aging Programs -- Portable Atomic Power | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/colorado-bridge-sped-to-aid-dam-highest-steel-arch-span-in-us-a.html | COLORADO BRIDGE SPED TO AID DAM; Highest Steel Arch Span in U.S. a Much Needed Link to Construction Project | | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/official-for-pilots-group-says-crash-shows-need-for-better-field.html | Official for Pilots' Group Says Crash Shows Need for Better Field Lighting | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/richmond.html | Richmond | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/19-women-pilots-start-race.html | 19 Women Pilots Start Race | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/miss-mersereau-and-b-d-byers-engaged-to-wed-graduate-of-smith-and-a.html | Miss Mersereau And B. D. Byers Engaged to Wed; Graduate of Smith and a Veteran of Navy Will Be Married | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/2-jersey-residents-killed.html | 2 Jersey Residents Killed | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/hurricane-veers-but-the-storm-is-still-1850-miles-from-florida.html | HURRICANE VEERS; But the Storm Is Still 1,850 Miles From Florida | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/college-gets-books-teacher-education-and-health-volumes-are.html | COLLEGE GETS BOOKS; Teacher Education and Health Volumes Are Presented | | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/odd-fellows-due-2500-to-attend-convention-here-starting-tomorrow.html | ODD FELLOWS DUE; 2,500 to Attend Convention Here Starting Tomorrow | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/shift-to-tighter-money-signaled-but-discount-rate-increase-on-coast.html | Shift to Tighter Money Signaled; But Discount Rate Increase on Coast Requires Two Kinds of Confirmation | | By Albert L. Kraus | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | | M. W. STRAUSBURGER. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/5-join-medical-school-state-university-center-in-brooklyn-adds-to.html | 5 JOIN MEDICAL SCHOOL; State University Center In Brooklyn Adds to Faculty | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/koreans-pushing-newsprint-output.html | KOREANS PUSHING NEWSPRINT OUTPUT | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/jeannette-carpenter-married-to-physician.html | Jeannette Carpenter Married to Physician | True | | 1986-07-14 | RE0000298432 | B00000726641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/partick-thistle-victor-in-soccer-hearts-celtic-clyde-clubs-also.html | PARTICK THISTLE VICTOR IN SOCCER; Hearts, Celtic, Clyde Clubs Also Triumph in Scottish League Cup Matches | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/basilio-on-coast-for-fight.html | Basilio on Coast for Fight | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/antisecrecy-law-is-hailed-by-moss-californian-calls-amending-of.html | ANTI-SECRECY LAW IS HAILED BY MOSS; Californian Calls Amending of 1789 Act an Advance in the Right to Know | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/some-hope-looming-coffee-will-steady-coffee-price-dip-drop-may-end.html | Some Hope Looming Coffee Will Steady; COFFEE PRICE DIP DROP MAY END SOON | True | By George Auerbach | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/charlotte-hall-wed-here.html | Charlotte Hall Wed Here | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/soviet-forces-in-europe.html | Soviet Forces in Europe | True | PAUL DE HEVESY, | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/rare-hebrew-items-in-budapest-copied.html | RARE HEBREW ITEMS IN BUDAPEST COPIED | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/zoning-disputes-stir-new-canaan-revision-of-business-district-is.html | ZONING DISPUTES STIR NEW CANAAN; Revision of Business District Is Argued at Spirited Commission Hearing | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/miss-mary-murphy-engaged-to-marry.html | Miss Mary Murphy Engaged to Marry | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/negro-baseball-today-tatum-and-clifton-to-play-for-clowns-against.html | NEGRO BASEBALL TODAY; Tatum and Clifton to Play for Clowns Against Monarchs | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/lights-in-sky-stir-ontario.html | Lights in Sky Stir Ontario | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/defiant-ones.html | Defiant Ones' | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/new-methods-of-teaching-tried.html | New Methods of Teaching Tried | True | LEONARD BUDEN. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/mary-mitchell-and-mrs-knode-gain-essex-singles-final-californian.html | Mary Mitchell and Mrs. Knode Gain Essex Singles Final; CALIFORNIAN TRIPS CHRISTINE TRUMAN | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/willcox-victor-in-sailing-event-he-triumphs-with-stardust-in.html | WILLCOX VICTOR IN SAILING EVENT; He Triumphs With Stardust in International Class Off New Rochelle | True | By William J. Briordy | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/federal-reserve-puts-money-policy-to-test-increase-in-discount-rate.html | FEDERAL RESERVE PUTS MONEY POLICY TO TEST; Increase in Discount Rate Raises Basic Economic Questions | True | By Edwin L. Dale Jr. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/army-aide-gets-promotion.html | Army Aide Gets Promotion | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/new-agency-sought-by-soviet-to-police-an-atom-test-ban-soviet.html | New Agency Sought By Soviet to Police An Atom Test Ban; SOVIET PROPOSES ATOM POLICE UNIT | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/charles-brower-ifplans-to-marry-a-german-girl-fulbright-scholar-and.html | Charles Brower 'if:Plans to Marry A German Girl; Fulbright Scholar and Oda Rohde-Liebenau Become Engaged | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/dorsey-davidson-will-be-married-to-a-lieutenant-mt-holyoke-alumna.html | Dorsey Davidson Will Be Married To a Lieutenant; Mt. Holyoke Alumna is Fiancee of John Jesse Mayo Jr. of Navy | | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/darien-nine-takes-eastern-final-80.html | DARIEN NINE TAKES EASTERN FINAL, 8-0 | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/janice-seybolt-thomas-morton-marry-in-boston-54-debutante-is-bride.html | Janice Seybolt, Thomas Morton Marry in Boston; '54 Debutante Is Bride in Trinity Church of Dartmouth Graduate | True | Special to The New York TImeJ. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/sales-study-planned-conference-board-will-have-round-table-on-1959.html | SALES STUDY PLANNED; Conference Board Will Have Round Table on 1959 | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/the-spanish-earth-reapers-of-the-storm-by-elizabeth-lyttleton-and.html | The Spanish Earth; REAPERS OF THE STORM. By Elizabeth Lyttleton and Herbert Sturz. 303 pp. New York: Thomas Y. Crowell Company.$3.95. | True | HERBERT L. MATTHEWS. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/nuptials-held-upstate-i-for-annetjen-van-akin.html | Nuptials: Held Upstate I For Annetjen Van Akin[ | True | Spect,l to The New York Times ] | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/makarios-scores-new-cyprus-plan-warns-britain-not-to-impose-it-by.html | MAKARIOS SCORES NEW CYPRUS PLAN; Wams Britain Not to Impose It by Force -- Athens Said to Map Similar Rejection | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/search-for-destiny-the-big-one-by-robert-e-gard-184-pp-new-york.html | Search for Destiny; THE BIG ONE. By Robert E. Gard. 184 pp. New York: Duell, Sloan and Pearce. $3. For Ages 12 to 16. | | MARY LOUISE HECTOR. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/autumns-signals.html | Autumn's Signals | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/carol-j-dickar-engaged.html | Carol J. Dickar Engaged | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/the-penny-becomes-no-longer-a-penny.html | THE PENNY BECOMES NO LONGER A PENNY | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/island-traffic-curbs-ended.html | Island Traffic Curbs Ended | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/tour-of-old-homes-set-in-sag-harbor.html | TOUR OF OLD HOMES SET IN SAG HARBOR | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/june-lawrence-marriedi.html | June Lawrence Married;i | True | Special to The New York Times | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/catholic-veterans-elect.html | Catholic Veterans Elect | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/mahmoud-abul-fath-publisherdead-former-owner-of-ai-misri-in-egyp.html | Mahmoud Abul Fath, Publisher,'Dead; Former Owner of AI Misri in Egyp! | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/400-russians-visit-u-s-in-half-of-58-exchange-project-involves-like.html | 400 RUSSIANS VISIT U. S. IN HALF OF '58; Exchange Project Involves Like Number of Americans -- Science Emphasized | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/sculptor-of-presidents-is-malnutrition-patient.html | Sculptor of Presidents Is Malnutrition Patient | True | | 1986-07-14 | RE0000298432 | B00000726641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/dress-deliveries-encourage-trade-promotional-offerings-and-fall.html | DRESS DELIVERIES ENCOURAGE TRADE; Promotional Offerings and Fall Reorderings Noted in Resident Offices | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/last-five-miles-of-pike-are-opened-in-virginia.html | Last Five Miles of Pike Are Opened in Virginia | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/mrs-livingston-jones.html | MRS. LIVINGSTON JONES | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/mrs-samuel-bradley.html | MRS. SAMUEL BRADLEY | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/izvestia-assails-plan-attacks-eisenhower-proposal-for-u-n-guard-in.html | IZVESTIA ASSAILS PLAN; Attacks Eisenhower Proposal for U. N. Guard in Mideast | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/thomas-betters-mark-3000meter-time-of-8168-is-record-at-swedish.html | THOMAS BETTERS MARK; 3,000-Meter Time of 8:16.8 Is Record at Swedish Track | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/a-bedside-robot-to-help-patients-pushbutton-device-to-free-nurses.html | A BEDSIDE ROBOT TO HELP PATIENTS; Push-Button Device to Free Nurses for Medical Duties and Aid in Morale | True | By Richard J. H. Johnston | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/carol-ringer-bride-of-joel-l-korotzer.html | Carol Ringer Bride Of Joel L. Korotzer | True | Special to The New York Times. | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/the-nation.html | THE NATION | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/cartoon-comments-from-six-nations-on-the-middle-east-situation.html | CARTOON COMMENTS FROM SIX NATIONS ON THE MIDDLE EAST SITUATION | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/new-policy-is-set-on-tax-case-data-revenue-service-will-make-public.html | NEW POLICY IS SET ON TAX CASE DATA; Revenue Service Will Make Public All Information That Law Allows | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/terry-csabon-fiancee.html | Terry Csabon Fiancee | True | | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/tv-as-teacher-of-adults-too-educational-television-in-our-schools.html | TV as Teacher: Of Adults, Too; Educational television in our schools has made bold strides. Now we need to make greater use of it in the home to nourish 'the cultural revolution of our times.' | True | By Richard D. Heffner | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-17 | 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/focus-of-the-kremlins-secrecy-obsession-in-moscows-massive-central.html | Focus of the Kremlin's Secrecy Obsession; In Moscow's massive Central Telegraph Office unseen censors decide what news every foreign correspondent in Russia may -- and may not -- report to the outside world. | True | By Daniel Schorr | 1986-07-14 | RE0000298432 | B00000726641 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/britons-advance-in-title-doubles-davies-and-knight-score-in-u-s.html | BRITONS ADVANCE IN TITLE DOUBLES; Davies and Knight Score in U. S. Tennis -- Miss Gibson and Maria Bueno Gain | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/jordan-envoy-gains-asylum.html | Jordan Envoy Gains Asylum | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/mrs-knode-wins-final-routs-miss-mitchell-63-60-in-essex-club-tennis.html | MRS. KNODE WINS FINAL; Routs Miss Mitchell, 6-3, 6-0, in Essex Club Tennis | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-07-14 | RE0000298433 | B00000726642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/leon-jaffe.html | LEON JAFFE | True | Special to The New York 'rimes. | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/eugene-wright.html | EUGENE WRIGHT | True | Special to The New York Times. | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/3-youths-captured-in-killing.html | 3 Youths Captured in Killing | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/idle-pay-levy-drops-employers-in-state-assessed-160-of-payroll-in.html | IDLE PAY LEVY DROPS; Employers in State Assessed 1.60% of Payroll in Year | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/steel-continues-its-move-upward-both-production-and-sales-improved.html | STEEL CONTINUES ITS MOVE UPWARD; Both Production and Sales Improved Somewhat in Last Week | True | Special to The New York Times. | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/girls-in-509-rehearsing.html | Girls in 509' Rehearsing | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/primary-vote-scored-bronx-g-o-p-rebel-seeks-inquiry-into-tally.html | PRIMARY VOTE SCORED; Bronx G. O. P. Rebel Seeks Inquiry Into Tally 'Delay' | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/rocket-firer-lag-is-laid-to-buying-house-investigators-reveal-a.html | ROCKET FIRER LAG IS LAID TO BUYING; House Investigators Reveal a Serious Shortage of Launchers for Planes | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/cotton-declines-by-11-to-80-points-sharpest-drops-last-week-shown.html | COTTON DECLINES BY 11 TO 80 POINTS; Sharpest Drops Last Week Shown by Distant Months -- Farm Bill a Factor | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/confession-repudiated-amman-defendant-charges-he-was-beaten-by.html | CONFESSION REPUDIATED; Amman Defendant Charges He Was Beaten by Jordanians | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/moral-decision-asked-dr-kirkland-sees-choice-of-good-or-evil-as.html | MORAL DECISION ASKED; Dr. Kirkland Sees Choice of Good or Evil as Personal | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/dr-william-evans-long-a-physician.html | DR. WILLIAM EVANS, LONG A PHYSICIAN | True | Special to the New York times. | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/weekes-of-barbados-scores-a-century-in-cricket-victory-over-jamaica.html | Weekes of Barbados Scores a Century In Cricket Victory Over Jamaica Here | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/guard-pilot-killed-in-crash-into-trees.html | GUARD PILOT KILLED IN CRASH INTO TREES | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/lorraine-hyman-is-bride.html | Lorraine Hyman Is Bride | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/diebold-inc.html | Diebold, Inc. | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/dr-louis-j-kaser.html | DR, LOUIS J., KASER | True | Special to The New York Times. | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/detroit-slates-20-million-issue-livonia-mich-is-seeking-4-million.html | DETROIT SLATES 20 MILLION ISSUE; Livonia, Mich., Is Seeking 4 Million for Schools -- Other Municipals | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/adamsteller.html | AdamsTeller | True | Special to The New York Timez. | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/pattersons-title-bout-against-harris-tonight-is-expected-to-draw.html | Patterson's Title Bout Against Harris Tonight Is Expected to Draw 12,000; CHAMPION CHOICE IN THIRD DEFENSE | True | | 1986-07-14 | RE0000298433 | B00000726642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/winesburg-ohio-planned-as-film-jerry-wald-buys-rights-to-anderson.html | WINESBURG, OHIO' PLANNED AS FILM; Jerry Wald Buys Rights to Anderson Book -- Producers Guild Lists New Awards | True | By Oscar Godbout | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/a-kings-courage-upholds-jordan-hussein-meets-daytoday-crises-of-his.html | A KING'S COURAGE UPHOLDS JORDAN; Hussein Meets Day-to-Day Crises of His Country With Vigor and Tact | True | By Benjamin Welles | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/brief-moscow-report.html | Brief Moscow Report | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/oldak-defender-handicap-victor-in-2day-cruise.html | Oldak, Defender, Handicap Victor In 2-Day Cruise | True | Special to The New York Times. | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/municipal-financing.html | Municipal Financing | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/foreign-exchange-rates-week-ended-auff-15-1958.html | Foreign Exchange Rates Week Ended Auff. 15, 1958 | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/con-edison-calls-debentures.html | Con Edison Calls Debentures | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/2-budget-snags-cut-to-minimum.html | 2 Budget Snags Cut to Minimum | True | By United Press International. | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/yamanaka-beats-mark-listed-in-200-freestyle.html | Yamanaka Beats Mark Listed in 200 Free-Style | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/guide-is-offered-on-home-laundry.html | Guide Is Offered On Home Laundry | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/mrs-f-w-kellogg.html | MRS. F. W. KELLOGG | True | Special to The New York Ttme. | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/orioles-sign-shortstop.html | Orioles Sign Shortstop | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/iranian-hails-presidents-plan.html | Iranian Hails President's Plan | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/roughriders-win-4933.html | Roughriders Win, 49-33 | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/utility-raises-net-el-paso-natural-gas-shows-slight-gain-for-6.html | UTILITY RAISES NET; El Paso Natural Gas Shows Slight Gain for 6 Months | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/new-stem-for-swab.html | New Stem for Swab | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/bank-plans-office-shift.html | Bank Plans Office Shift | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/steamer-group-names-two-committee-heads.html | Steamer Group Names Two Committee Heads | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/melnikov-draws-a-soviet-penalty-setback-for-former-aide-to.html | MELNIKOV DRAWS A SOVIET PENALTY; Setback for Former Aide to Khrushchev May Be Clue to Power Struggle | True | By Harry Schwartz | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/gardner-defeats-stott-on-36th-hole-in-metropolitan-amateur-golf.html | Gardner Defeats Stott on 36th Hole in Metropolitan Amateur Golf Final; LOSER'S TEE SHOT GOES INTO ROUGH | True | By Lincoln A. Werden | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/rosewall-defeats-hoad.html | Rosewall Defeats Hoad | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/miss-robbins-is-wed-to-s-k-friedlander.html | Miss Robbins Is Wed] To S. K. Friedlander | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/athletics-grim-sinks-tigers-41-lopez-chiti-homers-help-bring-sweep.html | ATHLETICS' GRIM SINKS TIGERS, 4-1; Lopez, Chiti Homers Help Bring Sweep of Series -- Orioles Trip Senators | True | | 1986-07-14 | RE0000298433 | B00000726642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/dublin-defeats-galway.html | Dublin Defeats Galway | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/red-planes-mark-jakarta-holiday-3-types-bought-from-soviet-bloc-fly.html | RED PLANES MARK JAKARTA HOLIDAY; 3 Types Bought From Soviet Bloc Fly Over Capital on Independence Day | | By Bernard Kalb | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/col-edward-talbot.html | COL. EDWARD TALBOT | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/gain-forecast-for-cigarettes.html | Gain Forecast for Cigarettes | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/ontario-prisoners-riot.html | Ontario Prisoners Riot | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/dickinson-disputed-morhouse-denies-g-o-p-is-for-righttowork-law.html | DICKINSON DISPUTED; Morhouse Denies G. O. P. Is for Right-to-Work Law | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/honduras-booters-score.html | Honduras Booters Score | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/ajax-electra-on-top-mcculloughs-yacht-scores-in-quincy-adams17.html | AJAX, ELECTRA ON TOP; McCullough's Yacht Scores in Quincy Adams-17 Event | | Special to The New York Times. | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/july-business-failures-below-figure-for-june.html | July Business Failures Below Figure for June | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/president-returns-he-is-back-in-capital-after-weekend-in-gettysburg.html | PRESIDENT RETURNS; He Is Back in Capital After Week-End in Gettysburg | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/zionists-endorse-u-s-mideast-plan-but-american-leaders-ask.html | ZIONISTS ENDORSE U. S. MIDEAST PLAN; But American Leaders Ask President to Guarantee Borders of Israel | True | By Irving Spiegel | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/u-n-compromise-on-mideast-gains-india-backs-norways-draft-on.html | U. N. COMPROMISE ON MIDEAST GAINS; India Backs Norway's Draft on Hammarskjold Mission--Cairo Approval Seen | True | By Thomas J. Hamilton | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/trading-is-slow-in-grain-futures-wheat-unchanged-to-58c-up-last.html | TRADING IS SLOW IN GRAIN FUTURES; Wheat Unchanged to 5/8c Up Last Week -- Moves Irregular for Corn | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/chou-pledges-aid-to-jakarta-regime.html | CHOU PLEDGES AID TO JAKARTA REGIME | True | Special to The New York Times. | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/hoax-delays-planes-call-to-northeast-airlines-warns-of-bomb-on.html | HOAX DELAYS PLANES; Call to Northeast Airlines Warns of Bomb on Craft | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/arthritics-to-get-training-for-jobs-fund-and-l-i-hospital-set-up-a.html | ARTHRITICS TO GET TRAINING FOR JOBS; Fund and L. I. Hospital Set Up a Program to Teach Skills to the Disabled | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/home-work-cabinet-hath-charm-for-music-lovers.html | Home Work; Cabinet Hath Charm For Music Lovers | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/scotsman-scores-view-of-world-doom-and-declares-the-best-is-yet-to.html | Scotsman Scores View of World Doom And Declares 'the Best Is Yet to Come' | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/war-dead-honored-by-vfw-spellman-cites-perils-to-liberty.html | War Dead Honored by V.F.W.; Spellman Cites Perils to Liberty | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/pri-ncess-tch-kotolia.html | PRI NCESS TCH KOTOLIA | True | | 1986-07-14 | RE0000298433 | B00000726642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/albertas-oil-output-falls.html | Alberta's Oil Output Falls | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/antitrust-laws-found-beneficial-fund-report-says-measures-have.html | ANTITRUST LAWS FOUND BENEFICIAL; Fund Report Says Measures Have Equalized Chances and Aided Business | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/hertz-earnings-off-in-6-months-net-fell-to-78c-a-share-from-124.html | HERTZ EARNINGS OFF IN 6 MONTHS; Net Fell to 78c a Share From $1.24 Despite Gain in Revenues | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/cooper-topples-fraser-in-3-sets-gains-newport-tennis-final-easily.html | COOPER TOPPLES FRASER IN 3 SETS; Gains Newport Tennis Final Easily as Fellow Aussie Finds Touch Too Late | True | By Allison Danzig | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/white-sox-homer-trips-indians-32-battey-snaps-tie-in-8th-with-drive.html | WHITE SOX HOMER TRIPS INDIANS, 3-2; Battey Snaps Tie in 8th With Drive Off Grant -- Pierce Records 13th Triumph | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/schupfwarm.html | Schupf--Warm | True | Sp.cial to The Iew York. Times. | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/mrsw-robso68.html | rMRS,.,W. ROBSO,68, | True | Sp I to The New York Times. I | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/rocket-fails-in-moon-shot-blowing-up-in-77-seconds-moon-shot-fails.html | Rocket Fails in Moon Shot, Blowing Up in 77 Seconds; MOON SHOT FAILS; ROCKET EXPLODES | True | By Richard Witkin | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/merchant-fleet-gains-supertanker-added-in-july-research-report.html | MERCHANT FLEET GAINS; Supertanker Added in July, Research Report Notes | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/blind-brook-on-top-95-defeats-brandywine-poloists-in-contest-at.html | BLIND BROOK ON TOP, 9-5; Defeats Brandywine Poloists in Contest at Purchase | True | Special to The New York Times. | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/the-u-n-and-democracy.html | The U. N. and Democracy | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/strike-halts-argentine-trains.html | Strike Halts Argentine Trains | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/mary-tulloch-bride-of-dr-giles-d-toil.html | Mary Tulloch Bride Of Dr. Giles D. Toil | True | pecial To The New York Times. | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/miss-randolph-leads.html | Miss Randolph Leads | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/donations-to-the-eyebank.html | Donations to the Eye-Bank | True | NIETA COMPETELLO, | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/historian-warns-on-mideast-snare-wriston-says-telling-others-how-to.html | HISTORIAN WARNS ON MIDEAST SNARE; Wriston Says Telling Others How to Order Affairs Is 'Idealistic Imperialism' | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/queens-youth-drowns-boy-disappears-after-diving-into-lake.html | QUEENS YOUTH DROWNS; Boy Disappears After Diving Into Lake Ronkonkoma | True | Special to The New York Times. | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/benko-hungary-scores-in-chess-defeats-sanguinetti-draws-with.html | BENKO, HUNGARY, SCORES IN CHESS; Defeats Sanguinetti, Draws With Bronstein to Take 2d Place at Portoroz | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/dakar-has-independence-riot.html | Dakar Has 'Independence' Riot | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/u-s-offers-to-let-u-n-monitor-voice.html | U. S. OFFERS TO LET U. N. MONITOR 'VOICE' | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/another-airfield-in-use-by-reds-near-taiwan.html | Another Airfield in Use By Reds Near Taiwan | True | Special to The New York Times. | 1986-07-14 | RE0000298433 | B00000726642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/british-disappointed.html | British Disappointed | True | Special to The New York Times. | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/citys-fund-pleas-far-exceed-limit-requests-for-public-works-triple.html | CITY'S FUND PLEAS FAR EXCEED LIMIT; Requests for Public Works Triple Amount Available -- Budget Hearings Today | True | By Paul Crowell | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/hall-quits-race-rockefeller-due-to-be-nominated-leaders-hail-step.html | HALL QUITS RACE; ROCKEFELLER DUE TO BE NOMINATED; LEADERS HAIL STEP | True | By Douglas Dales | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/illuminating-engineers-name-new-president.html | Illuminating Engineers Name New President | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/bicycling-to-work-recommended.html | Bicycling to Work Recommended | True | BARRE B. LACEY. | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/greenwich-span-to-ease-traffic-bridge-over-mianus-river-to-open.html | GREENWICH SPAN TO EASE TRAFFIC; Bridge Over Mianus River to Open 5-Mile Turnpike Stretch Monday | True | By Richard H. Parke | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/race-issue-held-church-dilemma-disparity-between-beliefs-and.html | RACE ISSUE HELD CHURCH DILEMMA; Disparity Between Beliefs and Actions Is Cited by Methodist Clergyman | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/vines-still-has-touch-now-a-golf-pro-he-flashes-his-old-tennis-form.html | Vines Still Has Touch; Now a Golf Pro, He Flashes His Old Tennis Form in Exhibition | True | ALLISON DANZIG. | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/imiss-roaman-married-to-dr-david-b-karlin.html | IMiss Roaman Married [ To Dr. David B. Karlin[ | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/screen-a-sad-tale-of-indian-urchins-boot-polish-set-in-bombay.html | Screen: A Sad Tale of Indian Urchins; Boot Polish' Set in Bombay Locale | True | HOWARD THOMPSON. | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/aflcio-maps-cleanup-action-council-to-investigate-head-of.html | A.F.L.-C.I.O. MAPS CLEAN-UP ACTION; Council to Investigate Head of Carpenters and Seek End of Teamster Tie | True | By Stanley Levey | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/food-news-top-shops-for-meats.html | Food News: Top Shops For Meats | True | By Mayburn Koss | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/problems-of-rent-control-landlord-groups-deemed-derelict-in.html | Problems of Rent Control; Landlord Groups Deemed Derelict in Observing Civic Responsibilities | True | HENRY O. LEICHTER, | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/jacob-m-lomakin-soviet-aide-dies-official-at-peiping-embassy-was.html | JACOB M. LOMAKIN, SOVIET AIDE, DIES Official at Peiping Embassy Was Consul Here in 1948 During Kasenkina Case | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/irrationality-of-fear-cited.html | Irrationality of Fear' Cited | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/e-g-robinson-iii-on-plane.html | E. G. Robinson III on Plane | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/food-tip.html | Food Tip | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/potomac-club-in-front-beats-undine-barge-club-in-presidents-cup.html | POTOMAC CLUB IN FRONT; Beats Undine Barge Club in President's Cup Rowing | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/decline-predicted-for-orange-supply.html | DECLINE PREDICTED FOR ORANGE SUPPLY | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/big-silent-carpenter-maurice-albert-hutcheson.html | Big, Silent Carpenter; Maurice Albert Hutcheson | True | | 1986-07-14 | RE0000298433 | B00000726642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/11-stations-get-wqxrfm-today.html | 11 Stations Get WQXR-FM Today | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/light-of-calvary-cited-dr-stamm-says-it-will-prevail-over-paganism.html | LIGHT OF CALVARY CITED; Dr. stamm Says It Will Prevail Over Paganism | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/the-business-bookshelf.html | The Business Bookshelf | True | By Burton Crane | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/music-notes.html | MUSIC NOTES | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/leftists-and-clergy-tie-in-soccer-match-in-italy.html | Leftists and Clergy Tie In Soccer Match in Italy | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/permission-to-speak-doubted.html | Permission to Speak Doubted | True | Special to The New York Times. | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/joan-meltzer-becomes-bride-in-philadelphia-wears-alencon-lace-gown.html | Joan Meltzer Becomes Bride In Philadelphia; Wears Alencon Lace Gown at Wedding to A. Donald Slotkin | True | Special to The New York TIme. | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/mrs-ernest-g-smith.html | MRS. ERNEST G, SMITH | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/michael-j-murphy.html | MICHAEL J. MURPHY | True | Special to The New York Times. | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/hospital-beds-up-10-here-since-50-generalcare-facilities-go-to.html | HOSPITAL BEDS UP 10% HERE SINCE '50; General-Care Facilities Go to 36,485--Queens Rise of 2,000 Is Largest | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/hayfever-victims-get-lists-of-donts.html | HAY-FEVER VICTIMS GET LISTS OF 'DONTS' | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/defense-lawyers-unit-group-formed-by-attorneys-working-on-criminal.html | DEFENSE LAWYERS UNIT; Group Formed by Attorneys Working on Criminal Cases | True | Special to The New York Times. | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/vegetable-has-an-ideal-role-in-cold-dishes.html | Vegetable Has An Ideal Role In Cold Dishes | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/custard-cups-versatile.html | Custard Cups Versatile | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/souchak-is-victor-in-st-paul-open-cards-263-to-set-record-in.html | SOUCHAK IS VICTOR IN ST. PAUL OPEN; Cards 263 to Set Record in Tourney -- Snead, Boros Trail by 4 Strokes | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/miss-omallen-engaged-to-wed-brokerage-aide-daughter-of-president-of.html | Miss O'MalleN Engaged to Wed Brokerage Aide; Daughter of President of Dodgers Engaged to Roland Seidler Jr. | True | Signal to The New York Times. | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/dutch-investors-fail-to-share-optimism-of-markets-abroad.html | Dutch Investors Fail To Share Optimism Of Markets Abroad | True | By Paul Catz | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/arias-hurls-nohitter.html | Arias Hurls No-Hitter | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/5-liners-to-dock-here-tomorrow-6800-passengers-due-officials-to-bar.html | 5 LINERS TO DOCK HERE TOMORROW; 6,800 Passengers Due -- Officials to Bar Kin at Pier to Ease Traffic | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/cathedral-is-opened-first-service-held-in-rebuilt-london-free.html | CATHEDRAL IS OPENED; First Service Held in Rebuilt London Free Church | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/thomas-d-connors.html | tHOMAS d. CONNORS | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/soviet-has-edge-for-lunar-probe-position-of-moon-gives-next-chance.html | SOVIET HAS EDGE FOR LUNAR PROBE; Position of Moon Gives Next Chance to the Russians -- Knowland Voices Fears | True | By Walter Sullivan | 1986-07-14 | RE0000298433 | B00000726642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/books-authors.html | Books -- Authors | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/giants-turn-back-cubs-8-to-6-in-contest-marked-by-7-homers-mays.html | Giants Turn Back Cubs, 8 to 6, In Contest Marked by 7 Homers; Mays' 3-Run Wallop Proves Decisive -- Banks Belts 38th Circuit Drive | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/burned-tanker-gulfoil-towed-here.html | Burned Tanker Gulfoil Towed Here | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/landlords-ask-city-for-parleys-on-ways-to-halt-slum-growth-citys.html | Landlords Ask City for Parleys On Ways to Halt Slum Growth; CITY'S HELP ASKED BY LANDLORD UNIT | True | By Will Lissner | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/a-truman-to-become-priest.html | A Truman to Become Priest | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/paraguays-head-cheered-by-50000-stroessners-party-shows-its.html | PARAGUAY'S HEAD CHEERED BY 50,000; Stroessner's Party shows Its Strength in Parade Ending Inaugural Fete | True | By Juan de Onis | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/migrants-camps-in-state-assailed-blatant-violations-of-law-found.html | MIGRANTS CAMPS IN STATE ASSAILED; ' Blatant' Violations of Law Found, N.A.A.C.P. Tells Harriman in Report | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/manhattan-beach-wins-miss-rogers-miss-campbell-take-spearfishing.html | MANHATTAN BEACH WINS; Miss Rogers, Miss Campbell Take Spearfishing Honors | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/4story-walkup-sold-in-brooklyn.html | 4-STORY WALK-UP SOLD IN BROOKLYN | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/red-sox-down-yanks-third-straight-time-mantle-hits-no-35-in-65.html | Red Sox Down Yanks Third Straight Time;; MANTLE HITS NO. 35 IN 6-5 BOMBER LOSS | True | By John Drebinger | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/mcelroy-gives-reason-for-worldwide-notice.html | McElroy Gives Reason For World-Wide Notice | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/random-notes-in-washington-president-avoids-moving-text-rules-out.html | Random Notes in Washington: President Avoids Moving Text; Rules Out Gadgetry of Piano-Roll Copy After Disaster in Campaign Talk -- Hagerty's Timing Is Right on Cue | True | Special to The New York Times. | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/lebanese-opposition-sends-aide-to-fight-regime-in-u-n-debate.html | Lebanese Opposition Sends Aide To Fight Regime in U. N. Debate; Lebanese Opposition Sends Aide To Fight Regime in U. N Debate | True | By Sam Pope Brewer | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/f-warren-cooper-i-of-jersey-utility-retired-vice-president-and.html | F. WARREN COOPER I OF JERSEY UTILITY; Retired 'Vice President and Cotrollor for 'the Publio Service Com___pany Dead | True | J Special to 'te New York TImea. | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/i-dylan-thomas-mother-dies.html | I Dylan Thomas' Mother Dies; | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/conversion-curb-eased-on-some-savings-bonds.html | Conversion Curb Eased On Some Savings Bonds | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/krasnas-comedy-to-close-aug-30-who-was-that-lady-will-not-tour.html | KRASNA'S COMEDY TO CLOSE AUG. 30; ' Who Was That Lady'? Will Not Tour, Producer Says -- London Hit Delayed | True | By Sam Zolotow | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/iraq-seeking-trade-with-red-countries.html | IRAQ SEEKING TRADE WITH RED COUNTRIES | True | Special to The New York Times. | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/boca-raton-poloists-on-top.html | Boca Raton Poloists on Top | True | | 1986-07-14 | RE0000298433 | B00000726642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/williams-is-open-to-senate-race-says-he-would-take-gop-nomination.html | WILLIAMS IS OPEN TO SENATE RACE; Says He Would Take G.O.P. Nomination if Contest for Governor Were Closed | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/miss-helen-lee-brown-wed-to-john-sherman.html | Miss Helen Lee Brown Wed to John Sherman | True | Special to The New York Times. | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/38-die-in-a-bandit-raid-on-vietnam-plantation.html | 38 Die in a Bandit Raid On Vietnam Plantation | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/harlem-minister-criticizes-jacobs-calls-edict-on-birth-control.html | HARLEM MINISTER CRITICIZES JACOBS; Calls Edict on Birth Control Forcing One Religion's Theology on Others | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/fitz-gibbon-wins-final-beats-picket-at-garden-city-in-district.html | FITZ GIBBON WINS FINAL; Beats Picket at Garden City in District Junior Tennis | True | Special to The New York Times. | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/grace-line-seeks-cut-in-dockman-state-court-orders-ila-to-submit.html | GRACE LINE SEEKS CUT IN DOCKMEN; State Court Orders I.L.A. to Submit Dispute on Work Gangs to Arbitration | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/knickerbocker-federal-elects-vice-president.html | Knickerbocker Federal Elects Vice President | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/great-neck-girl-net-victor.html | Great Neck Girl Net Victor | True | Special to The New York Times. | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/new-travel-system-by-avis-rentacar.html | NEW TRAVEL SYSTEM BY AVIS RENT-A-CAR | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/ford-fund-backs-survey-of-india-study-by-m-i-t-and-indian.html | FORD FUND BACKS SURVEY OF INDIA; Study by M. I. T. and Indian Institutes Aims to Aid Economic Planning | True | Special to The New York Times. | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/pamela-ann-dietze-wed-to-dale-myers.html | Pamela Ann Dietze Wed to Dale Myers | True | Speca! to The New York Timel. | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/pakistani-leader-heads-home.html | Pakistani Leader Heads Home | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/shipping-events-chargeacruise-mooremccormack-to-start-deferred.html | SHIPPING EVENTS; CHARGE-A-CRUISE; Moore-McCormack to Start Deferred Payment Plan -- Esso Elevates Two | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/youth-drowns-in-baptismal.html | Youth Drowns in Baptismal | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/middle-easts-solution-it-rests-with-people-munro-and-arab-league.html | MIDDLE EAST'S SOLUTION; It Rests With People, Munro and Arab League Aide Say | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/to-unify-the-metropolitan-area.html | To Unify the Metropolitan Area | True | IRVING YOUNGER. | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/bias-against-jews-in-soviet-assayed-antidefamation-leagues-report.html | BIAS AGAINST JEWS IN SOVIET ASSAYED; Anti-Defamation League's Report Gives Evidence of Nation-wide Campaign | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/munnells-craft-lightning-victor-pequot-skipper-17-scores-in-series.html | MUNNELL'S CRAFT LIGHTNING VICTOR; Pequot Skipper, 17, Scores in Series on L.I. Sound--Cox of Norton Next | True | Special to The New York Times. | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/more-trouble-for-hoffa.html | More Trouble for Hoffa | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/fenton-moran-dead-official-of-anticommunist-group-had-aided-liberia.html | FENTON MORAN DEAD; Official of Anti-Communist Group Had Aided Liberia | True | | 1986-07-14 | RE0000298433 | B00000726642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/american-express-co.html | American Express Co. | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/montrealer-wins-dulles-prize.html | Montrealer Wins Dulles Prize | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/1year-maturities-are-753789545945.html | 1-YEAR MATURITIES ARE $75,378,954,945 | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/interamerican-bank-an-analysis-of-the-change-in-policy-toward-latin.html | Inter-American Bank; An Analysis of the Change in Policy Toward Latin - American Economics | True | By Edward H. Collins | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/national-bankers-life.html | National Bankers Life | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/city-housing-agency-hires-2-architects.html | CITY HOUSING AGENCY HIRES 2 ARCHITECTS | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/housing-brochure-minorities-advised-of-rights-by-urban-league.html | HOUSING BROCHURE; Minorities Advised of Rights by Urban League | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/education-and-the-fair-exhibit-praised-lack-of-attention-to.html | Education and the Fair; Exhibit Praised, Lack of Attention to Academic Life Regretted | True | ALVA MORRISON Jr., | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/woman-at-102-ready-for-103.html | Woman at 102 Ready for 103 | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/pole-assails-views-of-critic-in-soviet.html | POLE ASSAILS VIEWS OF CRITIC IN SOVIET | True | Special to The New York Times. | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/rams-rout-redskins.html | Rams Rout Redskins | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/williamsons-diamonds-will-maintain-output.html | Williamson's Diamonds Will Maintain Output | True | Special to The New York Times. | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/how-to-melt-chocolate.html | How to Melt Chocolate | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/new-ballet-conductor-irving-to-appear-with-city-troupe-works-debut.html | NEW BALLET CONDUCTOR; Irving to Appear With City Troupe -- Work's Debut Set | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/oceanic-wins-in-france-defeats-favored-taboun-in-23800-deauville.html | OCEANIC WINS IN FRANCE; Defeats Favored Taboun in $23,800 Deauville Race | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/blood-bonds-strengthened.html | Blood Bonds Strengthened | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/experts-baffled-by-cold-water-at-beaches-along-the-atlantic.html | Experts Baffled by Cold Water At Beaches Along the Atlantic | True | Special to The New York Times. | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/scouts-to-begin-cruise.html | Scouts to Begin Cruise | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/un-urged-to-let-in-all-world-brotherhood-meeting-in-geneva-makes.html | U.N. URGED TO LET IN ALL; World Brotherhood Meeting in Geneva Makes Proposal | True | Special to The New York Times. | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/soviet-reported-planning-to-send-china-atom-arms-peiping-also-is.html | SOVIET REPORTED PLANNING TO SEND CHINA ATOM ARMS; Peiping Also Is Likely to Get Missiles, Warsaw Hears -- Earth Satellite Slated | True | By A. M. Rosenthal | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/football-giants-trip-49ers-1910-interceptions-in-final-period-set.html | FOOTBALL GIANTS TRIP 49ERS, 19-10; Interceptions in Final Period Set Up Touchdown, Field Goal in Coast Exhibition | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/road-outlay-put-at-62-billion.html | Road Outlay Put at 6.2 Billion | True | | 1986-07-14 | RE0000298433 | B00000726642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/article-11-no-title-lebanon-ohio-becomes-center-for-oil-gas-and.html | Article 11 -- No Title; Lebanon, Ohio, Becomes Center For Oil, Gas and Fuel Storage | True | By Gene Smith | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/ship-rates-drop-in-chapter-field-activity-holds-at-low-level-only.html | SHIP RATES DROP IN CHAPTER FIELD; Activity Holds at Low Level -- Only Tankers Show Signs of Firmness | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/murphy-remarks-queried.html | Murphy Remarks Queried | True | FRANCIS P. JENNINGS. | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/3-singers-bow-in-italy-young-u-s-artists-heard-at-european-debut-in.html | 3 SINGERS BOW IN ITALY; Young U. S. Artists Heard at European Debut in Milan | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/tv-moon-rocket-taped-n-b-c-records-flight-and-presents-film-on.html | TV: Moon Rocket Taped; N. B. C. Records Flight and Presents Film on Network 7 Minutes After Take-Off | True | By John P. Shanley | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/spellman-appeals-for-school-funds.html | SPELLMAN APPEALS FOR SCHOOL FUNDS | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/soviet-reports-spy-seized.html | Soviet Reports Spy Seized | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/luck-called-a-factor.html | Luck Called a Factor | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/mrs-amelia-lobsenz-married-to-physician.html | Mrs. Amelia Lobsenz Married to Physician | True | .pecial to The New York Times. | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/musical-summit-in-belgian-accord-harmony-of-van-cliburn-and-moscow.html | MUSICAL 'SUMMIT' IN BELGIAN ACCORD; Harmony of Van Cliburn and Moscow State Symphony Wins Cheers in Ostend | True | By Howard Taubman | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/policeman-kills-bronx-youth-19-acquitted-murder-suspect-shot-by.html | POLICEMAN KILLS BRONX YOUTH, 19; Acquitted Murder Suspect Shot by Rookie -- Officials Commend Patrolman | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/japanese-arts-seen-in-soviet.html | Japanese Arts Seen in Soviet | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/cut-in-bank-rate-gratifies-london-stock-and-bond-indexes-hit-highs.html | CUT IN BANK RATE GRATIFIES LONDON; Stock and Bond Indexes Hit Highs for Year -- Move Had Been Expected | True | BY Thomas P. Ronan | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/zorovich-gains-district-trophy-sails-his-lightning-class-craft-mist.html | ZOROVICH GAINS DISTRICT TROPHY; Sails His Lightning Class Craft Mist to Victory in Series on Hewlett Bay | True | Special to The New York Times. | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Compiled by Congressional Quarterly | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/radio-officer-honored-kenney-state-aide-cited-in-help-to-civil.html | RADIO OFFICER HONORED; Kenney, State Aide, Cited in Help to Civil Defense | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/ynn-e-ehrlich-bride-in-capital-of-law-student-58-smth-alumna-wed-o.html | ynn E. Ehrlich Bride in Capital Of Law Student "; 58 Sm(th Alumna Wed o Samuel Chaitovitz-'Couple Attended by 10 | True | pedal to The New York Times. | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/chile-and-argentina-both-quit-snipe-isle.html | CHILE AND ARGENTINA BOTH QUIT SNIPE ISLE | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/dockers-bar-missiles-japanese-union-refuses-to-unload-ten-in-cargo.html | DOCKERS BAR MISSILES; Japanese Union Refuses, to Unload Ten in Cargo | True | Special to The New York Times. | 1986-07-14 | RE0000298433 | B00000726642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/miss-ruby-l-manischewitz-married-to-paul-m-silbey.html | Miss Ruby L. Manischewitz Married to Paul M. Silbey | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/rain-halts-cup-tennis-u-sargentina-match-to-be-completed-today-at.html | RAIN HALTS CUP TENNIS; U. S.-Argentina Match to Be Completed Today at Rye | | Special to The New York Times. | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/pope-greets-germans-calls-convention-in-berlin-a-sign-of-countrys.html | POPE GREETS GERMANS; Calls Convention in Berlin a Sign of Country's Unity | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/senators-facing-2-issues-in-drive-to-adjournment-white-nomination.html | SENATORS FACING 2 ISSUES IN DRIVE TO ADJOURNMENT; White Nomination and Court Curbs May Delay Finish -- House in Good Position | | By Allen Drury | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/soviet-marksmen-win-u-s-pistol-team-second-in-world-championships.html | SOVIET MARKSMEN WIN; U. S. Pistol Team Second in World Championships | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/advertising-the-fourth-for-general-foods.html | Advertising: The Fourth for General Foods | True | By Carl Spielvogel | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/jersey-hotel-looted-12-rooms-robbed-at-atlantic-citys-ambassador.html | JERSEY HOTEL LOOTED; 12 Rooms Robbed at Atlantic City's Ambassador | True | Special to The New York Times. | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/japanese-golfers-in-canada.html | Japanese Golfers in Canada | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/monarchs-clowns-divide-at-stadium.html | MONARCHS, CLOWNS DIVIDE AT STADIUM | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/magazine-gets-editor-kristol-named-by-reporter-ascoli-to-be-editor.html | MAGAZINE GETS EDITOR; Kristol Named by Reporter -- Ascoli to Be Editor in Chief | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/hurricane-pace-slow-cleo-stays-in-open-atlantic-to-southeast-of.html | HURRICANE PACE SLOW; Cleo Stays in Open Atlantic to Southeast of Bermuda | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/10-dead-in-iranian-quakes.html | 10 Dead in Iranian Quakes | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/abramsonmiller.html | AbramsonMiller | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/kuwait-and-aden-held-cairo-goals-broadcasts-indicate-the-two.html | KUWAIT AND ADEN HELD CAIRO GOALS; Broadcasts Indicate the Two British-Linked Units May Be Next Nasser Targets | | By Dana Adams Schmidt | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/failure-of-the-moon-rocket.html | Failure of the Moon Rocket | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/sports-of-the-times-fact-or-fancy.html | Sports of The Times; Fact or Fancy? | True | By Arthur Daley | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/shop-stewards-end-course.html | Shop Stewards End Course | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/horse-show-title-to-hammell-entry.html | HORSE SHOW TITLE TO HAMMELL ENTRY | True | Special to The New York Times. | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/soviet-trade-aim-shown-in-brazil-role-of-permanent-supplier-of-oil.html | SOVIET TRADE AIM SHOWN IN BRAZIL; Role of Permanent Supplier of Oil Sought-- Political Implications Seen | | By Tad Szulc | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/attire-is-set-for-newport.html | Attire Is Set For Newport | True | By Nan Robertson | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/stanley-r-eddy.html | STANLEY R. EDDY | True | Special to 'I';he 17, ew York*l*imes. | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/operation-panamerican.html | Operation Pan-American" | True | | 1986-07-14 | RE0000298433 | B00000726642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/8000-here-visit-missile-cruiser-pier-is-piled-with-cameras-checked.html | 8,000 HERE VISIT MISSILE CRUISER; Pier Is Piled With Cameras Checked for Security as Crowds Board Canberra | True | By Milton Esterow | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/bonn-turns-down-soviets-protest-defends-u-s-use-of-west-german.html | BONN TURNS DOWN SOVIET'S PROTEST; Defends U. S. Use of West German Bases to Send Troops to Lebanon | True | By Arthur J. Olsen | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/state-gives-24145713-aid.html | State Gives $24,145,713 Aid | True | Special to The New York Times. | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/albert-holtz.html | ALBERT HOLTZ | True | ecbnl to The New York me.- | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/freight-derailed-at-utica.html | Freight Derailed at Utica | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/chemical-group-elects.html | Chemical Group Elects | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/allenlassen.html | Allen--Lassen | True | Special to The New York Time. | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/dinner-suggestion.html | Dinner Suggestion | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/sylvia-berger-radiotv-writer-dad-freelance-served-eternal-light.html | Sylvia Berger, Radio-TV Writer, Dad; Freelance Served 'Eternal Light' Show | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/inquiry-rebukes-ftcon-false-ads-house-unit-says-commission-fails-to.html | INQUIRY REBUKES F.T.C.ON FALSE ADS; House Unit Says Commission Fails to Curb Toothpaste and Tranquilizer Claims | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/rocketry-proves-its-fickle-nature-lunar-shot-points-to-many-causes.html | ROCKETRY PROVES ITS FICKLE NATURE; Lunar Shot Points to Many Causes of Failure Despite Knowledge of Principles | True | By Milton Bracker | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/prince-denies-he-is-red-laotian-answers-charge-by-premierdesignate.html | PRINCE DENIES HE IS RED; Laotian Answers Charge by Premier-Designate | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/faisal-portrayed-as-against-a-plot-iraqi-exofficial-testifies-king.html | FAISAL PORTRAYED AS AGAINST A PLOT; Iraqi Ex-Official Testifies King Opposed Uncle's Plan to Invade Syria | True | By Homer Bigart | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/ayala-upsets-rose-chilean-gains-munich-tennis-final-with-italys.html | AYALA UPSETS ROSE; Chilean Gains Munich Tennis Final With Italy's Sirola | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/walter-gassenheimer.html | WALTER GASSEN.HEIMER | True | Special to The New York Times. | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/bill-slated-to-curb-church-dynamiting.html | BILL SLATED TO CURB CHURCH DYNAMITING | True | Special to The New York Times. | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/barbara-leventhal-wed.html | Barbara Leventhal Wed | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/french-airliners-may-fly-to-amman-jordan-will-permit-flights.html | FRENCH AIRLINERS MAY FLY TO AMMAN; Jordan Will Permit Flights Provided Planes Do Not Stop Off in Israel | True | By Richard P. Hunt | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/mrs-slater-wins-title.html | Mrs. Slater Wins Title | True | Special to The New York Times. | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/chock-full-onuts-rents-on-6th-ave-commissary-is-planned-at-watts-st.html | CHOCK FULL O'NUTS RENTS ON 6TH AVE.; Commissary Is Planned at Watts St. -- Airline Leases in Rockefeller Center | True | | 1986-07-14 | RE0000298433 | B00000726642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/ralph-r-rom.html | RALPH R. ROM | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/chrysler-plant-strike-ends.html | Chrysler Plant Strike Ends | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/us-naval-squadron-in-indian-ocean-area.html | U.S. NAVAL SQUADRON IN INDIAN OCEAN AREA | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/robert-kahan-weds-elaine-a-goldstein.html | Robert Kahan Weds Elaine A. Goldstein | True | Special to The New york Timel. | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/about-new-york-couple-turn-daughter-into-a-papoose-to-beat-museum.html | About New York; Couple Turn Daughter Into a Papoose to Beat Museum No-Carriage Rule | True | By Meyer Berger | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/developer-buys-east-81st-st-lot-apartment-house-planned-on-vacant.html | DEVELOPER BUYS EAST 81ST ST. LOT; Apartment House Planned on Vacant Land - - 5-Story Residence on 82d Sold | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/saudi-prince-ends-talk-with-nasser-faisal-indicates-threeday.html | SAUDI PRINCE ENDS TALK WITH NASSER; Faisal Indicates Three-Day Conference Sealed Rift With Cairo Regime | True | By Foster Hailey | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/board-of-trade-group-elects.html | Board of Trade Group Elects | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/dotto-canceled-by-two-networks-quiz-show-ends-at-c-b-s-and-n-b-c.html | DOTTO' CANCELED BY TWO NETWORKS; Quiz Show Ends at C. B. S. and N. B. C. -- Mary Martin Plans Easter Programs | True | By Val Adams | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/austrians-to-try-queens-man.html | Austrians to Try Queens Man | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/waldman-lake.html | Waldman--B lake | True | ecial to The New York Tlmw. | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/bears-win-at-buffalo.html | Bears Win at Buffalo | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/honors-for-kennedy-senator-his-eye-on-presidency-gains-in-session.html | Honors for Kennedy; Senator, His Eye on Presidency, Gains In Session and Is 'Swinging for Fences' | True | By James Reston | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/britain-sets-nuclear-tests.html | Britain Sets Nuclear Tests | True | Special to The New York Times. | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/bolivias-envoy-departs.html | Bolivia's Envoy Departs | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/redlegs-conquer-pirates-43-75-lynch-singles-in-ninth-to-decide.html | REDLEGS CONQUER PIRATES, 4-3, 7-5; Lynch Singles in Ninth to Decide Opener and Belts Homer in Second Game | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/braves-capture-pair-from-phils-pizarro-and-burdette-triumph-in.html | Braves Capture Pair From Phils; Pizarro and Burdette Triumph In Milwaukee Contests, 5-1, 4-1 | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/mrs-moley-fights-rockefeller.html | Mrs. Moley Fights Rockefeller | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/franklin-h-pillsburyi.html | FRANKLIN H. PILLSBURYI | True | Special to The New York Times. { | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/topics.html | Topics | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/robeson-in-russia-cites-soviet-amity.html | ROBESON, IN RUSSIA, CITES SOVIET AMITY | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/sandra-sandier-engaged.html | Sandra Sandier Engaged | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/of-local-origin.html | Of Local Origin | True | | 1986-07-14 | RE0000298433 | B00000726642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/irish-burial-likely-for-29-crash-dead.html | IRISH BURIAL LIKELY FOR 29 CRASH DEAD | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/robin-jones-fiance-oi-ella-anderson.html | Robin Jones Fiance Oi Ella Anderson | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/kierdorf-gives-up-in-michigan-hunt-uncle-of-teamster-who-was-burned.html | KIERDORF GIVES UP IN MICHIGAN HUNT; Uncle of Teamster Who Was Burned to Death Denies Role in Arson Case | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/attendant-thwarts-holdup.html | Attendant Thwarts Hold-Up | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/big-guard-on-pickets-police-outnumber-hungarian-demonstrators-at-u.html | BIG GUARD ON PICKETS; Police Outnumber Hungarian Demonstrators at U. N. | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/notre-dame-gets-100000.html | Notre Dame Gets $100,000 | True | Special to The New York Times. | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/hiroshima-bomb-victim-dies.html | Hiroshima Bomb Victim Dies | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/sunday-sales-ban-defied-in-paramus.html | SUNDAY SALES BAN DEFIED IN PARAMUS | True | Special to The New York Times. | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/plan-for-mideast-offered-by-lehman.html | PLAN FOR MIDEAST OFFERED BY LEHMAN | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/u-s-investments-gain-in-australia-700-million-has-been-put-into.html | U. S. INVESTMENTS GAIN IN AUSTRALIA; 700 Million Has Been Put Into Subsidiaries-- Philip Morris Triples Its Net | True | Special to The New York Times. | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/socialist-ticket-rejects-red-plan-communists-proposed-that-all.html | SOCIALIST TICKET REJECTS RED PLAN; Communists Proposed That All Candidates Except Lamont Withdraw | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/zurich-impressed-by-us-peace-plan-financial-circles-see-it-as-key.html | ZURICH IMPRESSED BY U.S. PEACE PLAN; Financial Circles See It as Key to Arab Peace -- Stock Exchange Stays Calm | True | By George H. Morison | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/insurance-man-chosen-rehabilitation-group-plans-plastic-surgery.html | INSURANCE MAN CHOSEN; Rehabilitation Group Plans Plastic Surgery Institute | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/daigh-drives-chevroletscarab-to-victory-in-montgomery-race.html | Daigh Drives Chevrolet-Scarab To Victory in Montgomery Race | True | By Frank M. Blunk | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/burggraf-eaglet-shows-way-in-s-class-at-y-r-a-regatta-beats.html | Burggraf's Eaglet Shows Way In S Class at Y. R. A. Regatta; Beats Cameron' s Half Way in Close Race -- Stardust First Among Internationals | True | By William J. Briordy | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/westchester-hit-over-parkways-high-death-toll-is-noted-on-the.html | WESTCHESTER HIT OVER PARKWAYS; High Death Toll Is Noted on the Hutchinson River and Cross County Highways | True | By John W. Stevens | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/cairo-press-hails-girl.html | Cairo Press Hails Girl | True | Special to The New York Times. | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/transit-at-a-loss.html | Transit at a Loss | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/runyon-fund-cites-grants.html | Runyon Fund Cites Grants | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/rough-waters-in-area-shut-several-beaches.html | Rough Waters in Area Shut Several Beaches | True | | 1986-07-14 | RE0000298433 | B00000726642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/u-s-again-rebuts-charge.html | U. S. Again Rebuts Charge | True | Special to The New York Times. | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/vim-beats-columbia-by-50-yards-in-24mile-yacht-race-of-cup.html | Vim Beats Columbia by 50 Yards in 24-Mile Yacht Race of Cup Candidates; WEATHERLY WINS COMPANION TEST | True | By John Rendel | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/raymonds-boat-victor-andreae-harris-also-score-in-outboard-marathon.html | RAYMOND'S BOAT VICTOR; Andreae, Harris Also Score in Outboard Marathon | True | Special to The New York Times. | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/transportation-meeting-set.html | Transportation Meeting Set | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/young-democrats-silent-on-senate.html | YOUNG DEMOCRATS SILENT ON SENATE | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/filings-for-home-units-set-8year-fha-mark.html | Filings for Home Units Set 8-Year F.H.A. Mark | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/decorative-dish-towels-strictly-postwar-trend.html | Decorative Dish Towels Strictly Post-War Trend | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/ilse-s-l-lngar-married.html | I.lse S. l. lngar Married | True | Special to Tile New York Tlmel(. | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/mideast-nationalism-free-world-said-to-owe-allegiance-to-areas.html | Mideast Nationalism; Free World Said to Owe Allegiance to Area's Positive Aims | True | ABDOL HOSSEIN HAMZAVI. | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/nadler-near-tv-quiz-record.html | Nadler Near TV Quiz Record | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/hoola-defeats-lyndal-laphams-lightning-6second-winner-in-manhasset.html | HOO-LA DEFEATS LYNDAL; Lapham's Lightning 6-Second Winner in Manhasset Bay | True | Special to The New York Times. | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/dodgers-win-93-and-gain-a-split-cards-take-opener-by-127-then-bow.html | DODGERS WIN, 9-3, AND GAIN A SPLIT; Cards Take Opener by 12-7, Then Bow to McDevitt -- Gilliam Is Injured | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/insurance-groups-net-off.html | Insurance Group's Net Off | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-18 | 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/federated-stores-elevates-officials.html | Federated Stores Elevates Officials | True | | 1986-07-14 | RE0000298433 | B00000726642 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/desios-team-wins-on-links-with-a-64.html | DESIO'S TEAM WINS ON LINKS WITH A 64 | True | Special to The New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/truman-to-get-medal-house-votes-to-allow-him-to-accept-liberia.html | TRUMAN TO GET MEDAL; House Votes to Allow Him to Accept Liberia Honor | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/taipei-sees-new-peril-says-red-chinese-send-more-troops-to-coastal.html | TAIPEI SEES NEW PERIL; Says Red Chinese Send More Troops to Coastal Area | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/use-of-oil-urged-in-cooking-pasta.html | Use of Oil Urged In Cooking Pasta | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/sea-academy-aid-up-president-signs-bill-for-four-maritime-schools.html | SEA ACADEMY AID UP; President Signs Bill for Four Maritime Schools | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/plane-with-71-lands-safely.html | Plane With 71 Lands Safely | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/con-ed-calls-issue-4-12-convertible-debentures-to-be-redeemed-sept.html | CON ED CALLS ISSUE; 4 1/2% Convertible Debentures to Be Redeemed Sept. 19 | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/george-f-uttner.html | GEORGE F. UTTNER | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/turkey-attacks-army-illiteracy-with-us-bearing-half-cost-she-plans.html | TURKEY ATTACKS ARMY ILLITERACY; With U.S. Bearing Half Cost, She Plans to Teach 50% of Military to Read | True | By Jay Walzspecial To the New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/keglers-head-program-enrollment-of-2160-tops-penn-states-physical.html | Keglers Head Program; Enrollment of 2,160 Tops Penn State's Physical Education Department | True | By Gordon S. White Jr. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/rutgers-to-name-interim-president.html | RUTGERS TO NAME INTERIM PRESIDENT | True | Special to The New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/u-s-allergy-day-urged.html | U. S. Allergy Day Urged | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/neuberger-and-morse-clash-over-fish-bill.html | Neuberger and Morse Clash Over Fish Bill | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/survey-basis-of-sales-drive.html | Survey Basis of Sales Drive | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/science-talks-on-mideast-due.html | Science Talks on Mideast Due | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/medical-award-given-national-association-honors-worker-in-stomach.html | MEDICAL AWARD GIVEN; National Association Honors Worker in Stomach Disease | True | Special to The New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/hilton-officer-joins-executive-committee.html | Hilton Officer Joins Executive Committee | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/two-german-alpinists-killed.html | Two German Alpinists Killed | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/austrians-fine-new-yorker.html | Austrians Fine New Yorker | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/bleak-future-seen-for-canadian-east.html | BLEAK FUTURE SEEN FOR CANADIAN EAST | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/tenement-collapses-vacant-building-in-brooklyn-falls-near-15-cars.html | TENEMENT COLLAPSES; Vacant Building in Brooklyn Falls Near 15 Cars in Lot | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/heart-attack-kills-jailer.html | Heart Attack Kills Jailer | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/marshall-hails-ruling.html | Marshall Hails Ruling | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/tv-birthday-present-strong-liquor-is-consumed-in-ireland-studio-one.html | TV: 'Birthday Present'; Strong Liquor Is Consumed in Ireland, 'Studio One' Play Indicates | True | By John P. Shanley | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/topics.html | Topics | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/market-declines-in-slack-trading-index-drops-by-260-points-volume.html | MARKET DECLINES IN SLACK TRADING; Index Drops by 2.60 Points -- Volume Dips to Lowest Level Since July 2 TONE IS FIRM AT CLOSE Studebaker Is Most Active, Rising 3/8 -- Motors Hold Ground -- Steel Strong MARKET DECLINES IN SLACK TRADING | True | By Burton Crane | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/john-marshall-explorer-dead-british-archaeologist-found-buried.html | JOHN MARSHALL, EXPLORER, DEAD*; British Archaeologist Found Buried Cities 5,000-Years Old on Banks of Indus | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/kierdorfs-uncle-passes-lie-test-teamster-replies-to-queries-denying.html | KIERDORF'S UNCLE PASSES LIE TEST; Teamster Replies to Queries Denying Any Connection to Nephew's Death | True | By Damon Stetsonspecial To The New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/miss-randolph-wins-beats-miss-jameson-in-heart-of-america-golf.html | MISS RANDOLPH WINS; Beats Miss Jameson in Heart of America Golf Play-Off | True | | 1986-07-14 | RE0000298434 | B00000728673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/housewives-give-hawaii-star-billing.html | Housewives Give Hawaii Star Billing | True | By Nan Robertson | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/british-swinging-to-conservatives-result-of-a-poll-revives.html | BRITISH SWINGING TO CONSERVATIVES; Result of a Poll Revives Speculation on Chance of Election in Autumn | True | By Thomas P. Ronanspecial To The New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/vfw-hears-dulles-press-indirect-aggression-issue-indirect.html | V.F.W. Hears Dulles Press Indirect Aggression Issue; Indirect Aggression Is Scored By Dulles at V.F.W. Convention | True | By Milton Bracker | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/waiting-for-libraries.html | Waiting for Libraries | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/toll-in-iranian-quakes-reported-to-top-400.html | Toll in Iranian Quakes Reported to Top 400 | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/orioles-triumph-by-82-turn-back-athletics-with-sevenrun-sixth.html | ORIOLES TRIUMPH BY 8-2; Turn Back Athletics With Seven-Run Sixth Inning | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/shop-talk-an-enchanting-idea-to-hail-newborn.html | Shop Talk; An Enchanting Idea to Hail Newborn | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/coast-skipper-first-flicker-takes-opening-race-of-world-star-class.html | COAST SKIPPER FIRST; Flicker Takes Opening Race of World Star Class Series | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/hairdo-designed-to-please-men.html | Hairdo Designed To Please Men | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/health-fund-extended-bill-authorizes-30-million-a-year-for-research.html | HEALTH FUND EXTENDED; Bill Authorizes 30 Million a Year for Research | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/george-brautigam-dies-states-attorney-in-miamii-won-100000-libel.html | GEORGE BRAUTIGAM DIES; State's Attorney in - Miamil Won $100,000 Libel Suit I | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/miss-jessie-addoms.html | MISS JESSIE ADDOMS | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/group-to-promote-downtown-centers.html | GROUP TO PROMOTE DOWNTOWN CENTERS | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/heavy-avocado-supply-due-many-ways-to-serve-fruit.html | Heavy Avocado Supply Due; Many Ways to Serve Fruit | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/text-of-aflcio-order-barring-teamster-links.html | Text of A.F.L.-C.I.O. Order Barring Teamster Links | True | Special to The New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/polish-housing-shortage-keeps-couples-together-after-divorce.html | Polish Housing Shortage Keeps Couples Together After Divorce | True | By A. M. Rosenthalspecial To The New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/u-s-ships-protested-former-singapore-chief-says-presence-injures.html | U. S. SHIPS PROTESTED; Former Singapore Chief Says Presence Injures Colony | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/in-the-nation-confining-fights-to-the-cows.html | In The Nation; Confining Fights to the Cows | True | By Arthur Krock | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/sanders-service-held-tribute-paid-on-coast-to-ucla-footba-i-coach.html | SANDERS' SERVICE HELD; Tribute Paid on Coast to U.C.L.A. Footba I Coach | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/mortgage-pools-seen-increasing-change-in-state-law-held-aid-to.html | MORTGAGE POOLS SEEN INCREASING; Change in State Law Held Aid to Savings Banks in Permitting Joint Loans | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/rye-futures-lead-decline-in-grains-3-corn-contracts-hit-lows-for.html | RYE FUTURES LEAD DECLINE IN GRAINS; 3 Corn Contracts Hit Lows for the Crop Season -- Soybeans Are Down | True | | 1986-07-14 | RE0000298434 | B00000728673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/liturgical-week-opens-20000-expected-at-catholic-sessions-in.html | LITURGICAL WEEK OPENS; 20,000 Expected at Catholic Sessions in Cincinnati | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/house-approves-pier-sale.html | House Approves Pier Sale | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/bill-rate-at-1895-highest-since-jan-30.html | Bill Rate at 1.895%, Highest Since Jan. 30 | True | Special to The New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/is-there-a-corner-in-bruce-stock-american-exchange-meeting-today-to.html | IS THERE A CORNER IN BRUCE STOCK?; American Exchange Meeting Today to Seek Answer -- Shorts Given Time | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/glider-pilot-injured.html | Glider Pilot Injured | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/u-n-session-gets-compromise-plan-to-calm-mideast-norway-offers.html | U. N. SESSION GETS COMPROMISE PLAN TO CALM MIDEAST; Norway Offers Resolution for Hammarskjold to Act on Lebanon, Jordan U. S. GIVES NEW PLEDGE Britain Also Promises She Will Withdraw Troops If Situation Warrants COMPROMISE PLAN PRESENTED TO U. N. | True | By Thomas J. Hamiltonspecial To The New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/reds-aid-project-in-indonesia-fails-canesugar-mill-financed-by-east.html | REDS' AID PROJECT IN INDONESIA FAILS; Cane-Sugar Mill Financed by East Germans Turns Out to Be a Fiasco | True | By Greg MacGregorspecial To The New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/colon-rate-continued-san-salvador-holds-40c-level-despite-drop-in.html | COLON RATE CONTINUED; San Salvador Holds 40c Level Despite Drop in Exports | True | Special to The New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/algerian-rebels-kill-22.html | Algerian Rebels Kill 22 | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/20-years-in-narcotics-case.html | 20 Years in Narcotics Case | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/joanne-gunderson-takes-first-match-in-defense-of-us-amateur-laurels.html | JoAnne Gunderson Takes First Match in Defense of U.S. Amateur Laurels; COAST GOLFER, 19, ADVANCES, 3 AND 1 Miss Gunderson Beats Miss Wheeler at Wee Burn -- Two Britons Set Back | True | By Lincoln A. Werdenspecial To The New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/belafonte-ill-cancels-concert.html | Belafonte Ill, Cancels Concert | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/brooklyn-law-aide-sworn.html | Brooklyn Law Aide Sworn | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/jaywalkers-pay-firstday-fines-11-go-in-person-to-give-2-for.html | JAYWALKERS PAY FIRST-DAY FINES; 11 Go in Person to Give $2 for Summonses -- Law's Enforcement Criticized | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/harriman-visions-mideast-harmony-tells-zionist-meeting-here-that.html | HARRIMAN VISIONS MIDEAST HARMONY; Tells Zionist Meeting Here That Recognizing Israel's Role Is Key to Amity | True | By Irving Spiegel | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/nehru-will-confer-with-pakistan-head.html | NEHRU WILL CONFER WITH PAKISTAN HEAD | True | Special to The New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/anchorage-gets-funds-here-for-improving-its-port.html | Anchorage Gets Funds Here for Improving Its Port | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/dig-that-sharp-deal.html | Dig That Sharp Deal | True | | 1986-07-14 | RE0000298434 | B00000728673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/mayor-rules-out-city-income-tax-asks-repeal-of-payroll-levy-power.html | MAYOR RULES OUT CITY INCOME TAX; Asks Repeal of Payroll Levy Power at Democratic Platform Parley MAYOR RULES OUT CITY INCOME TAX | True | By Douglas Dales | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/ling-electronics-calls-issue.html | Ling Electronics Calls Issue | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/sweden-to-send-more-observers.html | Sweden to Send More Observers | True | Special to The New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/doctors-reject-offer-argentine-physicians-strike-will-be-continued.html | DOCTORS REJECT OFFER; Argentine Physicians' Strike Will Be Continued | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/hat-union-in-reversal-withdraws-demand-to-abolish-overtime-in.html | HAT UNION IN REVERSAL; Withdraws Demand to Abolish Overtime in Coming Season | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/william-l-hirst-77-a-realty-executive.html | WILLIAM L. HIRST, 77, A REALTY EXECUTIVE | True | Social Io The New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/marian-anderson-appointment.html | Marian Anderson Appointment | True | WILLIAM HUNTER REITH. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/ralph-majors-jr-have-son.html | Ralph Majors Jr. Have Son | True | Special to e New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/naval-stores.html | NAVAL STORES | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/sir-dudley-de-chair-british-admiral-92.html | SIR DUDLEY DE CHAIR, BRITISH ADMIRAL, 92 | True | Special to The New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/advertising-small-accounts-growing-up.html | Advertising: Small Accounts Growing Up | True | By Carl Spielvogel | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/13-banks-seek-82500000.html | 13 Banks Seek $82,500,000 | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/new-oil-research-unit.html | New Oil Research Unit | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/paratrooper-saved-in-air.html | Paratrooper Saved in Air | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/u-s-confirms-request.html | U. S. Confirms Request | True | Special to The New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/nasser-and-saudi-decry-alien-units-foreign-troops-presence-on-arab.html | NASSER AND SAUDI DECRY ALIEN UNITS; Foreign Troops' Presence on Arab Soil Condemned in Joint Communique | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/monsoon-rain-floods-bengal.html | Monsoon Rain Floods Bengal | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/boulders-cause-4-deaths-on-road.html | BOULDERS CAUSE 4 DEATHS ON ROAD | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/savings-bank-action-held-a-b-a-matter.html | SAVINGS BANK ACTION HELD A. B. A. MATTER | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/labor-reform-bill-beaten-in-house-by-198190-vote-house-defeats.html | Labor Reform Bill Beaten In House by 198-190 Vote; HOUSE DEFEATS LABOR REFORMS | True | By Joseph A. Loftusspecial To The New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/greek-cabinet-acts-on-plan.html | Greek Cabinet Acts on Plan | True | Special to The New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/race-and-politics.html | Race and Politics | True | | 1986-07-14 | RE0000298434 | B00000728673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/curtiss-severing-studebaker-ties-56-management-agreement-to-end.html | CURTISS SEVERING STUDEBAKER TIES; '56 Management Agreement to End After Financing Is Arranged for Latter STOCK OPTION DROPPED Former Abandons Plans to Buy 5 Million Shares of Auto Manufacturer | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/prague-bids-doctors-end-private-practice.html | Prague Bids Doctors End Private Practice | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/rubbish-left-in-rural-retreats.html | Rubbish Left in Rural Retreats | True | JOHN H. TURNER. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/iwalter-rbrooksauthor-dies-at-72-wrote-freddy-the-pig-childrens.html | i:Walter R'.Brooks,:Author' Dies at 72;! Wrote. Freddy the Pig Children's Books | True | *peeial, to *X.e N' York Ti.m, | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/safety-parley-called-governor-sets-conference-in-albany-oct-7-and-8.html | SAFETY PARLEY CALLED; Governor Sets Conference in Albany Oct. 7 and 8 | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/harry-bell-jr.html | HARRY BELL JR, | True | peeial Io The New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/yonkers-upheld-in-school-shift-protest-against-overlapping-classes.html | YONKERS UPHELD IN SCHOOL SHIFT; Protest Against Overlapping Classes Rejected by State Education Commissioner LOCAL POWERS DEFINED Albany Can Intervene Only if There Is 'Clear Abuse of Discretion,' It Is Noted | True | Special to The New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/director-sought-for-miller-play-george-roy-hill-considered-for-the.html | DIRECTOR SOUGHT FOR MILLER PLAY; George Roy Hill Considered for the Post -- Option Taken on Benchley Script | True | By Sam Zolotow | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/norfolk-bars-all-151-negroes-who-applied-for-white-schools.html | Norfolk Bars All 151 Negroes Who Applied for White Schools | True | Special to The New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/rollcall-on-labor-bill.html | Roll-Call on Labor Bill | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/french-tool-agency-named.html | French Tool Agency Named | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/son-to-the-joshua-vogels.html | Son to the Joshua Vogels | True | Special to The New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/casino-closes-for-few-hours.html | Casino Closes for Few Hours | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/summer-festival-opens-friday.html | Summer Festival' Opens Friday | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/caroline-r-congdon-b-e-t-r-o_t_h-ej_tt-o__e-n-i-g-n.html | Caroline R. Congdon B e t r o_t_h ej_tt-o__E n S i g n | True | Special to The New York Times. ] | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/senates-rollcall-vote-on-white-confirmation.html | Senate's Roll-Call Vote On White Confirmation | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/34-leave-jordan-today-more-americans-will-heed-state-department.html | 34 LEAVE JORDAN TODAY; More Americans Will Heed State Department Advice | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/british-gunboats-to-guard-trawlers-inside-icelands-12mile-fishing.html | British Gunboats to Guard Trawlers Inside Iceland's 12-Mile Fishing Limit | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/airport-bill-voted-house-approves-increase-in-funds-for-five-years.html | AIRPORT BILL VOTED; House Approves Increase in Funds for Five Years | True | | 1986-07-14 | RE0000298434 | B00000728673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/nantucket-crash-inquiry.html | Nantucket Crash Inquiry | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/housing-bill-dies-senate-approves-cut-in-farm-props-cotton-corn-and.html | HOUSING BILL DIES; SENATE APPROVES CUT IN FARM PROPS; Cotton, Corn and Rice Price Supports. Affected -- White Nomination Confirmed HOUSING BILL DIES; FARM PROPS CUT | True | By Allen Drudryspecial To the New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/zemial-out-for-few-days.html | Zemial Out for Few Days | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/sirola-downs-ayala-captures-threehour-five-set-tennis-final-in.html | SIROLA DOWNS AYALA; Captures Three-Hour, Five Set Tennis Final in Munich | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/cuba-reports-6-rebels-slain.html | Cuba Reports 6 Rebels Slain | True | Special to The New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/thirtynine-aristocrats-of-the-horse-world-arrive-at-brooklyn-pier.html | Thirty-nine Aristocrats of the Horse World Arrive at Brooklyn Pier From Austria; RARE HORSE CARGO IS IN FROM AUSTRIA 20 Royal Lippizaners and 13 Haflingers to Be Bred in Illinois | True | By Emanuel Perlmutter | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/russians-french-score-in-fencing-gain-finalround-triumphs-in-world.html | RUSSIANS, FRENCH SCORE IN FENCING; Gain Final-Round Triumphs in World Championships -- U. S. Team Bows | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/steel-moves-ahead-for-the-6th-week-rate-rises-to-605.html | Steel Moves Ahead For the 6th Week; Rate Rises to 60.5% | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/rollcall-on-housing-bill.html | Roll-Call on Housing Bill | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/shares-of-pillsbury-placed-on-market-by-syndicate-here.html | Shares of Pillsbury Placed on Market By Syndicate Here | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/small-fire-at-penn-station.html | Small Fire at Penn Station | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/ample-room-seen-in-u-s-colleges-counselors-urged-to-advise-high.html | AMPLE ROOM SEEN IN U. S. COLLEGES; Counselors Urged to Advise High School Seniors to Go to South or Midwest | True | BY Loren B. Pope | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/realty-issue-registered.html | Realty Issue Registered | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/stepinac-makes-progress.html | Stepinac Makes Progress | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/zanuck-film-booked-palace-will-show-roots-of-heaven-10-times-a-week.html | ZANUCK FILM BOOKED; Palace Will Show 'Roots of Heaven' 10 Times a Week | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/first-1959-autos-starting-to-run-most-makers-are-closed-for.html | FIRST 1959 AUTOS STARTING TO RUN; Most Makers Are Closed for Changeovers -- Stocks of Unsold Cars Falling | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/bolivia-cabinet-sworn-president-siles-zuazo-installs-new-ministers.html | BOLIVIA CABINET SWORN; President Siles Zuazo Installs New Ministers After Delay | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/austin-l-frost.html | AUSTIN L. FROST | True | So6cla1 tO The New York | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/art-show-tomorrow-will-aid-southampton.html | Art Show Tomorrow Will Aid Southampton | True | Special to The New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/guidance-on-retiring-state-health-department-distributing-free.html | GUIDANCE ON RETIRING; State Health Department Distributing Free Booklet | True | Special to The New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/marketing-deal-made-u-s-plywood-to-sell-output-of-pacific-coast-co.html | MARKETING DEAL MADE; U. S. Plywood to Sell Output of Pacific Coast Co. | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/caprari-halts-sneyers-wins-european-featherweight-title-on.html | CAPRARI HALTS SNEYERS; Wins European Featherweight Title on Technical Knockout | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/hungarian-move-blocked.html | Hungarian Move Blocked | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/world-bank-loan-aids-japanese-steel-output.html | World Bank Loan Aids Japanese Steel Output | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/homestretch.html | Homestretch | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/phillips-loser-in-court-battle-to-upset-pennsy-board-election-to.html | Phillips Loser in Court Battle To Upset Pennsy Board Election; To Appeal Decision -- Judge Says He Entered Equity With 'Unclean Hands' PHILLIPS IS LOSER IN PENNSY FIGHT | True | Special to The New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/aulisi-declines-to-run.html | Aulisi Declines to Run | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/claude-r-collins.html | CLAUDE. R. COLLINS | True | Special to The New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/problem-of-middle-east-ignoring-of-the-basic-fact-of-palestines.html | Problem of Middle East; Ignoring of the Basic Fact of Palestine's Existence Change | True | MILLAR BURROWS. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/child-to-mrs-hochman.html | Child to Mrs. Hochman | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/3dclass-flights-no-1-on-atlantic-new-economy-hops-lead-all-services.html | 3D-CLASS FLIGHTS NO. 1 ON ATLANTIC; New Economy Hops Lead All Services With 200,133 Riders in Three Months | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/husse-heads-bicycle-league.html | Husse Heads Bicycle League | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/school-board-maps-appeal-u-s-again-faces-problem-integration-plan.html | School Board Maps Appeal; U. S. Again Faces Problem INTEGRATION PLAN REVIEWED BY U. S. | True | By Anthony Lewisspecial To the New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/excity-aide-held-in-56384-thefts-realty-manager-indicted-in.html | EX-CITY AIDE HELD IN $56,384 THEFTS; Realty Manager Indicted in Contracting Kickback Plot City Realty Manager Is Indicted In $56,384 Building Kickbacks | True | By Jack Roth | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/college-pondering-its-doctrinal-role.html | COLLEGE PONDERING ITS DOCTRINAL ROLE | True | Special to The New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/treason-trial-renewed-efforts-to-limit-the-scope-of-south-african.html | TREASON TRIAL RENEWED; Efforts to Limit the Scope of South African Case Fail | True | Special to The New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/english-rugby-results.html | ENGLISH RUGBY RESULTS | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/hudson-cruise-to-aid-nephrosis-foundation.html | Hudson Cruise to Aid Nephrosis Foundation | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/penn-state-to-start-center.html | Penn State to Start Center | True | Special to The New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/use-of-present-tense-barred-in-radio-reports-of-title-fight.html | Use of Present Tense Barred In Radio Reports of Title Fight | True | | 1986-07-14 | RE0000298434 | B00000728673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/disability-pay-up-on-g-i-insurance-top-payment-for-veterans-of.html | DISABILITY PAY UP ON G. I. INSURANCE; Top Payment for Veterans of World War II Raised From $50 to $100 a Month | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/two-pacifists-ousted-foes-of-wyoming-missile-project-ejected-from.html | TWO PACIFISTS OUSTED; Foes of Wyoming Missile Project Ejected From Base | True | Special to The New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/hal-roach-studio-plans-20-movies-company-schedules-theatre-features.html | HAL ROACH STUDIO PLANS 20 MOVIES; Company Schedules Theatre Features, TV Series -- Tracy Gets Darrow Role | True | By Oscar Godboutspecial To the New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/for-ways-that-are-dark.html | For Ways That Are Dark' | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/faubus-consults-advisers-special-session-is-hinted-faubus-confers.html | Faubus Consults Advisers;; Special Session Is Hinted FAUBUS CONFERS ON SCHOOL POLICY | True | By United Press International. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/iraqi-asserts-us-helped-sabotage-treason-trial-witness-says-embassy.html | IRAQI ASSERTS U.S. HELPED SABOTAGE; Treason Trial Witness Says Embassy Gave Money to Secret Apparatus | True | By Homer Bigartspecial To the New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/los-angeles-trio-wins-skin-diving-miami-2d-and-new-york-3d-in-u-s.html | LOS ANGELES TRIO WINS SKIN DIVING; Miami 2d and New York 3d in U. S. Championship -- Cuban Team Scores | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/cabinet-approved-by-laos-assembly.html | CABINET APPROVED BY LAOS ASSEMBLY | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/levitt-for-controller-his-renomination-is-urged-for-the-best.html | Levitt for Controller; His Renomination Is Urged for the Best Interests of State | True | ANGIER BIDDLE DUKE. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/14-czechs-jailed-in-meat-theft.html | 14 Czechs Jailed in Meat Theft | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/music-fete-sept-20-national-committee-for-arts-to-welcome-city.html | MUSIC FETE SEPT. 20; National Committee for Arts to Welcome City Chapter | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/us-has-obsolete-arms-in-mideast-house-told.html | U.S. Has Obsolete Arms In Mideast, House Told | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/two-israelis-slain-in-algeria.html | Two Israelis Slain in Algeria | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/pollen-count.html | Pollen Count | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/food-stamps-defeated-house-bars-plan-to-distribute-farm-surplus-to.html | FOOD STAMPS DEFEATED; House Bars Plan to Distribute Farm Surplus to Needy | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/bronx-payroll-stolen-thug-attacks-plant-owner-and-flees-with-3900.html | BRONX PAYROLL STOLEN; Thug Attacks Plant Owner and Flees With $3,900 | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/new-venezuelan-span-begun.html | New Venezuelan Span Begun | True | Special to The New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/harriet-a-thompson-is-fiancee-of-student.html | Harriet A. Thompson Is Fiancee of Student | True | S | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/jordanian-seized-in-security-move-member-of-parliament-said-to-have.html | JORDANIAN SEIZED IN SECURITY MOVE; Member of Parliament Said to Have Urged British to Withdraw Troops | True | By Richard P. Huntspecial To the New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/lineup-in-the-u-n.html | Line-Up in the U. N. | True | | 1986-07-14 | RE0000298434 | B00000728673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/protests-at-film-fete-spain-and-poland-join-other-nations.html | PROTESTS AT FILM FETE; Spain and Poland Join Other Nations Criticizing Choices | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/pratt-institute-names-dean-of-art-school.html | Pratt Institute Names Dean of Art School | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/mrs-fred-fehlhaber.html | MRS. FRED FEHLHABER | True | Special to The New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/contestant-quits-with-67000.html | Contestant Quits With $67,000 | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/resolution-and-u-s-note.html | Resolution and U. S. Note | True | Special to The New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/veterans-housing-up-appraisal-requests-for-july-119-more-than-june.html | VETERANS HOUSING UP; Appraisal Requests for July 119 More Than June | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/suffolk-swings-to-rockefeller-he-needs-only-5-votes-for-nomination.html | SUFFOLK SWINGS TO ROCKEFELLER; He Needs Only 5 Votes for Nomination -- Boom Is on for Hall for Senate | True | By Leo Egan | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/stamp-allowance-voted.html | Stamp Allowance Voted | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/texts-of-majority-and-dissenting-opinions-in-the-little-rock-school.html | Texts of Majority and Dissenting Opinions in the Little Rock School Case | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/barbara-baruch-married-onl-i-to-robert-gibbs-grandniece-of.html | Barbara Baruch Married onL. I. To Robert Gibbs; Grandniece of Financier Wed irk Gardest Ci. tym Father Escorts Bride | True | Special to The New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/laundry-workers-get-loan.html | Laundry Workers Get Loan | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/more-canadians-in-jobs-but-number-of-those-who-seek-work-also-rises.html | MORE CANADIANS IN JOBS; But Number of Those Who Seek Work Also Rises | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/prices-of-cotton-move-narrowly-futures-are-14-points-off-to-6-up.html | PRICES OF COTTON MOVE NARROWLY; Futures Are 14 Points Off to 6 Up -- Big Mexican Crop Is Forecast by U. S. | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/talent-58-here-sept-16.html | Talent '58' Here Sept. 16 | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/chicago-business-little-improved-july-activity-held-at-about-same.html | CHICAGO BUSINESS LITTLE IMPROVED; July Activity Held at About Same Level as June's -- Profit Margins Hurt | True | Special to The New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/dr-alfred-falk.html | DR. ALFRED FALK. | True | Special to The New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/clarence-g-chapman.html | CLARENCE G. CHAPMAN | True | Icla.l to The New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/british-cricket-scores.html | British Cricket Scores | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/john-h-bachman.html | JOHN H. BACHMAN | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/fish-intelligence.html | Fish Intelligence | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/white-confirmed-for-rights-post-senate-overrides-southern.html | WHITE CONFIRMED FOR RIGHTS POST; Senate Overrides Southern Opposition in Long-Delayed Action -- Vote is 56-20 | True | Special to The New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/marchioness-of-headfort-dead-had-been-gaiety-girl-in-london-ifirst.html | Marchioness of Headfort Dead Had Been Gaiety Girl in London; lFirst of Theatrical Group toi Marry Into Peerage Was Noted for Song 'Ma/a/e' | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/anderson-downs-cooper-in-final-triumphs-by-64-75-75-to-retain.html | ANDERSON DOWNS COOPER IN FINAL; Triumphs by 6-4, 7-5, 7-5, to Retain Casino Trophy in Tennis at Newport | True | By Allison Danzigspecial To the New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/home-finance-gets-loan.html | Home Finance Gets Loan | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/turnabout-shown-by-minute-maid-3102722-cleared-in-nine-months.html | TURNABOUT SHOWN BY MINUTE MAID; $3,102,722 Cleared in Nine Months Contrasts With $894,897 Loss in '57 COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/spinoff-approved-for-holding-unit.html | SPIN-OFF APPROVED FOR HOLDING UNIT | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/2-u-s-atom-aides-in-poland.html | 2 U. S. Atom Aides in Poland | True | Special to The New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/screen-age-of-infidelity-drama-from-spain-bows-at-the-paris.html | Screen: 'Age of Infidelity'; Drama From Spain Bows at the Paris | True | By Bosley Crowther | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/swiss-free-hungarian-exiles.html | Swiss Free Hungarian Exiles | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/french-foreign-chief-off-for-un-assembly.html | French Foreign Chief Off for U.N. Assembly | True | Special to The New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/tennessee-gas-in-ecuador.html | Tennessee Gas in Ecuador | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/3-negroes-assigned-to-a-white-school.html | 3 NEGROES ASSIGNED TO A WHITE SCHOOL | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/big-norwegian-shipyard-opens.html | Big Norwegian Shipyard Opens | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/sidelights-crosscurrents-roil-us-issues.html | Sidelights; Cross-Currents Roil U.S. Issues | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/ensign-james-wilson-will-wed-ann-burke.html | Ensign James Wilson Will Wed Ann Burke | True | Special to The New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/u-s-to-help-build-yugoslav-projects-us-to-help-build-yugoslav.html | U. S. to Help Build Yugoslav Projects; U.S. TO HELP BUILD YUGOSLAV PLANTS | True | By Paul Underwoodspecial To the New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/country-fair-is-aiding-long-branch-hospital.html | Country Fair Is Aiding Long Branch Hospital | True | Special to The New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/two-to-be-honored-by-chemical-group.html | TWO TO BE HONORED BY CHEMICAL GROUP | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/knickerbocker-craft-wins.html | Knickerbocker Craft Wins | True | Special to The New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/fund-pleas-made-by-7-city-agencies-as-capital-budget-hearings-open.html | FUND PLEAS MADE BY 7 CITY AGENCIES; As Capital Budget Hearings Open, Planning Chief's Warn Requests Will Be Slashed COOPERATION IS URGED Controller's Notice Recalled That Only a Third of Total Asked Will Be Available | True | By Paul Crowell | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/roundbyround-description-of-championship-fight.html | Round-by-Round Description of Championship Fight | True | Special to The New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/florent-sc-itt-frehch-coiviposer-writer-of-piano-guintet-and-sslome.html | FLORENT SC .ITT, FREHCH COIViPOSER; Writer of Piano Guintet and ,Sslome, 'Is. Dead, at 87ml Won Paris Grand Prix | True | Special to "X'be New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/loose-jacket-due-to-ease-fitting-woe.html | Loose Jacket Due to Ease Fitting Woe | True | By Gloria Emerson | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/general-foods-plans-center.html | General Foods Plans Center | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/william-m-duncan.html | WILLIAM M. DUNCAN | True | SpeCial to The New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/nautilus-to-reach-new-york-monday.html | NAUTILUS TO REACH NEW YORK MONDAY | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/brandeis-womens-unit-formed.html | Brandeis Women's Unit Formed | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/schary-to-head-civil-war-series-exofficial-of-mgm-plans-5-nbctv.html | SCHARY TO HEAD CIVIL WAR SERIES; Ex-Official of M-G-M Plans 5 N.B.C.-TV Shows -- Island Dropped as Quiz Prize | True | By Val Adams | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/bankrupt-n-o-nelson-company-bought-by-a-group-of-managerial.html | Bankrupt N. O. Nelson Company Bought By a Group of Managerial Employes | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/mamenic-line-shifts-service.html | Mamenic Line Shifts Service | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/lsw-_-80-resident-of-the-gainesvillei-fla-daily-sun-dies-.html | l.s.w._.?,.,, 80]; .resident of The Gainesvillel [ (Fla.) Daily Sun Dies [ | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/detroit-planning-12-million-issue-to-sell-serial-bonds-aug-26-3.html | DETROIT PLANNING 12 MILLION ISSUE; To Sell Serial Bonds Aug. 26 -- 3 Other Cities, School Slate Borrowings | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/distant-view-urged-of-research-in-u-s.html | DISTANT VIEW URGED OF RESEARCH IN U. S. | True | Special to The New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/care-for-the-aging-is-hospitals-issue.html | CARE FOR THE AGING IS HOSPITALS ISSUE | True | Special to The New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/east-germans-protest-jets.html | East Germans Protest Jets | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/texas-pacific-merger-is-rejected-by-mopac.html | Texas, Pacific Merger Is Rejected by Mopac | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/court-to-resolve-gop-fight-today-will-rule-whether-riesner-had.html | COURT TO RESOLVE G.O.P. FIGHT TODAY; Will Rule Whether Riesner Had Right to Call County Meeting for Tonight | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/seaboard-finance-borrows.html | Seaboard Finance Borrows | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/its-columbium-u-s-unit-decides-stand-of-engineering-group-renews.html | IT'S COLUMBIUM, U. S. UNIT DECIDES; Stand of Engineering Group Renews Controversy Over Name of Element 41 | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/mexicans-to-buy-phone-network-i-t-t-swedish-company-reported-ready.html | MEXICANS TO BUY PHONE NETWORK; I. T. & T., Swedish Company Reported Ready to Sell for $28 Million | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/text-of-address-by-secretary-dulles-before-veterans-of-foreign-wars.html | Text of Address by Secretary Dulles Before Veterans of Foreign Wars | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/2400-in-broadway-movie-house-oh-and-ah-as-roy-is-pounded.html | 2,400 in Broadway Movie House 'Oh' and 'Ah' as Roy Is Pounded | True | By Gay Talese | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/chief-aide-of-sanders-named-ucla-coach.html | Chief Aide of Sanders Named U.C.L.A. Coach | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/dividend-news.html | DIVIDEND NEWS | True | | 1986-07-14 | RE0000298434 | B00000728673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/suffolk-leader-wins-mason-reelected-to-fourth-term-as-democratic.html | SUFFOLK LEADER WINS; Mason Re-Elected to Fourth Term as Democratic Chief | True | Special to The New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/red-blocs-bank-appears-snagged-proposals-for-international.html | RED BLOC'S BANK APPEARS SNAGGED; Proposals for International Institution Not Adopted at Prague Meeting | True | By Harry Schwartz | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/jet-rams-cars-killing-3-in-south.html | Jet Rams Cars, Killing 3 in South | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/boweys-fills-new-post.html | Bowey's Fills New Post | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/food-busmans-holiday-an-expert-on-delicacies-recommends-long-island.html | Food: Busman's Holiday ; An Expert on Delicacies Recommends Long Island Spots for Sunday Dinner | True | By June Owen | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/irish-pickets-march-at-u-n.html | Irish Pickets March at U. N. | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/landerssheman.html | Landers--Sheman | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/etired-president-chairman-9f-firstnational-taught-and-practiced-law.html | etired President; , Chairman 9f First'National Taught : and Practiced Law | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/schenectady-girl-cited-for-sheltering-animals.html | Schenectady Girl Cited For Sheltering Animals | True | Special to The New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/two-join-howie-cast.html | Two Join 'Howie' Cast | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/tuchschemathanson.html | TuchscherNathanson | True | Special to 'rte New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/espionage-bill-passed-house-backs-prosecution-for-spying-outside-u.html | ESPIONAGE BILL PASSED; House Backs Prosecution for Spying Outside U. S. | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/unesco-group-named-eisenhower-sends-to-senate-choices-for-paris.html | UNESCO GROUP NAMED; Eisenhower Sends to Senate Choices for Paris Parley | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/loser-asks-for-another-chance.html | Loser Asks for Another Chance | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/patterson-knocks-out-harris-in-twelfth-at-los-angeles-to-retain.html | Patterson Knocks Out Harris in Twelfth at Los Angeles to Retain Crown; CHAMPION VICTOR IN SAVAGE FIGHT Patterson Batters Harris to Floor 4 Times After Being Down in Second | True | Special to The New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/elaine-malbin-gets-role.html | Elaine Malbin Gets Role | True | Special to The New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/atom-reports-queried-u-s-is-unable-to-confirm-moscowpeiping-rumors.html | ATOM REPORTS QUERIED; U. S. Is Unable to Confirm Moscow-Peiping Rumors | True | Special to The New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/wamsutta-to-close-new-bedford-plant.html | WAMSUTTA TO CLOSE NEW BEDFORD PLANT | True | Special to The New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/musicians-from-us-applauded-in-italy.html | MUSICIANS FROM U.S. APPLAUDED IN ITALY | True | Special to The New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/yimrs-etta-w-robinson.html | y-iMRS. ETTA W. ROBINSON | True | Special to The New York Times | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/vim-and-columbia-take-cup-trial-matches-sceptre-under-sail-at.html | Vim and Columbia Take Cup Trial Matches; Sceptre Under Sail at Newport; 12-METER VICTOR BEATS EASTERNER Vim Wins by More Than 100 Yards -- Columbia Sails Ahead of Weatherly | True | By John Rendelspecial To the New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/pilot-with-arcaro-up-wins-fortysixth-running-of-sanford-stakes-at.html | Pilot, With Arcaro Up, Wins Forty-Sixth Running of Sanford Stakes at Spa; STEWARDS PLACE ROYAL ANTHEM 2D Lake Erie Finishes Behind Pilot but Is Dropped to Third for Interference | True | By William R. Conklinspecial To the New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/loss-of-99-lives-is-laid-to-impact-coroners-jury-in-ireland-rules.html | LOSS OF 99 LIVES IS LAID TO IMPACT; Coroner's Jury in Ireland Rules on Crash -- Inquiry in Nantucket Pushed | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/consultants-name-officer.html | Consultants Name Officer | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/u-s-squad-gains-davis-cup-sweep-richardson-mackay-finish-50-rout-of.html | U. S. SQUAD GAINS DAVIS CUP SWEEP; Richardson, MacKay Finish 5-0 Rout of Argentines in American Zone Final | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/payment-is-vetoed-in-loss-on-navy-job.html | PAYMENT IS VETOED IN LOSS ON NAVY JOB | True | Special to The New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/williams-duo-in-lead-belluardo-teams-for-a-65-in-jersey-propro-golf.html | WILLIAMS DUO IN LEAD; Belluardo Teams for a 65 in Jersey Pro-Pro Golf | True | Special to The New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/radiation-tested-to-preserve-food-army-research-seeks-easier-ways.html | RADIATION TESTED TO PRESERVE FOOD; Army Research Seeks Easier Ways Of Supplying Meals and Cuts In Costs | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/union-label-week-sept-1.html | Union Label Week Sept. 1 | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/st-paul-strike-at-end-warehousemen-accept-rises-anti-halt-3day.html | ST. PAUL STRIKE AT END; Warehousemen Accept Rises and Halt 3-Day Tie-Up | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/moscow-and-peiping-assail-moon-shot.html | MOSCOW AND PEIPING ASSAIL MOON SHOT | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/city-notes-increase-in-paralytic-polio.html | CITY NOTES INCREASE IN PARALYTIC POLIO | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/venezuelan-party-plans-no-candidate.html | VENEZUELAN PARTY PLANS NO CANDIDATE | True | Special to The New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/dr-jacobs-sued-on-birth-control-freethinkers-asking-court-to-lift.html | DR. JACOBS SUED ON BIRTH CONTROL; Freethinkers Asking Court to Lift Ban on Therapy in Municipal Hospitals | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/bill-for-boat-safety-senate-votes-amended-plan-for-registering.html | BILL FOR BOAT SAFETY; Senate Votes Amended Plan for Registering Power Craft | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/senate-870-cites-13-for-contempt-hutcheson-teamster-head-and.html | SENATE, 87-0, CITES 13 FOR CONTEMPT; Hutcheson, Teamster Head, and Chicago Hoodlums in Rackets Inquiry List | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/excerpts-from-statements-in-u-n-assembly-debate-on-the-middle-east.html | Excerpts From Statements in U. N. Assembly Debate on the Middle East Situation | True | Special to The New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/germans-aid-asked-pope-bids-catholics-assist-faithful-in-eastern.html | GERMANS AID ASKED; Pope Bids Catholics Assist Faithful in Eastern Zone | True | Special to The New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/commodities-dip-again-index-eased-to-868-friday-from-869-last.html | COMMODITIES DIP AGAIN; Index Eased to 86.8 Friday From 86.9 Last Thursday | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/peronist-is-captured-head-of-radical-group-fled-from-prison-a-year.html | PERONIST IS CAPTURED; Head of Radical Group Fled From Prison a Year Ago | True | Special to The New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/johnsonmorde.html | JohnsonMorde | True | Special to The New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/vanessa-criticized-2-viennese-writers-attack-opera-audience-hailed.html | VANESSA' CRITICIZED; 2 Viennese Writers Attack Opera Audience Hailed | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/stephanie-nolan-engaged-to-wed-navy-lieutenant-j-mt-st-vincent.html | Stephanie Nolan Engaged to Wed Navy Lieutenant J; Mt. St. Vincent Alumna Will' Be Wed Nov. 29 to George Martin 3d | True | Special to 'rhe New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/vanity-of-prehistoric-sculptors-results-in-a-record-of-activities.html | Vanity of Prehistoric Sculptors Results in a Record of Activities; Carvings on Rock Found in Italy Show Life of Bronze-Age Man | True | By Sanka Knox | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/stylist-joins-bachman.html | Stylist Joins Bachman | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/french-officer-slain-army-says-algerian-rebels-executed-a-captive.html | FRENCH OFFICER SLAIN; Army Says Algerian Rebels Executed a Captive | True | Special to The New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/wrong-question-too.html | Wrong Question, Too | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/britain-to-impose-cyprus-changes-despite-criticism-she-will-go.html | BRITAIN TO IMPOSE CYPRUS CHANGES; Despite Criticism She Will Go Ahead With Modified Macmillan Plan | True | Special to The New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/silberstein-resigns-directorship-in-the-penntexas-corporation-only.html | Silberstein Resigns Directorship In the Penn-Texas Corporation; Only Link Now to Company Is as Consultant at $40,000 a Year SILBERSTEIN QUITS PENN-TEXAS BOARD | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/virginia-rudnickl-bay-state-bride-of-stuart-peltz-brookline-girl.html | Virginia Rudnickl Bay State Bride Of Stuart Peltz; Brookline Girl Wed at Belmont Country Ci.q to M. I. T. Alumnus | True | Special to The New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/yanks-get-plain-talk-from-casey-stengel-bawls-them-out-before.html | Yanks Get Plain Talk from Casey; Stengel Bawls Them Out Before Holding a Two-Hour Drill | True | By Louis Effrat | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/choquette-golf-victor-takes-jersey-caddie-laurels-podmayersky.html | CHOQUETTE GOLF VICTOR; Takes Jersey Caddie Laurels -- Podmayersky Triumphs | True | Special to The New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/books-and-authors.html | Books and Authors | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/jean-paul-gettys-son-dies.html | Jean Paul Getty's Son Dies | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/premium-sales-group-elects.html | Premium Sales Group Elects | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/post-road-in-westport-is-called-a-wasteland.html | Post Road in Westport Is Called a 'Wasteland' | True | Special to The New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/top-deck-12-to-5-first-at-yonkers-moves-from-seventh-to-win-pace.html | TOP DECK, 12 TO 5, FIRST AT YONKERS; Moves From Seventh to Win Pace -- Golden Blade Is Second, Mamscot Third | True | Special to The New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/bloodmobiles-busy-employes-of-3-companies-to-make-donations-today.html | BLOODMOBILES BUSY; Employes of 3 Companies to Make Donations Today | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/of-local-origin.html | Of Local Origin | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/chairman-is-chosen-for-inco-subsidiary.html | Chairman Is Chosen For Inco Subsidiary | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/new-building-begun-on-e-44th-street.html | NEW BUILDING BEGUN ON E. 44TH STREET | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/3-asian-lands-ask-recall-of-troops-iraq-india-and-indonesia-bid.html | 3 ASIAN LANDS ASK RECALL OF TROOPS; Iraq, India and Indonesia Bid British and U. S. in Jordan and Lebanon Withdraw | True | By Wayne Phillipsspecial To the New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/advising-visitors-on-new-york.html | Advising Visitors on New York | True | JUDITH FRANK. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/go00ea__-2tes-sti-service-for-exa-ec-chief-in-washington-tomorrow-i.html | Go.00..EA__...; 2TES STI Service for Ex-A.E.C. Chief} in Washington Tomorrow I | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/norton-skipper-leads-cup-sailing-cox-captures-2-of-3-events-off.html | NORTON SKIPPER LEADS CUP SAILING; Cox Captures 2 of 3 Events Off Larchmont in North American Qualifying | True | Special to The New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/mexican-air-strike-called-off.html | Mexican Air Strike Called Off | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/colombia-eases-curbs-lifts-state-of-siege-but-keeps-some-emergency.html | COLOMBIA EASES CURBS; Lifts State of Siege but Keeps Some Emergency Rules | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/new-issue-to-aid-housing-program-1500000-of-stock-is-registered-to.html | NEW ISSUE TO AID HOUSING PROGRAM; $1,500,000 of Stock Is Registered to Finance Interracial Project | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/u-s-upturn-aids-london-market-confidence-on-business-a-factor-in.html | U. S. UPTURN AIDS LONDON MARKET; Confidence on Business a Factor in Extending Stock Advances | True | Special to The New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/holmberg-and-franks-advance-in-u-s-doubles-title-tennis-collegians.html | Holmberg and Franks Advance In U. S. Doubles Title Tennis; Collegians Defeat Avidan and Davidman of Israel, 6-2, 6-4, 6-3 -- Mrs. Long and Mrs. Hawton Easy Victors | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/2-meyner-aides-sworn.html | 2 Meyner Aides Sworn | True | Special to The New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/l-a-g-strong-62-alithor-d-poet-british-novelist-is-dead-known-here.html | L. A. G. STRONG, 62, ALITHOR D POET; ;British Novelist Is Dead Known Here for 'Brothers' and 'Laughter in West' | True | Special to The New York TImem. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/williamson-diamonds-elects.html | Williamson Diamonds Elects | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/southampton-play-moved.html | Southampton Play Moved | True | Special to The New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/chamoun-opposes-u-s-withdrawal-lebanons-head-also-bars-opposition.html | CHAMOUN OPPOSES U. S. WITHDRAWAL; Lebanon's Head Also Bars Opposition Cabinet Role CHAMOUN OPPOSES U.S. WITHDRAWAL | True | By Sam Pope Brewerspecial To the New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/champion-hails-texas-rival.html | Champion Hails Texas Rival; | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/daughter-to-mrs-keon-jr.html | Daughter to Mrs. Keon Jr. | True | Specl to e ew York Times' | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/magnesium-group-to-meet.html | Magnesium Group to Meet | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/plea-to-hitler-barred-biography-tells-of-plan-by-king-george-in.html | PLEA TO HITLER BARRED; Biography Tells of Plan by King George in 1938 | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/u-s-flying-arms-to-indonesians-equipment-reported-sent-from-japan-u.html | U. S. FLYING ARMS TO INDONESIANS; Equipment Reported Sent From Japan Under New Washington Policy U. S. FLYING ARMS TO INDONESIANS | True | By Bernard Kalbspecial To the New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/a-comment-by-ashmore.html | A Comment by Ashmore | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/aflcio-orders-affiliates-to-cut-teamster-links-forbids-formal-or.html | A.F.L.-C.I.O. ORDERS AFFILIATES TO CUT TEAMSTER LINKS; Forbids Formal or Informal Dealings With Hoffa Union -- Curran Sole Dissenter A. F. L.-C. I. O. BARS TEAMSTER LINKS | True | By Stanley Leveyspecial To the New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/options-in-cocoa-rise-1cent-limit-futures-up-94-to-100-points-other.html | OPTIONS IN COCOA RISE 1-CENT LIMIT; Futures Up 94 to 100 Points -- Other Commodities Irregularly Lower MOVES IRREGULAR FOR COMMODITIES | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/music-washington-square-park-fritz-rikko-conducts-collegium-musicum.html | Music: Washington Square Park; Fritz Rikko Conducts Collegium Musicum Betty Wilson, Soprano, Stars in Cantata | True | By Edward Downes | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/apostle-of-moderation-william-wilson-white.html | Apostle of Moderation; William Wilson White | True | Special to The New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/cold-hits-buffalo.html | Cold Hits Buffalo | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/shoe-output-falls-june-level-45388000-pairs-against-43774000-in-57.html | SHOE OUTPUT FALLS; June Level 45,388,000 Pairs, Against 43,774,000 in '57 | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/cadillac-accents-luxury-for-1959-its-new-streamlined-models-will-be.html | CADILLAC ACCENTS LUXURY FOR 1959; Its New Streamlined Models Will Be Lower -- Extensive Changes Are Planned | True | Special to The New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/3-women-addicts-accused-of-forging-35000-money-orders-to-buy.html | 3 Women Addicts Accused of Forging $35,000 Money Orders to Buy Narcotics | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/safety-honor-goes-to-32-air-carriers.html | SAFETY HONOR GOES TO 32 AIR CARRIERS | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/taina-elg-sues-for-divorce.html | Taina Elg Sues for Divorce | True | | 1986-07-14 | RE0000298434 | B00000728673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/space-flight-advances-program-fundamentally-dependent-upon.html | Space Flight Advances; Program Fundamentally Dependent Upon Military's Launching Vehicles | True | By Hanson W. Baldwin | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/two-princesses-hurt-in-jeep.html | Two Princesses Hurt in Jeep | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/lincoln-tribute-asked.html | Lincoln Tribute Asked | True | | | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/utility-would-issue-shares.html | Utility Would Issue Shares | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/patterson-retains-heavyweight-title.html | Patterson Retains Heavyweight Title | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/c-a-a-aide-here-is-shifted.html | C. A. A. Aide Here Is Shifted | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/city-schools-open-war-on-frivolity-secondary-units-ordered-to-end.html | CITY SCHOOLS OPEN WAR ON FRIVOLITY; Secondary Units Ordered to End 'Boondoggling' Study by Slower Students | True | By Leonard Buder | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/congress-votes-rickover-medal-for-his-nuclear-achievements-acts.html | Congress Votes Rickover Medal For His Nuclear Achievements; Acts Unanimously to Honor Controversial Officer Who Created the Nautilus CONGRESS VOTES RICKOVER MEDAL | True | Special to The New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/wood-field-and-stream-fisherman-catches-bass-on-minnow-finds-he.html | Wood, Field and Stream; Fisherman Catches Bass on Minnow, Finds He Should Have Used Mink | True | By John W. Randolphspecial To The New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/wyandanch-seeks-high-school-aid.html | WYANDANCH SEEKS HIGH SCHOOL AID | True | Special to The New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/workers-called-back.html | Workers Called Back | True | | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/miss-woodward-james-peterson-willb-married-michigan-and-harvard.html | Miss Woodwaŕd, James Peterson' Will'-B Married; Michigan and Harvard Graduates Engaged Nuptials in September , | True | Special to The New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-19 | 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/edward-j-kremer.html | EDWARD J. 'KREMER | True | Special to The New York Times. | 1986-07-14 | RE0000298434 | B00000728673 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/for-wider-primaries-elections-to-nominate-gubernatorial-and.html | For Wider Primaries; Elections to Nominate Gubernatorial and Senatorial Candidates Asked | True | RICHARD H. WELS. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/dr-anna-clarke-dies-scranton-physician-89-was-l-a-leader-in-w-c-t-u.html | DR. ANNA CLARKE DIES; Scranton Physician, 89, Was l a Leader in W. C. T. U. | True | Secial to The New York Times. ] | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/subsidiary-of-itt-chooses-high-official.html | Subsidiary of I.T.&T. Chooses High Official | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/son-to-the-jim-n-burtons.html | Son to the Jim N. Burtons | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/high-court-curb-voted-in-senate-measure-modifies-decision-on.html | HIGH COURT CURB VOTED IN SENATE; Measure Modifies Decision on Suspect Arraignment -- House Version Eased HIGH COURT CURB VOTED IN SENATE | True | By Anthony Lewisspecial To The New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/grandmother-of-old-is-a-woman-of-past.html | Grandmother of Old Is a Woman of Past | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/a-romantic-fable-magic-fishbone-by-dickens-engagingly-played-on.html | A Romantic Fable; ' Magic Fishbone' by Dickens Engagingly Played on Shirley Temple Show | True | By John P. Shanley | 1986-07-14 | RE0000298435 | B00000728674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/safeway-stores-revises-dividend-quarterly-payment-raised-to-30c.html | SAFEWAY STORES REVISES DIVIDEND; Quarterly Payment Raised to 30c From 25c -- 10c a Month Is Slated | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/white-house-gets-bill-for-7-rise-in-social-security-house-also.html | WHITE HOUSE GETS BILL FOR 7% RISE IN SOCIAL SECURITY; House Also Passes Measure Requiring Welfare Fund Heads to Provide Data WHITE HOUSE GETS BILL ON BENEFITS | True | By Allen Drueyspecial To the New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/nautilus-on-way-here.html | Nautilus On Way Here | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/eastwest-talks-reach-agreement-on-atomic-checks-scientists-in.html | EAST-WEST TALKS REACH AGREEMENT ON ATOMIC CHECKS; Scientists in Geneva Adopt Plan for Policing Ban on Tests of Weapons SOVIET TO ALLOW POSTS Accord Considered Basis for New Arms Cut Parley -- Pressure on U.S. Seen ACCORD REACHED ON ATOM CHECKS | True | By John W. Finneyspecial To the New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/hospitals-press-nurse-training-move-for-joint-action-with-medical.html | HOSPITALS PRESS NURSE TRAINING; Move for Joint Action With Medical and Other Groups Backed at Convention | True | By Emma Harrisonspecial To the New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/record-traffic-on-pike-vehicle-total-tops-4-million-in-jersey-for.html | RECORD TRAFFIC ON PIKE; Vehicle Total Tops 4 Million in Jersey for First Time | True | Special to The New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/soviet-trackmen-pace-title-meet-score-22-points-as-european-test.html | SOVIET TRACKMEN PACE TITLE MEET; Score 22 Points as European Test Opens at Stockholm -- Poland Is Second | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/dry-dock-savings-adds-industrialist-to-board.html | Dry Dock Savings Adds Industrialist to Board | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/rites-for-joliotcurie-state-funeral-for-physioist-held-at-the.html | RITES FOR JOLIOT-CURIE; State Funeral for Physioist Held at the Sorbonne | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/traffic-deaths-rise-injuries-in-city-also-are-higher-in-week.html | TRAFFIC DEATHS RISE; Injuries in City Also Are Higher in Week | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/canadian-fair-opens-today.html | Canadian Fair Opens Today | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/green-mark-for-curbs.html | Green Mark for Curbs | True | CHRISTINE SUTORIUS. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/bernlerfeltman.html | BernlerFeltman | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/radioactive-tea-tests-show-shipment-from-japan-not-harmful-final.html | RADIOACTIVE TEA; Tests Show Shipment From Japan Not Harmful -- Final Seaway Canal Blast | True | | 1986-07-14 | RE0000298435 | B00000728674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/faubus-demands-school-board-act-it-plans-new-plea-arkansas-governor.html | FAUBUS DEMANDS SCHOOL BOARD ACT; IT PLANS NEW PLEA; Arkansas Governor Bids Unit Find Way to Delay Integration or Resign PANEL TO REQUEST STAY Will Ask Circuit Court to Postpone Order--Case to Go to High Bench FAUBUS EXHORTS BOARD TO RESIST | True | By Claude Sittonspecial To the New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/virginies-fall-fashions-enchantingly-childlike.html | Virginie's Fall Fashions' Enchantingly Childlike | True | By Nan Robertson | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/earl-littman-51-headed-dairy-firm.html | EARL LITTMAN, 51, HEADED DAIRY FIRM | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/ralph-proodian-weds-senorita-lucia-garcia.html | Ralph Proodian Weds Senorita Lucia Garcia | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/mrs-edgar-a-sharp.html | MRS. EDGAR A. SHARP | True | Special to The New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/court-delays-end-of-pier-railroad.html | COURT DELAYS END OF PIER RAILROAD | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/u-s-citizen-held-as-iraq-plotter-store-he-owned-said-to-have-served.html | U. S. CITIZEN HELD AS IRAQ PLOTTER; Store He Owned Said to Have Served as Sabotage Cells' Pay-Off Place in 1952 | True | By Homer Bigartspecial To the New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/pakistanis-criticize-u-s-aid-procedures.html | PAKISTANIS CRITICIZE U. S. AID PROCEDURES | True | Dispatch of The Times. London. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/un-asian-group-presses-for-mideast-withdrawal-india-renews-campaign.html | U.N. Asian Group Presses For Mideast Withdrawal; India Renews Campaign for Early U. S. and British Action -- Dulles Asks Latin Nations to Reject Plea INDIA RENEWS BID FOR WITHDRAWAL | True | By Thomas J. Hamiltonspecial To the New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/weatherly-beats-vim-first-time-in-match-race-columbia-scores-over.html | Weatherly Beats Vim First Time in Match Race; COLUMBIA SCORES OVER SAME ROUTE Outsails Easterner in Trials for America's Cup Races as Weatherly Also Wins | True | By John Rendelspecial To the New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/east-side-owner-reduces-holding-sells-two-more-buildings-on-63d-st.html | EAST SIDE OWNER REDUCES HOLDING; Sells Two More Buildings on 63d St. -- House Held 30 Years Transferred | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/londoncairo-talks-halted.html | London-Cairo Talks Halted | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/jordan-prepares-for-move-by-u-n-premier-treads-cautiously-amid.html | JORDAN PREPARES FOR MOVE BY U. N.; Premier Treads Cautiously Amid Conflicting Trends, Awaiting a Solution | True | By Richard P. Huntspecial To the New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/appraising-atomic-attack.html | Appraising Atomic Attack | True | STANLEY ZAROWIN. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/west-coast-oil-wells-sold.html | West Coast Oil Wells Sold | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/b52-wing-wins-trophy.html | B-52 Wing Wins Trophy | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/british-films-in-slump-57-statistics-show-continued-decline-in.html | BRITISH FILMS IN SLUMP;' 57 Statistics Show Continued Decline in Attendance | True | Special to The New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/dr-john-j-landsburn.html | DR. JOHN J. LANDSBURN | True | | 1986-07-14 | RE0000298435 | B00000728674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/utility-slates-financing.html | Utility Slates Financing | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/caracas-plans-roads-president-also-announces-other-public-works.html | CARACAS PLANS ROADS; President Also Announces Other Public Works | True | Special to The New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/douglas-conkwright.html | DOUGLAS CONKWRIGHT | True | special to The New York mes. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/revue-will-be-staged-to-aid-jersey-hospital.html | Revue Will Be Staged To Aid Jersey Hospital | True | Slecial to The New York Times, | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/i-jay-thors-will-marry-cuban-girl-on-sept-131.html | i Jay Thors Will Marry [ Cuban Girl on Sept. 131 | True | | | | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/dr-louis-c-menger.html | DR. LOUIS C. MENGER | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/cotton-futures-generally-lower-march-rises-8-points-but-other.html | COTTON FUTURES GENERALLY LOWER; March Rises 8 Points, but Other Options Fall From 3 to 37 | True | | | | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/harry-perlstein.html | HARRY PERLSTEIN | True | Special to The New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/about-new-york-fordham-priest-pursues-remote-stars-from-a-shadowy.html | About New York; Fordham Priest Pursues Remote Stars From a Shadowy, Musk-Filled Study | True | By Meyer Berger | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/ginsgrenfeld.html | GinsGrenfeld | True | Special to The New York Times | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/couve-de-murville-at-un.html | Couve de Murville at U.N. | True | Special to The New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/de-gaulle-fights-charter-changes-only-a-few-of-major-shifts.html | DE GAULLE FIGHTS CHARTER CHANGES; Only a Few of Major Shifts Committee Suggested Are Likely to Be Accepted | True | By Henry Ginigerspecial To the New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/yugoslav-folk-dance-ensemble-performs-at-the-brussels-fair.html | Yugoslav Folk Dance Ensemble Performs at the Brussels Fair | True | By Howard Taubmanspecial To the New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/white-sox-down-red-sox-7-to-1-donovan-hurls-fourhitter-fox-sets.html | WHITE SOX DOWN RED SOX, 7 TO 1; Donovan Hurls Four-Hitter -- Fox Sets Major League Mark for Position | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/new-toys-help-spur-education-outside-school.html | New Toys Help Spur Education Outside School | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/tripucka-injures-shoulder.html | Tripucka Injures Shoulder | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/john-dock.html | JOHN DOCK | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/puerto-rican-unit-set-new-finance-concern-to-aid-islands-trade.html | PUERTO RICAN UNIT SET; New Finance Concern to Aid Island's Trade, Industry | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/curb-on-military-jets-urged.html | Curb on Military Jets Urged | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/3-bodies-identified-names-include-2-americans-in-dutch-airliner.html | 3 BODIES IDENTIFIED; Names Include 2 Americans in Dutch Airliner Crash | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/jersey-plans-fall-completion-of-links-to-long-beach-island-bridge.html | Jersey Plans Fall Completion Of Links to Long Beach Island; Bridge and Road Project to Cost $12,000,000 Seen as Big Aid to Resort Area | True | By George Cable Wrightspecial To the New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/red-chinese-assail-tito.html | Red Chinese Assail Tito | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/lebanon-observers-widen-surveillance.html | LEBANON OBSERVERS WIDEN SURVEILLANCE | True | Special to The New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/ballymoss-is-scratched.html | Ballymoss Is Scratched | True | | 1986-07-14 | RE0000298435 | B00000728674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/u-s-nine-in-front-192.html | U. S. Nine in Front, 19-2 | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/medal-awards-voted-senate-sends-bill-to-white-house-for.html | MEDAL AWARDS VOTED; Senate Sends Bill to White House for Authorization | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/labor-federation-assails-mitchell-aflcio-says-secretary-blocked.html | LABOR FEDERATION ASSAILS MITCHELL; A.F.L.-C.I.O. Says Secretary Blocked Reform Bill for Political Reasons | True | By Stanley Leveyspecial To The New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/hal-linden-out-of-musical.html | Hal Linden Out of Musical | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/retail-store-manual-out.html | Retail Store Manual Out | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/wood-field-and-stream-cold-clear-water-producing-excellent-salmon.html | Wood, Field and Stream; Cold, Clear Water Producing Excellent Salmon Fishing on the Miramichi | True | By John W. Randolphspecial To The New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/missile-base-foe-hurt-hit-by-truck-at-gate-of-site-under.html | MISSILE BASE FOE HURT; Hit by Truck at Gate of Site Under Construction | True | Special to The New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/arab-republic-accuses-israel.html | Arab Republic Accuses Israel | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/riesner-meeting-is-barred-court-upholds-mrs-davie-court-bars.html | Riesner Meeting Is Barred; Court Upholds Mrs. Davie; Court Bars Riesner's Meeting, Mrs. Davie's Authority Upheld | True | By Layhmond Robinson | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/theodore-fedders-manufacturer-64.html | THEODORE FEDDERS, MANUFACTURER, 64 | True | SPecial to The New York TImes.- | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/hollister-takes-rifle-lead.html | Hollister Takes Rifle Lead | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/naval-stores.html | NAVAL STORES | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/faisal-quoted-as-seeing-usbritish-aggression.html | Faisal Quoted as Seeing U.S.-British Aggression | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/labor-and-recovery.html | Labor and Recovery | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/-on-the-record-to-end-dorothy-thompson-to-give-up-column-after-22.html | ' ON THE RECORD TO END; Dorothy Thompson to Give Up Column After 22 Years | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/baby-llama-makes-brooklyn-debut.html | Baby Llama Makes Brooklyn Debut | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/indonesians-hail-u-s-arms-sales-amount-of-equipment-and-terms-not.html | INDONESIANS HAIL U. S. ARMS SALES; Amount of Equipment and Terms Not Yet Settled -Airlift to Go On | True | By Bernard Kalbspecial To the New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/capt-d-c-lhommedie-u.html | CAPT. D. C. L'HOMMEDIE. U | True | Special to The New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/atom-test-notice-given-britain-warns-of-danger-in-christmas-island.html | ATOM TEST NOTICE GIVEN; Britain Warns of Danger in Christmas Island Area | True | Special to The New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/blood-donations-set-phone-insurance-and-other-employes-to-give.html | BLOOD DONATIONS SET; Phone Insurance and Other Employes to Give Today | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/sales-finance-concerns-lift-borrowing-rates.html | Sales Finance Concerns Lift Borrowing Rates | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/report-on-colds-study-indicates-dogs-can-give-disease-to-humans.html | REPORT ON COLDS; Study Indicates Dogs Can Give Disease to Humans | True | Special to The New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/soviet-protests-anew-challenges-taiwans-right-to-seat-at-u-n-debate.html | SOVIET PROTESTS ANEW; Challenges Taiwan's Right to Seat at U. N. Debate | True | Special to The New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/t-s-eliot-play-opens-elder-statesman-is-cheered-at-premiere-in.html | T. S. ELIOT PLAY OPENS; ' Elder Statesman' Is Cheered at Premiere in Newcastle | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/army-amends-testing-new-rules-reduce-number-of-clothing-textile.html | ARMY AMENDS TESTING; New Rules Reduce Number of Clothing, Textile Samples | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/threat-to-peace-seen-exiles-want-u-n-to-act-on-aggression-in-europe.html | THREAT TO PEACE SEEN; Exiles Want U. N. to Act on Aggression in Europe | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/alumina-from-africa.html | Alumina From Africa | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/russia-has-new-racing-car.html | Russia Has New Racing Car | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/proposed-pension-rates.html | Proposed Pension Rates | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/renewed-unity-asked-action-stressed-at-meeting-of-united-church-of.html | RENEWED UNITY ASKED; Action Stressed at Meeting of United Church of Christ | True | Special to The New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/goldfine-company-files-late-report.html | GOLDFINE COMPANY FILES LATE REPORT | True | Special to The New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/eisenhower-role-seen-alcorn-predicts-he-will-take-active-part-in.html | EISENHOWER ROLE SEEN; Alcorn Predicts He Will Take Active Part in Campaign | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/i-gro-h-pray-gigt-isde-i-expresdlent-of-american-jmrututo-designed.html | I GRO H. PRAY, GIGT, ISDE; I Ex-Presklent of American JmrUtuto Designed Banks, I HolpLtals, Post Ofñces I | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/miss-steinthal-engaged-to-wed-l-g-wm0rris-jri-l-i-t-57-debtanteto.html | Miss Steinthal ] Engaged to Wed l G. W.,M0rris Jr.I L i.; t '57 Deb/tanteto Become Bride of Alumnus of Nichols Collego | True | Special to le llew York Times, | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/margaret-havell-is-future-bride-wedding-in-fall-betrothed-to-george.html | Margaret Havell Is Future Bride; Wedding in Fall; Betrothed to George F. Hussey 3d, Graduate of Duke, Admiral's Son | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/star-of-the-sea-triumphs.html | Star of the Sea Triumphs | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/dar-unit-plans-benefit.html | D.A.R. Unit Plans Benefit | True | Special to The New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/u-s-team-arrives-in-japan.html | U. S. Team Arrives in Japan | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/3-haitian-newsmen-get-5year-terms.html | 3 HAITIAN NEWSMEN GET 5-YEAR TERMS | True | Special to The New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/u-s-is-expanding-ties-with-africa-special-state-department-aide-may.html | U. S. IS EXPANDING TIES WITH AFRICA; Special State Department Aide May Be Named Soon to Head Enlarged Staff | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/indians-triumph-on-wertz-homer-and-send-yanks-to-fourth-straight.html | Indians Triumph on Wertz' Homer and Send Yanks to Fourth Straight Loss; 2-RUN BLOW IN 7TH DECIDES 8-6 GAME Wertz Connects for Indians After Colavito's Homer Ties Yankees in 5th | True | By Roscoe McGowen | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/3-killed-as-boat-sinks-off-jersey-7-rescued-in-heavy-surf-at-ocean.html | 3 KILLED AS BOAT SINKS OFF JERSEY; 7 Rescued in Heavy Surf at Ocean City After 26-Foot Cabin Cruiser Capsizes | True | Special to The New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/california-stays-100-million-issue-offering-put-off-until-after.html | CALIFORNIA STAYS 100 MILLION ISSUE; Offering Put Off Until After Elections -- Los Angeles Raises 21 Million | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/soviet-marksmen-pace-title-shoot-they-sweep-team-events-at-moscow.html | SOVIET MARKSMEN PACE TITLE SHOOT; They Sweep Team Events at Moscow, Take All Except One Individual First | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/harriman-assails-g-o-p-house-votes.html | HARRIMAN ASSAILS G. O. P. HOUSE VOTES | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/cox-takes-mallory-cup-sailing-defeating-batchelor-by-a-point.html | Cox Takes Mallory Cup Sailing, Defeating Batchelor by a Point | True | Special to The New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/monmouth-commander-is-retiring-on-saturday.html | Monmouth Commander Is Retiring on Saturday | True | Special to The New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/topics.html | Topics | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/iranians-vow-loyalty.html | Iranians Vow Loyalty | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/syrians-seek-a-rise-in-pipeline-revenue.html | SYRIANS SEEK A RISE IN PIPELINE REVENUE | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/food-fair-raises-earning-sales-net-72c-a-share-in-quarter-to-july.html | FOOD FAIR RAISES EARNING, SALES; Net 72c a Share in Quarter to July 19, Against 67c -- Volume Up 10.4% COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/receivership-appealed-arthur-l-wright-concern-acts-to-lift-court.html | RECEIVERSHIP APPEALED; Arthur L. Wright Concern Acts to Lift Court Order | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/books-authors.html | Books -- Authors | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/robet-j-mdonald-exaide-of-ge-unit.html | ROBE;T J' M'DONALD EX.AIDE OF G. E. UNIT | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/athletics-take-pair.html | Athletics Take Pair | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/fischer-wins-again-in-interzone-chess.html | FISCHER WINS AGAIN IN INTERZONE CHESS | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/greece-boycotts-plan-for-cyprus-premier-says-his-views-were-ignored.html | GREECE BOYCOTTS PLAN FOR CYPRUS; Premier Says His Views Were Ignored -- Macmillan Vows to Implement Proposal | True | By A. C. Sedgwickspecial to The New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/curried-tomato-ideal-dish-now.html | Curried Tomato Ideal Dish Now | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/louis-marbe-cohn.html | LOUIS MARBE COHN | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/recognizing-soviet-role-russian-gains-in-mideast-and-asia-declared.html | Recognizing Soviet Role; Russian Gains in Mideast and Asia Declared Aided by Our Policies | True | JOHN O. CRANE. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/to-aid-traffic-flow.html | To Aid Traffic Flow | True | JACK KLEIN. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/old-colony-plan-voted-massachusetts-senate-acts-on-railroad-subsidy.html | OLD COLONY PLAN VOTED; Massachusetts Senate Acts on Railroad Subsidy Bill | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/st-paul-area-franchise-urged.html | St. Paul Area Franchise Urged | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/city-may-ease-ban-on-birth-control-jacobs-suggests-referrals-to.html | CITY MAY EASE BAN ON BIRTH CONTROL; Jacobs Suggests Referrals to Voluntary Agencies -- Ministers Disapprove | True | By Edith Evans Asbury | 1986-07-14 | RE0000298435 | B00000728674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/son-to-mrs-c-y-palitz-jr-.html | Son to Mrs. C. Y: Palitz Jr. ] | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/nehru-backs-one-phase-of-u-s-mideast-plan.html | Nehru Backs One Phase Of U. S. Mideast Plan | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/israeli-clerk-30-wins-world-bible-contest.html | Israeli Clerk, 30, Wins World Bible Contest | True | Special to The New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/styles-for-preteens.html | Styles for Pre-Teens | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/soviet-to-add-2-antarctic-bases-plans-expedition-across-the-pole.html | Soviet to Add 2 Antarctic Bases; Plans Expedition Across the Pole; SOVIET TO EXPAND ANTARCTIC STUDY | | By Walter Sullivanspecial To the New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/shipment-ready-at-yokohama.html | Shipment Ready at Yokohama | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/iran-to-improve-cigarette-making.html | Iran to Improve Cigarette Making | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/advertising-ogilvy-jersey-standard-deal.html | Advertising Ogilvy-Jersey Standard Deal | True | By Carl Spielvogel | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/franklin-institute-cites-scientist.html | Franklin Institute Cites Scientist | True | Special to The New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/text-of-statement-by-gov-faubus-on-little-rock-decision.html | Text of Statement by Gov. Faubus on Little Rock Decision | True | Special to The New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/alaska-premiere-for-mary-martin-she-will-begin-show-tour-in.html | ALASKA PREMIERE FOR MARY MARTIN; She Will Begin Show Tour in Anchorage Sept. 6 -'Assistant' to Be Staged | | By Louis Calta | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/giants-antonelli-nips-redlegs-43-southpaw-doles-out-5-hits-triple.html | GIANTS' ANTONELLI NIPS REDLEGS, 4-3; Southpaw Doles Out 5 Hits -Triple by Kirkland in 10th Inning Decides | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/dodgers-turn-back-braves-41-and-72.html | DODGERS TURN BACK BRAVES, 4-1 and 7-2 | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/president-meets-press-today.html | President Meets Press Today | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/teachers-get-a-down-to-earth-view-of-finance-teachers-taken-on-wall.html | Teachers Get a 'Down to Earth' View of Finance; TEACHERS TAKEN ON WALL ST. TREK | | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/president-names-rickover-to-welcome-nautilus-here-president.html | President Names Rickover To Welcome Nautilus Here; President Appoints Rickover To Welcome the Nautilus Here | | By Jack Raymondspecial To the New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/first-lady-seeks-to-fill-gap-in-china-collection.html | First Lady Seeks to Fill Gap in China Collection | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/-adventures-of-a-model-replaces-dotto.html | ' Adventures of a Model' Replaces 'Dotto' | True | RICHARD F. SHEPARD. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/ben-hecht-named-for-new-tv-show-intellectual-variety-series-to-bow.html | BEN HECHT NAMED FOR NEW TV SHOW; ' Intellectual Variety' Series to Bow on WABC Sept. 15 -- Melvyn Douglas as Stalin | True | By Val Adams | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/refugee-cardinal-improves.html | Refugee Cardinal Improves | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/james-byrnes-out-of-hospital.html | James Byrnes Out of Hospital | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/state-aide-rebuts-n-a-a-c-p-charges.html | STATE AIDE REBUTS N. A. A. C. P. CHARGES | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/autumn-in-the-city-air-sends-mercury-to-59.html | Autumn in the City Air Sends Mercury to 59 | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/fishing-concern-changes.html | Fishing Concern Changes | True | | 1986-07-14 | RE0000298435 | B00000728674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/3-wounded-by-shotgun.html | 3 Wounded by Shotgun | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/theatre-concern-studies-merger-national-offers-to-buy-outstanding.html | THEATRE CONCERN STUDIES MERGER; National Offers to Buy Outstanding Common of National Telefilm | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/ijames-francis-githriei.html | I.JAMES FRANCIS GITHRIEI | True | Special to The New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/foes-of-labor-seen-itu-aide-scores-nlrb-and-many-in-congress.html | FOES OF LABOR SEEN; I.T.U. Aide Scores N.L.R.B. and 'Many in Congress' | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/2-unions-score-u-s-payments-for-convenience-ships-at-suez.html | 2 Unions Score U. S. Payments For 'Convenience' Ships at Suez | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/gittllnbross.html | GittllnBross | True | Special to The New York Tlm | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/vilas-leads-in-title-sailing.html | Vilas Leads in Title Sailing | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/i-joan-dwyer-engaged-to-walter-jrudicus.html | i Joan Dwyer Engaged ! To Walter J..Rudicus | True | Spec to The New ork TlmeB. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/pollen-count.html | Pollen Count | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/poison-ivy-in-park-protested.html | Poison Ivy in Park Protested | True | GEORGE BAILIN. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/final-seaway-blast.html | Final Seaway Blast | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/broker-freed-in-death-cleared-of-homicide-in-case-involving.html | BROKER FREED IN DEATH; Cleared of Homicide in Case Involving Argument | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/taipei-hopes-u-s-will-guard-isles-foreign-minister-sees-signs-that.html | TAIPEI HOPES U. S. WILL GUARD ISLES; Foreign Minister Sees Signs That Aid Would Be Given if Reds Attacked | True | By Tillman Durdinspecial To The New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/managua-gets-vaccine1-spellman-pren-10000i-shots-of-salk-serum-j.html | MANAGUA GETS VACCINE1; Spellman Pr'-'en 10,000I Shots of Salk Serum J | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/tv-education-unit-named-by-regents.html | TV EDUCATION UNIT NAMED BY REGENTS | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/hughes-will-place-atlas-stock-in-trust-and-sell-it-by-1961.html | Hughes Will Place Atlas Stock in Trust And Sell It by 1961 | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/darien-eases-water-ski-ban.html | Darien Eases Water Ski Ban | True | Special to The New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/harry-d-anheier-dead-exsecret-service-agent-had-guarded-three.html | HARRY D. ANHEIER DEAD; Ex-Secret Service Agent Had Guarded Three Presidents | True | to 'The New York ?" ',"'_ | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/meyner-defends-his-use-of-plane.html | MEYNER DEFENDS HIS USE OF PLANE | True | Special to The New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/mary-mackay-fiancee-0u-manitobas-premier.html | Mary MacKay Fiancee 0u Manitoba's Premier | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/kings-foes-punished-morocco-announces-penalties-for-1953-ouster-of.html | KING'S FOES PUNISHED; Morocco Announces Penalties for 1953 Ouster of Mohamed | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/bonn-completing-foreign-aid-plan-program-calls-for-longer-credits.html | BONN COMPLETING FOREIGN AID PLAN; Program Calls for Longer Credits to Purchasers of Capital Goods | True | By Arthur J. Olsenspecial To The New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/cole-slaw-variation.html | Cole Slaw Variation | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/stevenson-in-florence.html | Stevenson in Florence | True | | 1986-07-14 | RE0000298435 | B00000728674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/churchill-college-fund-gains.html | Churchill College Fund Gains | True | Special to The New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/police-head-asks-for-new-academy-kennedy-also-tells-budget-hearing.html | POLICE HEAD ASKS FOR NEW ACADEMY; Kennedy Also Tells Budget Hearing Old Headquarters Must Be Replaced HE SEEKS $27,789,853 City's Public Works Chief Calls for $188,758,598 for Buildings and Upkeep | True | By Paul Crowell | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/futures-markets-narrow-and-dull-3-commodities-dip-4-rise-and-5-are.html | FUTURES MARKETS NARROW AND DULL; 3 Commodities Dip, 4 Rise and 5 Are Mixed -- Rally in Cocoa Subsides | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/-music-man-opens-on-coast.html | ' Music Man' Opens on Coast | True | Special to The New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/norfolk-to-act-on-negro-pupils-judge-may-assign-rejected-students.html | NORFOLK TO ACT ON NEGRO PUPILS; Judge May Assign Rejected Students to White Schools — Court Hearings Slated | True | Special to The New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/dr-henry-f-heimhoz.html | DR. HENRY F. HEL.MHO!.,Z | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/new-u-n-proposal.html | New U. N. Proposal | True | Special to The New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/excerpts-from-speeches-in-u-n-assembly-on-the-mideast.html | Excerpts From Speeches in U. N. Assembly on the Mideast | True | Special to The New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/corwin-triumphs-in-series-opener-western-long-island-sound-man.html | CORWIN TRIUMPHS IN SERIES OPENER; Western Long Island Sound Man Takes Lead in 110 Class Title Event | True | By William J. Briordyspecial To the New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/art-aiding-the-artists-ford-foundations-new-program-of-grants-meets.html | Art: Aiding the Artists; Ford Foundation's New Program of Grants Meets With Enthusiasm | True | By Dore Ashton | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/crane-kills-rigger-another-man-hurt-in-collapse-at-58th-st.html | CRANE KILLS RIGGER; Another Man Hurt in Collapse at 58th St. Powerhouse | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/surgery-for-e-g-robinson.html | Surgery for E. G. Robinson | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/princess-hairdresser-has-a-royal-following.html | Princess' Hairdresser Has a Royal Following | True | By Gloria Emerson | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/iran-quake-toll-135-rescuers-say-scores-sleeping-in-fields-escaped.html | IRAN QUAKE TOLL 135; Rescuers Say Scores Sleeping in Fields Escaped Injury | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/architect-heads-drive-walker-leads-fund-campaign-for-george-junior.html | ARCHITECT HEADS DRIVE; Walker Leads Fund Campaign for George Junior Republic | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/britain-to-go-ahead.html | Britain to Go Ahead | True | Special to The New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/triton-launched-8th-atomic-craft-biggest-submarine-447-ft-has-two.html | TRITON LAUNCHED; 8TH ATOMIC CRAFT; Biggest Submarine, 447 Ft., Has Two Reactors -- Will Perform Picket Duty TRITON LAUNCHED; 8TH ATOMIC CRAFT | True | By Jacques Nevardspecial To the New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/christian-unity-urged-jesuit-magazine-also-scores-differences-with.html | CHRISTIAN UNITY URGED; Jesuit Magazine Also Scores Differences With Jews | True | Special to The New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/catherine-schellens-a-prospective-bride.html | Catherine Schellens A Prospective Bride | True | Special to The New York Times, | 1986-07-14 | RE0000298435 | B00000728674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/brooklyn-parcel-figures-in-resale-operator-sells-apartment-on.html | BROOKLYN PARCEL FIGURES IN RESALE; Operator Sells Apartment on Remsen St. -- House in Flatbush Acquired | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/monterrey-beats-pearl-harbor-on-torres-onehitter-11-to-0.html | Monterrey Beats Pearl Harbor On Torres' One-Hitter, 11 to 0; Right-Hander Strikes Out 13 and Belts 3-Run Homer - Darien Triumphs, 7-2 | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/6800-passengers-arrive-on-5-liners.html | 6,800 PASSENGERS ARRIVE ON 5 LINERS | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/-copter-saves-crew-of-2d.html | ' Copter Saves Crew of 2d | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/phone-expansion-slated-in-mexico.html | PHONE EXPANSION SLATED IN MEXICO | True | Special to The New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/martin-using-a-cane-house-gop-leader-tells-of-blood-clot-in-leg.html | MARTIN USING A CANE; House G.O.P. Leader Tells of Blood Clot in Leg | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/chinese-reds-shell-quemoy.html | Chinese Reds Shell Quemoy | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/submariner-with-a-pen-edward-latimer-beach.html | Submariner With a Pen; Edward Latimer Beach | True | Special to The New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/troopers-act-in-strike-indiana-acts-as-violence-flares-on-picket.html | TROOPERS ACT IN STRIKE; Indiana Acts as Violence Flares on Picket Line | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/2-youth-groups-to-gain-by-festa-italiana-here.html | 2 Youth Groups to Gain By Festa Italiana Here | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/rv-j-kolkmyr-canus-proessor.html | .RV. . J, KOLKMYR;{ cANus PROESSOR[ | True | Special tO The New York Times. [ | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/india-fights-water-lag-nehru-puts-army-in-control-of-situation-in.html | INDIA FIGHTS WATER LAG; Nehru Puts Army in Control of Situation in Capital | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/stocks-in-london-continue-to-rise-store-issues-particularly-strong.html | STOCKS IN LONDON CONTINUE TO RISE; Store Issues Particularly Strong -- Industrial Index Up 1.7 Points to 186.5 | True | Special to The New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/barbara-nut-yazdi-engineers-fiancee.html | Barbara Nut Yazdi Engineer's Fiancee | True | Slelal to The New York iFlmeg. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/new-lighting-unit-made-by-durotest.html | NEW LIGHTING UNIT MADE BY DURO-TEST | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/huston-to-direct-the-unforgiven-lancaster-to-star-in-film-of-1874.html | HUSTON TO DIRECT 'THE UNFORGIVEN'; Lancaster to Star in Film of 1874 Texas -- Wanger Buys Rights to 'The Fall' | True | By Oscar Godboutspecial To the New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/mayor-wagner-on-taxes.html | Mayor Wagner on Taxes | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/top-pairs-gain-in-u-s-tennis-as-cooper-and-fraser-set-pace.html | Top Pairs Gain in U. S. Tennis As Cooper and Fraser Set Pace | True | By Allison Danzigspecial to The New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/milford-nine-captures-title.html | Milford Nine Captures Title | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/harrimans-name-raised-at-inquiry-but-governor-denies-being-close.html | HARRIMAN'S NAME RAISED AT INQUIRY; But Governor Denies Being Close Friend of Gangster HARRIMAN'S NAME RAISED AT INQUIRY | True | By Joseph A. Loftusspecial to The New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/viscount-takes-saratoga-sprint-defeats-golden-east-easily.html | VISCOUNT TAKES SARATOGA SPRINT; Defeats Golden East Easily -- Egotistical Is Third in Baruch Handicap | True | By William R. Conklinspecial to The New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/ned-cronin.html | NED CRONIN | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/scofflaw-to-quit-u-s-jailed-son-of-red-chinese-general-picks.html | SCOFFLAW TO QUIT U. S.; Jailed Son of Red Chinese General Picks Deportation | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/kenny-fund-opens-drive.html | Kenny Fund Opens Drive | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/100-million-us-aid-asked-by-lebanon-100-million-in-aid-asked-by.html | 100 Million U.S. Aid Asked by Lebanon; 100 MILLION IN AID ASKED BY LEBANON | True | By Sam Pope Brewerspecial To the New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/miss-arroya-in-opera-role.html | Miss Arroya in Opera Role | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/housing-speeded-for-rockaways-slum-group-names-sponsor-for.html | HOUSING SPEEDED FOR ROCKAWAYS; Slum Group Names Sponsor for Long-Delayed Seaside and Hammels Projects CITY BOARDS ACT NEXT 48 Apartment Houses Are Planned Along Shore to Hold 3,607 Families | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/olin-mathieson-unit-names-vice-president.html | Olin Mathieson Unit Names Vice President | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/construction-gains-near-record-level.html | CONSTRUCTION GAINS NEAR RECORD LEVEL | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/new-robbins-ballet-choreographer-at-work-on-3-x-3-to-open-sept-4.html | NEW ROBBINS BALLET; Choreographer at Work on '3 x 3,' to Open Sept. 4 | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/stockholder-fights-republic-pictures.html | STOCKHOLDER FIGHTS REPUBLIC PICTURES | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/bonn-accuses-czechs.html | Bonn Accuses Czechs | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/smoke-violations-criticized.html | Smoke Violations Criticized | True | NATIVE NEW YORKER. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/joanne-gunderson-defeats-marjorie-lindsay-in-u-s-womens-amateur.html | JoAnne Gunderson Defeats Marjorie Lindsay in U. S. Women's Amateur Golf; DEFENDER SCORES AT DARIEN, 3 AND 1 Miss Gunderson Advances on Links -- Miss Frank Beats Miss McIntire | True | By Lincoln A. Werdenspecial To the New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/parley-on-aged-approved.html | Parley on Aged Approved | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/hitler-youth-leader-fined.html | Hitler Youth Leader Fined | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/brnj-oudsn-f-tnac-c-651-mentor-at-temple-u-for-30-years.html | BRNJ OUDSN,' f TnAC. c, 651; Mentor at Temple U. for 30 Years Dies-- Patented 3 Devices Used at Meets | True | Sl,Cial to The New York Tme | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/stock-corners-an-analysis-of-situations-arising-when-delivery.html | Stock Corners; An Analysis of Situations Arising When Delivery Cannot Be Fulfilled | True | By Robert E. Bedingfield | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/abbe-salomon-goucher-senior-planning-to-wed-daughter-ou-un-aide.html | Abbe Salomon, Goucher Senior, Planning to Wed; Daughter ou U.N. Aide Betrothed to Louis Marcus ,Volfsheimer | True | '' 1Ial to The New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/motormens-hopes-for-a-charter-fade.html | MOTORMEN'S HOPES FOR A CHARTER FADE | True | Special to The New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/studebaker-maps-broad-revamping-sonnabendnamed-to-board-heads-new.html | STUDEBAKER MAPS BROAD REVAMPING; Sonnabend,Named to Board, Heads New Committee to Weigh Acquisitions REFINANCING IS SLATED 54 Million Debt Would Be Cut to 16 Million -- New, Small Car Set for '59 STUDEBAKER MAPS BROAD REVAMPING | True | By Alfred R. Zipser | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/us-stand-on-little-rock-administration-says-privately-it-wont-let.html | U.S. Stand on Little Rock; Administration Says Privately It Won't Let Violence Block School Integration | True | By James Restonspecial To the New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/liggett-myers-elects-a-directortreasurer.html | Liggett & Myers Elects A Director-Treasurer | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/heroic-dog-nearly-a-goat.html | Heroic Dog Nearly a Goat | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/u-of-pennsylvania-appoints.html | U. of Pennsylvania Appoints | True | Special to The New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/bias-laid-to-de-sapio-battista-charges-he-raised-race-issue-in.html | BIAS LAID TO DE SAPIO; Battista Charges He Raised Race Issue in Politics | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/britain-will-ease-indias-debt-load-other-nations-to-be-asked-to.html | BRITAIN WILL EASE INDIA'S DEBT LOAD; Other Nations to Be Asked to Join in Loan Cut Talk in Washington Monday | True | By Thomas P. Ronanspecial To the New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/youth-congress-opens.html | Youth Congress Opens | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/president-in-plea-for-aid-bill.html | President in Plea for Aid Bill | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/worth-fund-names-director.html | Worth Fund Names Director | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/glenmore-distilleries-elects-vice-president.html | Glenmore Distilleries Elects Vice President | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/paperboard-output-up-production-last-week-was-25-above-1957-level.html | PAPERBOARD OUTPUT UP; Production Last Week Was 2.5% Above 1957 Level | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/lieut-don-sculln.html | LIEUT. DON SCULLN | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/alaskan-mayor-gives-wagner-a-sable-trappers-cap.html | Alaskan Mayor Gives Wagner a Sable Trapper's Cap | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/air-force-golfers-lead.html | Air Force Golfers Lead | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/instability-in-mideast-its-increase-provides-background-for-dulles.html | Instability in Mideast; Its Increase Provides Background For Dulles Warning on Aggression | True | By Hanson W. Baldwin | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/u-s-statement-asked-president-is-urged-to-take-firm-little-rock.html | U. S. STATEMENT ASKED; President Is Urged to Take Firm Little Rock Stand | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/folsom-rejoins-board-of-kodak.html | Folsom Rejoins Board of Kodak | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/glenman-is-sworn-in.html | Glenman is Sworn in | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/to-unify-defense-methods.html | To Unify Defense Methods | True | STEVE MILNER. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/miss-adkins-steps-into-health-post-nixon-at-oath-ceremonies-hails.html | MISS ADKINS STEPS INTO HEALTH POST; Nixon, at Oath Ceremonies Hails Her Work in G. O. P. as 'Plus' for New Role | True | Special to The New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/u-s-denies-air-breach-rejects-soviet-charge-of-caspian-sea.html | U. S. DENIES AIR BREACH; Rejects Soviet Charge of Caspian Sea Penetration | True | Special to The New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/citys-airraid-sirens-will-be-tested-today.html | City's Air-Raid Sirens Will Be Tested Today | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/accused-stamp-man-freed-without-bail.html | ACCUSED STAMP MAN FREED WITHOUT BAIL | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/sievers-clouts-no-34.html | Sievers Clouts No. 34 | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/gate-of-234183-and-tv-income-add-gold-to-champions-glory.html | Gate of $234,183 and TV Income Add Gold to Champion's Glory | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/japanese-conquer-mountain.html | Japanese Conquer Mountain | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/coast-park-president-named.html | Coast Park President Named | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/of-local-origin.html | Of Local Origin | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/belluardos-pair-wins-williams-helps-card-bestball-131-in-jersey.html | BELLUARDO'S PAIR WINS; Williams Helps Card Best-Ball 131 in Jersey Title Golf | True | Special to The New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/hes-a-corporate-matchmaker-sonnabend-marries-concerns-to-cure-their.html | He's a Corporate Matchmaker; Sonnabend Marries Concerns to Cure Their Problems Tax Breaks Let Two Companies Live as Cheaply as One SONNABEND CURES CORPORATE WOES | True | By Richard Rutter | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/kwik-races-to-a-lengthandahalf-victory-in-25162-bronx-pace-adios.html | Kwik Races to a Length-and-a-Half Victory in $25,162 Bronx Pace; ADIOS CLAIRE NEXT IN YONKERS EVENT Favorite Is Beaten by Kurk in Stretch -- Winner Pays $11.30, Earns $13,839 | True | By Louis Effratspecial To the New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/jamaica-triumphs-in-soccer.html | Jamaica Triumphs in Soccer | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/pirates-2-homers-defeat-cubs-by-43.html | PIRATES 2 HOMERS DEFEAT CUBS BY 4-3 | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/dr-daniel-p-obrien-physician-dies-member-of-1926-byrd-arctic.html | Dr. Daniel P. O'Brien, Physician, Dies; Member of 1926 Byrd Arctic Expedition | True | Special to The New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/7-auctioneers-lose-city-permits-in-inquiry-into-times-sq-shops.html | 7 Auctioneers Lose City Permits In Inquiry Into Times Sq. Shops | True | By Edmond J. Bartnett | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/sidelights-obsolescence-is-surveyed.html | Sidelights; Obsolescence Is Surveyed | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/teamwork-off-track-speeds-races-many-phones-flags-and-experts-help.html | Teamwork Off Track Speeds Races; Many Phones, Flags and Experts Help Insure Safety | True | By Frank M. Blunk | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/state-g-o-p-split-over-relief-curb-mahoney-group-asks-years.html | STATE G. O. P. SPLIT OVER RELIEF CURB; Mahoney Group Asks Year's Residency Requirement as Plank in Platform | True | By Warren Weaver Jr.special To the New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/france-takes-world-foil-title-despite-loss-to-russia-in-final.html | France Takes World Foil Title Despite Loss to Russia in Final | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/and-then-there-were-7.html | And Then There Were 7 | True | | 1986-07-14 | RE0000298435 | B00000728674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/aly-khan-backs-west-in-mideast-pakistans-delegate-at-un-assembly.html | ALY KHAN BACKS WEST IN MIDEAST; Pakistan's Delegate at U.N. Assembly Firmly Endorses U.S.-British Troop Moves | True | By John Sibleyspecial To the New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/investor-sells-hotel-share.html | Investor Sells Hotel Share | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/pravda-says-tito-maneuvers-between-east-and-west-blocs.html | Pravda Says Tito Maneuvers Between East and West Blocs | True | By William J. Jordenspecial To the New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/larchmont-shares-midget-yacht-lead.html | LARCHMONT SHARES MIDGET YACHT LEAD | True | Special to The New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/wagner-invites-rickover.html | Wagner Invites Rickover | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/cosmetics-center-planned-in-jersey.html | COSMETICS CENTER PLANNED IN JERSEY | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/155th-st-shuttle-will-halt-aug-31-last-el-in-manhattan-to-be.html | 155TH ST. SHUTTLE WILL HALT AUG. 31; Last El in Manhattan to Be Discontinued to Save $230,000 a Year | True | By Ralph Katz | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/british-plane-to-be-built-here.html | British Plane to Be Built Here | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/exchange-avoids-ruling-on-bruce-american-board-sidesteps-decision.html | EXCHANGE AVOIDS RULING ON BRUCE; American Board Sidesteps Decision on Existence of Corner in the Stock | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/school-bill-gets-new-house-push-by-259110-vote-it-is-sent-to.html | SCHOOL BILL GETS NEW HOUSE PUSH; By 259-110 Vote It Is Sent to Conference -- President Asks Extra 119 Million | True | By Bess Furmanspecial To the New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/three-slovak-reds-ousted.html | Three Slovak Reds Ousted | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/investment-concern-sued-on-stock-sale.html | INVESTMENT CONCERN SUED ON STOCK SALE | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/air-crash-report-calls-c-a-a-lax-its-head-assailed-by-cab-on-nevada.html | AIR CRASH REPORT CALLS C. A. A. LAX; Its Head Assailed by C.A.B. on Nevada Airliner-Jet Collision Fatal to 49 | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/surrender-talk-opposed-replacement-urged-of-any-defense-official.html | Surrender Talk Opposed; Replacement Urged of Any Defense Official Harboring This Idea | True | CLARENCE FUNNYE. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/welland-canal-to-change.html | Welland Canal to Change | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/albert-h-weller.html | ALBERT H. WELLER | True | Sl:c/ to-The New York Thne | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/clarence-a-ford.html | CLARENCE A. FORD | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/army-repulsed-castro-reports-cuban-rebel-says-batistas-forces-met.html | ARMY REPULSED, CASTRO REPORTS; Cuban Rebel Says Batista's Forces Met Disaster in Oriente Offensive | True | Special to The New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/vfw-marchers-stir-eighth-ave-75000-watch-fivehour-parade-of.html | V.F.W. MARCHERS STIR EIGHTH AVE.; 75,000 Watch Five-Hour Parade of Veterans and Military Contingents | True | By Lawrence O'Kane | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/4-die-in-german-storm.html | 4 Die in German Storm | True | | 1986-07-14 | RE0000298435 | B00000728674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/lack-of-equipment-cited.html | Lack of Equipment Cited | True | Special to The New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/ecclesiastical-director-named.html | Ecclesiastical Director Named | True | Special to The New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/educators-meet-i-i-group-from-british-areasi-open-talks-at-ardsley.html | EDUCATORS MEET'; I I Group From British Areasi Open Talks at Ardsley I | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/denial-by-harriman.html | Denial by Harriman | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/scientists-foresee-man-around-the-moon-by-63.html | Scientists Foresee Man Around the Moon by '63 | True | Special to The New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/hungarys-plight-a-concern-to-u-s.html | HUNGARY'S PLIGHT A CONCERN TO U. S | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/curley-opposes-movie-politician-sues-in-boston-to-block-the-last.html | CURLEY OPPOSES MOVIE; Politician Sues in Boston to Block 'The Last Hurrah' | True | Special to The New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/fund-names-educator-n-y-u-professor-to-head-cerebral-palsy-unit.html | FUND NAMES EDUCATOR; N. Y. U. Professor to Head Cerebral Palsy Unit Here | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/samlschbinder.html | SamlschBinder | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/stocks-move-up-on-light-volume-but-gains-are-slight-with-price.html | STOCKS MOVE UP ON LIGHT VOLUME; But Gains Are Slight, With Price Average for Fifty Stocks Up 0.55 Point DAY'S RANGE IS NARROW Trading Slowest Since May 27 -- Nervous Covering by Shorts Appears STOCKS MOVE UP ON LIGHT VOLUME | True | By Burton Crane | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/carlino-keating-backed-for-race-mentioned-for-g-o-p-slate-after.html | CARLINO, KEATING BACKED FOR RACE; Mentioned for G. O. P. Slate After Rockefeller Clinches Governorship Spot | True | By Leo Egan | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/6ustavb-t-rbiuh-1-bhoihbbr-was-67-consultant-n-chemcal-feld.html | 6USTAVB T. RBIUH, 1 BHOIHBBR, WAS 67; } Consultant ]n Chem]cal F{eld DiesDevised Process for Making of Dry Ice | True | SDeAal to The New York Thn. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/lowenstein-defends-textile-securities.html | LOWENSTEIN DEFENDS TEXTILE SECURITIES | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/british-reinforcing-aden.html | British Reinforcing Aden | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/a-government-of-laws.html | A Government of Laws | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/financing-slated-for-new-pipeline-68224000-of-debt-and-equity.html | FINANCING SLATED FOR NEW PIPELINE; $68,224,000 of Debt and Equity Issues of Houston Corp. in Offering COMPANIES OFFER SECURITIES ISSUES | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/commodities-off-again-index-fell-867-monday-from-866-last-friday.html | COMMODITIES OFF AGAIN; Index Fell 86.7 Monday From 86.6 Last Friday | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/food-frankfurters-despite-variations-in-their-contents-ubiquitous.html | Food: Frankfurters; Despite Variations in Their Contents, Ubiquitous Hot Dogs Are Good Eating | True | By June Owen | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/atlantic-city-betting-down.html | Atlantic City Betting Down | True | | 1986-07-14 | RE0000298435 | B00000728674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/u-s-again-seeks-to-oust-heikkila-starts-a-move-to-exclude-alien-who.html | U. S. AGAIN SEEKS TO OUST HEIKKILA; Starts a Move to 'Exclude' Alien Who Was Flown to Finland and Returned | True | By Lawrence E. Daviesspecial To the New York Times | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/democrats-pare-senate-list-to-3-farley-is-eliminated-by-city.html | DEMOCRATS PARE SENATE LIST TO 3; Farley Is Eliminated by City Leaders -- Hogan, Murray and Finletter Preferred DEMOCRATS PARE SENATE LIST TO 3 | True | By Douglas Dales | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/new-job-for-r-e-baskind.html | New Job for R. E. Baskind | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/nvcn-bvllock-78-led-tyler-rubberi.html | nven BVLLOCK, 78, LED TYLER RUBBERI | True | Special to Tlle New York Tnes. I | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/g-o-p-finally-has-candidate.html | G. O. P. Finally Has Candidate | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/stock-registration-effective.html | Stock Registration Effective | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/paraguay-to-hold-municipal-voting.html | PARAGUAY TO HOLD MUNICIPAL VOTING | True | Special to The New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/5-held-in-inquiry-win-day-in-court-appeals-judge-to-hear-plea-of.html | 5 HELD IN INQUIRY WIN DAY IN COURT; Appeals Judge to Hear Plea of Apalachin Delegates for Freedom on Bail | True | By Alexander Feinberg | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/mrs-j-j-frey-jr-has-son.html | Mrs. J. J. Frey Jr. Has Son | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/paris-defers-plot-trial.html | Paris Defers Plot Trial | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/the-moscowpeiping-axis.html | The Moscow-Peiping Axis | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/arnel-prices-raised.html | Arnel Prices Raised | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/sports-of-the-times-the-red-badge-of-courage.html | Sports of The Times; The Red Badge of Courage | True | By Arthur Daley | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/greenland-port-asked-cyrus-eaton-jr-discussing-iron-ore-plans-in.html | GREENLAND PORT ASKED; Cyrus Eaton Jr. Discussing Iron Ore Plans in Denmark | True | Special to The New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/nations-output-up-in-2d-quarter-rate-of-goods-and-services-is-32.html | NATION'S OUTPUT UP IN 2D QUARTER; Rate of Goods and Services Is 3.2 Billion Higher Than That of First 3 Months | True | Special to The New York Times. | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/two-parties-warned-by-state-chamber.html | TWO PARTIES WARNED BY STATE CHAMBER | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-20 | 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/wide-selling-hits-options-in-grains-but-declines-draw-buyers-and.html | WIDE SELLING HITS OPTIONS IN GRAINS; But Declines Draw Buyers and Losses Are Trimmed in Last-Minute Trade | True | | 1986-07-14 | RE0000298435 | B00000728674 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/rites-forgibbs-cdnducted-here-associates-from-theatrical-and-i.html | RITES FOR.GIBBS CDNDUCTED HERE; Associates From Theatrical and I. iterary Circles Mourn New Yorker's Critio | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/w-r-grace-heir-loses-court-orders-eviction-from-l-i-estate-that-was.html | W. R. GRACE HEIR LOSES; Court Orders Eviction From L. I. Estate That Was Sold | True | Special to The New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/two-promoted-by-tishman-realty.html | Two Promoted by Tishman Realty | True | | 1986-07-14 | RE0000298436 | B00000728675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/to-decide-future-of-tests-need-seen-for-citizens-to-take-stand-on.html | To Decide Future of Tests; Need Seen for Citizens to Take Stand on Nuclear Activity | True | EDWARD T. GARGAN, | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/subsidy-started-on-the-new-haven-furcolo-signs-900000-bill-to-keep.html | SUBSIDY STARTED ON THE NEW HAVEN; Furcolo Signs $900,000 Bill to Keep Old Colony Line Running Until July, '59 | True | By John H. Fentonspecial To the New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/dinner-menus-offered-for-weekend.html | Dinner Menus Offered for Week-End | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/problem-of-middle-east-acceptance-of-israel-by-the-arab-states-is.html | Problem of Middle East; Acceptance of Israel by the Arab States Is Questioned | True | MUHAMMAD H. EL-FARRA, | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/bank-loans-rose-again-last-week-total-put-at-65000000-holdings-of.html | BANK LOANS ROSE AGAIN LAST WEEK; Total Put at $65,000,000 -- Holdings of 91-Day Bills Are Down | True | Special to The New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/morris-joelsoni-obstetrician-741-consultant-in-paterson-who.html | MORRIS JOELSON,'I OBSTETRICIAN, 741; Consultant in Paterson Who Delivered 20,000 Babies in 52-Year Career Dies | True | Special to The New York TIme. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/bridges-denounces-jakarta-arms-sale.html | BRIDGES DENOUNCES JAKARTA ARMS SALE | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/c-b-s-to-interview-leaders-in-congress-on-tv-tomorrow.html | C. B. S. to Interview Leaders in Congress On TV Tomorrow | True | By Val Adams | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/russians-revise-genetics-papers-montreal-science-congress-finds.html | RUSSIANS REVISE GENETICS PAPERS; Montreal Science Congress Finds Anti-Lysenko Plans Canceled -- Awards Given | True | By Harold M. Schmeck Jr.special To the New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/sidelights-lowprice-issues-leave-mark.html | Sidelights; Low-Price Issues Leave Mark | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/president-vetoes-rise-in-seed-wheat-tariff.html | President Vetoes Rise In Seed Wheat Tariff | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/u-s-due-to-halt-atom-arms-tests-in-hope-of-a-pact-early-action-set.html | U. S. DUE TO HALT ATOM ARMS TESTS IN HOPE OF A PACT; EARLY ACTION SET Decision Results From Geneva Agreement on Policing Ban U. S. DUE TO HALT ATOM ARMS TESTS | True | By E. W. Kenworthyspecial To the New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/2-at-gang-parley-win-a-jail-stay.html | 2 AT GANG PARLEY WIN A JAIL STAY | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/new-polio-case-in-jersey.html | New Polio Case in Jersey | True | Special to The New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/senate-rollcall-vote-to-table-court-curbs.html | Senate Roll-Call Vote To Table Court Curbs | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/howard-chain-adds-to-board.html | Howard Chain Adds to Board | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/giants-defeat-redlegs-pinch-hits-check-cincinnati-4-to-3-jablonski.html | Giants Defeat Redlegs; PINCH HITS CHECK CINCINNATI, 4 TO 3 Jablonski Gets Double and White Belts Key Single in Giants' Victory | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/airport-hotel-being-enlarged.html | Airport Hotel Being Enlarged | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/labor-reform-loss-and-gain.html | Labor Reform: Loss and Gain | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/teamster-denies-having-close-links-with-harriman-teamster-denies.html | Teamster Denies Having Close Links With Harriman; TEAMSTER DENIES LINK TO HARRIMAN | True | By Joseph A. Loftusspecial To the New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/peronists-reorganize-drive-to-rebuild-argentine-party-now-illegal.html | PERONISTS REORGANIZE; Drive to Rebuild Argentine Party, Now Illegal | True | Special to The New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/u-s-prods-moscow-about-travel-curbs-us-prods-soviet-on-travel-ban.html | U. S. Prods Moscow About Travel Curbs; U.S. Prods Soviet on Travel Ban; First Russian Tourists Are Here | True | Special to The New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/wyoming-selects-election-tickets.html | WYOMING SELECTS ELECTION TICKETS | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/de-gaulle-leaves-for-for-american-tour-cabinet-puts-final-touches.html | DE GAULLE LEAVES FOR FOR AMERICAN TOUR; Cabinet Puts Final Touches on a Draft Constitution Before His Departure | True | By Henry Gingerspecial To the New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/for-families.html | For Families | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/u-s-sets-mark-on-aid-to-disabled-workers.html | U. S Sets Mark on Aid To Disabled Workers | True | Special to The New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/sue-ann-tanksleys-troth.html | Sue Ann Tanksley's Troth | True | Special to The New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/u-s-arms-vessel-arrives-in-iraq-weapons-en-route-before-the.html | U. S. ARMS VESSEL ARRIVES IN IRAQ; Weapons En Route Before the Overthrow of Faisal, U. S. Envoy Reveals U. S. Arms Vessel Arrives in Iraq; Ship Left U. S. Before Uprising | True | By Homer Bigartspecial To the New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/u-a-w-discounts-worker-recalls.html | U. A. W. DISCOUNTS WORKER RECALLS | True | Special to The New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/text-of-arabs-resolution.html | Text of Arabs' Resolution | True | Special to The New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/final-geneva-report-ready.html | Final Geneva Report Ready | True | By John W. Finneyspecial To the New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/harriet-prescott-librarian-here-91.html | HARRIET PRESCOTT, LIBRARIAN HERE, 91 | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/wide-gains-noted-in-london-shares-industrials-post-best-rises.html | WIDE GAINS NOTED IN LONDON SHARES; Industrials Post Best Rises Despite Profit-Taking -- Index Up 1.2 Points | True | Special to The New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/philip-plans-to-visit-canada.html | Philip Plans to Visit Canada | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/10-city-airraid-sirens-out-of-716-fail-in-test.html | 10 City Air-Raid Sirens Out of 716 Fail in Test | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/bank-names-trust-officer.html | Bank Names Trust Officer | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/price-rise-likely-for-white-goods-inventories-cut-by-retail.html | PRICE RISE LIKELY FOR WHITE GOODS; Inventories Cut by Retail Promotions and Cutback in Mill Operations | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/janet-reed-returns-dancer-named-ballet-mistress-of-new-york-city.html | JANET REED RETURNS; Dancer Named Ballet Mistress of New York City Troupe | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/dinah-washington-arrested.html | Dinah Washington Arrested | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/john-a-curry-sr.html | JOHN A. CURRY SR. | True | | 1986-07-14 | RE0000298436 | B00000728675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/sooners-to-visit-pitt-in-1964.html | Sooners to Visit Pitt in 1964 | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/mitchell-urges-new-labor-law-tells-v-f-w-congress-still-has-time-to.html | MITCHELL URGES NEW LABOR LAW; Tells V. F. W. Congress Still Has Time to Produce Bill for Reform of Unions | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/chile-begins-air-service.html | Chile Begins Air Service | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/eisenhower-says-call-to-truman-is-possible.html | Eisenhower Says Call To Truman Is Possible | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/bus-crash-kills-17-colombians.html | Bus Crash Kills 17 Colombians | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/new-earth-tremors-in-iran.html | New Earth Tremors in Iran | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/phils-rout-cards-12-2.html | Phils Rout Cards, 12 -- 2 | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/mahoney-quits-governor-race-says-rockefeller-has-votes-to-win-g-o-p.html | MAHONEY QUITS GOVERNOR RACE; Says Rockefeller Has Votes to Win G. O. P. Nomination in Rochester Next Week | True | Special to The New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/high-court-urged-to-limit-actions-chief-justices-of-the-states-bid.html | HIGH COURT URGED TO LIMIT ACTIONS; Chief Justices of the States Bid Federal Bench Curb 'Policy-Making' Role HIGH COURT URGED TO LIMIT ACTIONS | True | By Lawrence E. Daviesspecial To The New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/bonn-ready-to-join-in-loan-for-india.html | BONN READY TO JOIN IN LOAN FOR INDIA | True | Special to The New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/sweeping-skirts-shown-for-home.html | Sweeping Skirts Shown for Home | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/upstate-man-dies-after-sting.html | Upstate Man Dies After Sting | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/searching-defeats-endine-by-halflength-in-diana-handicap-at.html | Searching Defeats Endine by Half-Length in Diana Handicap at Saratoga; RARE TREAT THIRD IN $27,250 EVENT Hartack Rides Searching to Victory and Scores With Two Other Mounts | True | By William R. Conklinspecial To The New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/u-s-girls-sing-abroad-smith-choir-of-62-presents-a-concert-in.html | U. S. GIRLS SING ABROAD; Smith Choir of 62 Presents a Concert in Fontainebleau | True | Special to The New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/reinders-wins-on-200-perfect-score-gains-title-in-grand-american.html | REINDERS WINS ON 200; Perfect Score Gains Title in Grand American Trapshoot | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/simplon-railway-tunnel-is-blocked-by-landslide.html | Simplon Railway Tunnel Is Blocked by Landslide | True | Special to The New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/accounting-group-named.html | Accounting Group Named | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/tribute-to-wolcott-gibbs.html | Tribute to Wolcott Gibbs | True | SOLOMON WEINTRAUB, M. D., | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/-riha-riman-tells-odd-fellowsi-delegates-of-rise-in-aged-j.html | ' riHa riman;; Tel'is Odd FellowsI Delegates of Rise in Aged. J | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/vox-populi.html | Vox Populi | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/fanfani-breaks-midsummer-lull-sees-soviet-other-envoys-most.html | FANFANI BREAKS MIDSUMMER LULL; Sees Soviet, Other Envoys -- Most Italians Continue to Enjoy Record Holiday | True | By Paul Hofmannspecial To The New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/dodgers-halt-braves-again-21-as-williams-wins-from-spahn.html | Dodgers Halt Braves Again, 2-1, As Williams Wins From Spahn | True | | 1986-07-14 | RE0000298436 | B00000728675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/parma-ohio-sells-3050000-bonds-first-cleveland-corp-wins-four.html | PARMA, OHIO, SELLS $3,050,000 BONDS; First Cleveland Corp. Wins Four Public Improvement Issues, Then Reoffers | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/governor-bars-enforcing-little-rock-school-order-u-s-courts.html | Governor Bars Enforcing Little Rock School Order; U. S. Court's Decision Unconstitutional, He Says -- Meets With School Board -- Legislature May Be Called FAUBUS REJECTS EISENHOWER VIEW | True | By Claude Sittonspecial To the New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/j-f-power-jr-son-of-banker-marries-student-weds-janet-vinsonhaler.html | J. F. Power Jr., Son of Banker, Marries Student; Weds Janet Vinsonhaler of Duchesne School in Little Rock Ceremony | True | Special to The New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/orioles-in-front.html | Orioles in Front | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/upstate-fire-laid-to-arson.html | Upstate Fire Laid to Arson | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/honor-where-it-is-due.html | Honor Where It Is Due | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/paper-to-get-award-freedom-house-will-honor-gazette-of-little-rock.html | PAPER TO GET AWARD; Freedom House Will Honor Gazette of Little Rock | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/baruchs-aunt-102-years-old.html | Baruch's Aunt 102 Years Old | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/tal-takes-chess-lead-russian-defeats-rossetto-at-portoroz-fischer.html | TAL TAKES CHESS LEAD; Russian Defeats Rossetto at Portoroz -- Fischer in Draw | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/charles-scores-in-yacht-series-annexes-second-race-to-tie-corwin.html | CHARLES SCORES IN YACHT SERIES; Annexes Second Race to Tie Corwin for Lead in 110 Class Off Larchmont | True | By William J. Briordyspecial To the New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/bid-of-penntexas-to-attach-his-funds-opposed-by-david-subin-in.html | Bid of Penn-Texas to Attach His Funds Opposed by David Subin in Court Motion | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/educators-urge-12month-school-speakers-at-panel-of-vfw-auxiliary.html | EDUCATORS URGE 12-MONTH SCHOOL; Speakers at Panel of V.F.W. Auxiliary Also Suggest a 6-Day Education Week | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/anderson-and-howe-stage-rally-to-gain-in-u-s-title-tennis-2-sets.html | Anderson and Howe Stage Rally To Gain in U. S. Title Tennis; 2 Sets Down, Aussies Defeat Morea's Pair -- Miss Hard's Duo Halts Mrs. du Pont's | True | By Allison Danzigspecial To the New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/peiping-reds-assert-u-s-spurs-vietnam.html | PEIPING REDS ASSERT U. S. SPURS VIETNAM | True | Special to The New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/output-reduced-by-detroit-edison-41-drop-shown-for-year-to-july-31.html | OUTPUT REDUCED BY DETROIT EDISON; 4.1% Drop Shown for Year to July 31 -- Profits Also Declined Slightly | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/akins-knocks-out-smith-in-chicago-welterweight-king-rallies-in-10th.html | AKINS KNOCKS OUT SMITH IN CHICAGO; Welterweight King Rallies in 10th Round After Being Far Behind on Points | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/soviet-union-italy-tie-in-trapshooting.html | SOVIET UNION, ITALY TIE IN TRAPSHOOTING | True | | 1986-07-14 | RE0000298436 | B00000728675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/arabs-called-minority-eban-says-nonarabs-in-the-mideast-outnumbers.html | ARABS CALLED MINORITY; Eban Says Non-Arabs in the Mideast Outnumbers Them | True | Special to The New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/rev-vincent-heary.html | REV. VINCENT HEARY | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/u-s-students-end-tour-negro-finds-the-russians-often-distort-racial.html | U. S. STUDENTS END TOUR; Negro Finds the Russians Often Distort Racial Problem | True | Special to The New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/indicted-in-tax-fraud-governors-council-member-is-accused-in-boston.html | INDICTED IN TAX FRAUD; Governor's Council Member Is Accused in Boston | True | Special to The New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/tigers-win-7-1.html | Tigers Win, 7 -- 1 | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/ballet-theatre-arrives-here.html | Ballet Theatre Arrives Here | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/role-for-rocheller-oliver.html | Role for Rocheller Oliver | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/mgrath-paces-seniors-registers-a-low-gross-76-on-links-at-sands.html | M'GRATH PACES SENIORS; Registers a Low Gross 76 on Links at Sands Point | True | Special to The New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/submarine-keel-laid-scorpion-atomic-attack-craft-being-built-at.html | SUBMARINE KEEL LAID; Scorpion, Atomic Attack Craft, Being Built at Groton | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/olin-w-sween_____en-sr-74i-uxhudson-county-freeholderi-long-a-hague.html | JOLIN W. SWEEN_____EN SR., 74I; ux-Hudson CountyFreeholder,I Long a Hague Leader.Dies'I I | True | Spec'al to The New York TImeJ. [ | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/jessel-on-baseball-mission.html | Jessel on Baseball Mission | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/law-student-fiance-of-muriel-rosenblum.html | Law Student Fiance Of Muriel Rosenblum | True | Special to The New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/opera-menotti-premiere-in-brussels-maria-golovin-reveals-his.html | Opera: Menotti Premiere in Brussels; 'Maria Golovin' Reveals His Theatre Skill N.B.C. Troupe Presents New Work at Fair | True | By Howard Taubmanspecial To the New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/declines-halted-in-grain-futures-only-september-corn-ends-lower.html | DECLINES HALTED IN GRAIN FUTURES; Only September Corn Ends Lower -- Shakeout of Weak Longs Among Factors | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/commodities-down-index-fell-to-865-tuesday-from-867-on-monday.html | COMMODITIES DOWN; Index Fell to 86.5 Tuesday From 86.7 on Monday | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/gulf-oil-officer-to-retire.html | Gulf Oil Officer to Retire | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/herndon-mchenry.html | Herndon -- McHenry | True | Special to The New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/hunting-ban-arouses-dukei.html | Hunting Ban Arouses Dukei | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/procter-gamble-lists-record-net-profit-356-a-share-in-year-to-june.html | PROCTER & GAMBLE LISTS RECORD NET; Profit $3.56 a Share in Year to June 30, Against $3.44 -- Sales Top a Billion COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/william-schwartz.html | WILLIAM SCHWARTZ | True | | 1986-07-14 | RE0000298436 | B00000728675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/summer-job-plan-hailed-for-youth-mission-societys-program-of-hiring.html | SUMMER JOB PLAN HAILED FOR YOUTH; Mission Society's Program of Hiring Delinquents Wins Praise of Boys | True | By Stanley Rowland Jr. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/student-to-wed-pamela-roberts-oberlin-senior-anthony-norman-son-of.html | Student to Wed Pamela Roberts, Oberlin Senior; Anthony Norman, Son of Botanist, and Daughter of Banker Engaged | True | Special to The New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/migs-fly-over-matsus-taiwan-says-red-jets-escape-nationalist.html | MIG'S FLY OVER MATSUS; Taiwan Says Red Jets Escape Nationalist Gunfire | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/firm-g-o-p-plank-on-wildlife-urged.html | FIRM G. O. P. PLANK ON WILDLIFE URGED | True | Special to The New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/housing-for-aged-stresses-safety-connecticut-plan-calls-for-nonskid.html | HOUSING FOR AGED STRESSES SAFETY; Connecticut Plan Calls for Non-Skid Floors, Bath Aids and No Ceiling Lights CONVENIENCE IS URGED Proximity to Shopping and Amusements Is Asked for Moderate-Rent Projects | True | Special to The New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/ranch-division-friday-mexican-farm-group-reports-decision-on-greene.html | RANCH DIVISION FRIDAY; Mexican Farm Group Reports Decision on Greene Land | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/arab-lands-offer-new-plan-to-ease-crisis-in-mideast-unanimous-un.html | ARAB LANDS OFFER NEW PLAN TO EASE CRISIS IN MIDEAST; Unanimous U.N. Approval Is Seen if Draft Is Approved by the 10 Governments ARAB LANDS OFFER NEW U. N. FORMULA | True | By Thomas J. Hamiltonspecial To the New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/president-asks-obedience-to-integration-decisions-faubus-reply-is.html | PRESIDENT ASKS OBEDIENCE TO INTEGRATION DECISIONS; FAUBUS' REPLY IS DEFIANT; A 'SOLEMN DUTY' Eisenhower Hints He Would Call Troops to Back Courts PRESIDENT CALLS FOR OBEDIENCE | True | By James Restonspecial To the New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/nicholas-tilney-and-miss-loudon-are-betrothed-medical-student-and.html | Nicholas Tilney And Miss Loudon Are Betrothed; Medical Student and the Daughter of Late Dutch Envoy Will Marry | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/0re-bl00b-gifts-seti-xirport-and-666-fifth-ave-on-red-cross-list.html | 0RE BL00B GIFTS SETI; Xirport and 666 Fifth Ave.{ on Red Cross List Today { | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/parochial-units-get-state-teacher-help.html | PAROCHIAL UNITS GET STATE TEACHER HELP | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/dr-hugo__-simon-dead-german-consul-ousted-by-hitler-taught-in-us.html | DR. HUGO__.SIMON DEAD; German Consul Ousted by Hitler Taught in U.S. | True | Special to The New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/device-said-to-cut-loss-of-jet-power-noise-suppressor-designed-by.html | DEVICE SAID TO CUT LOSS OF JET POWER; Noise Suppressor Designed by Douglas for Its Liners -- Test Flights Planned | True | | 1986-07-14 | RE0000298436 | B00000728675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/dockman-loses-license-battle-court-upholds-pier-agencys-lifting-of.html | DOCKMAN LOSES LICENSE BATTLE; Court Upholds Pier Agency's Lifting of Registration in Loan Shark Inquiry | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/decorating-tip.html | Decorating Tip | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/moscow-belgrade-and-us.html | Moscow, Belgrade and Us | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/florida-school-suit.html | Florida School Suit | True | Special to The New York Times | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/gable-may-star-in-image-makers-schnee-producer-reports-accord-near.html | GABLE MAY STAR IN 'IMAGE MAKERS'; Schnee, Producer, Reports Accord Near on Terms -Diane Varsi on Loan | True | By Oscar Godboutspecial To the New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/home-plate-an-elusive-target-for-presidents-pitching-find-down-on.html | Home Plate an Elusive Target For President's Pitching Find; Down on Pirate Farm Nobody Knows Where His Throws Are Likely to Go | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/congregation-to-move-jersey-orthodox-jews-buy-4acre-englewood.html | CONGREGATION TO MOVE; Jersey Orthodox Jews Buy 4-Acre Englewood Estate | True | Special to The New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/ficker-first-in-star-sailing.html | Ficker First in Star Sailing | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/butler-and-alcorn-on-same-platform.html | BUTLER AND ALCORN ON SAME PLATFORM | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/liberal-backs-powell-harlem-district-leader-does-not-support-party.html | LIBERAL BACKS POWELL; Harlem District Leader Does Not Support Party Choice | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/threat-of-strike-at-airline-grows-flight-engineers-at-eastern-map.html | THREAT OF STRIKE AT AIRLINE GROWS; Flight Engineers at Eastern Map Talks After Report on Crew Qualifications | True | By Ralph Katz | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/son-to-vera-franceschi.html | Son to Vera Franceschi | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/record-births-in-state-178384-for-first-6-months-of-year-deaths.html | RECORD BIRTHS IN STATE; 178,384 for First 6 Months of Year -- Deaths Increase | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/small-jetliner-designed.html | Small Jetliner Designed | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/lebanon-bans-times-holds-dispatch-derogatory-to-armed-forces-and.html | LEBANON BANS TIMES; Holds Dispatch Derogatory to Armed Forces and Chehab | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/stanley-mann.html | STANLEY MANN | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/lake-named-st-lawrence.html | Lake Named St. Lawrence | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/junior-achievement-elects.html | Junior Achievement Elects | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/vice-president-named-dario-echandia-is-choice-of-colombia-congress.html | VICE PRESIDENT NAMED; Dario Echandia Is Choice of Colombia Congress | True | Special to The New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/greenburgh-gets-new-refuse-plan-engineers-for-taxpayers-propose.html | GREENBURGH GETS NEW REFUSE PLAN; Engineers for Taxpayers Propose Tarrytown Road for Town Incinerator | True | Special to The New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/exports-to-reds-listed-5600000-worth-licensed-by-u-s-in-2d-quarter.html | EXPORTS TO REDS LISTED; $5,600,000 Worth Licensed by U. S. in 2d Quarter of '58 | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/sunken-tanker-moved-in-east-river-small-jetliner-designed-in.html | Sunken Tanker Moved in East River -- Small Jetliner Designed in Britain | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/sheldons-yacht-first-again.html | Sheldon's Yacht First Again | True | Special to The New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/8-die-in-collision-near-gallup-n-m.html | 8 DIE IN COLLISION NEAR GALLUP, N. M. | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/civil-war-fund-bill-gains.html | Civil War Fund Bill Gains | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/lord-goddard-81-quits-legal-post-chief-justice-of-england-retires.html | LORD GODDARD, 81, QUITS LEGAL POST; Chief Justice of England Retires After Disposing of Cases on His Docket | True | By Kennett Lovespecial To the New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/joseph-f-pinto.html | JOSEPH F. PINTO | True | special to The New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/park-rangers-rescue-boy.html | Park Rangers Rescue Boy | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/air-engineers-union-grows.html | Air Engineers' Union Grows | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/stocks-of-gasoline-declined-last-week-by-810000-barrels.html | Stocks of Gasoline Declined Last Week By 810,000 Barrels | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/jersey-court-gardener-tends-vegetable-crop.html | Jersey Court Gardener Tends Vegetable Crop | True | Special to The New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/corporate-borrowing-on-bonds-other-debt-issues-sets-record.html | Corporate Borrowing on Bonds, Other Debt Issues Sets Record | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/white-sox-score-over-red-sox-108-landis-hits-2run-homer-in-seventh.html | WHITE SOX SCORE OVER RED SOX, 10-8; Landis Hits 2-Run Homer in Seventh to Help Chicago Take Seventh in Row | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/carnival-slated-at-boys-harbor-in-east-hampton-fete-saturday-to.html | Carnival Slated At Boys Harbor In East Hampton; Fete Saturday to Mark 21st Year of Camp for the Underprivileged | True | Special to The New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/estacion-291-takes-rich-arlington-race.html | Estacion, 29-1, Takes Rich Arlington Race | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/rutgers-seeks-more-funds.html | Rutgers Seeks More Funds | True | Special to The New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/thruway-revenues-show-rise.html | Thruway Revenues Show Rise | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/closeup-of-washington.html | 'Close-Up of Washington' | True | Special to The New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/queens-property-sold-to-investor-deal-involves-apartment-in-jackson.html | QUEENS PROPERTY SOLD TO INVESTOR; Deal Involves Apartment in Jackson Heights -- Lease Is Taken on Theatre | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/s-e-c-filings-made-on-three-offerings.html | S. E. C. FILINGS MADE ON THREE OFFERINGS | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/dividend-raised-by-p-lorillard-an-interim-payment-of-85c-is-voted.html | DIVIDEND RAISED BY P. LORILLARD; An Interim Payment of 85c Is Voted, Against 70 in July and 50 in March | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/new-foundation-to-aid-israel.html | New Foundation to Aid Israel | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/u-s-troop-ouster-by-saudis-hinted-prince-faisal-said-to-pledge.html | U. S. TROOP OUSTER BY SAUDIS HINTED; Prince Faisal Said to Pledge Lease on Dhahran Base Will Not Be Renewed | True | By Foster Haileyspecial To the New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/edwards-duo-gets-70-he-and-ann-hooper-triumph-in-mixed-foursomes.html | EDWARDS DUO GETS 70; He and Ann Hooper Triumph in Mixed Foursomes Golf | True | Special to The New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/books-authors.html | Books -- Authors | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/rail-cutoffs-protested-provisions-of-new-bill-said-to-penalize.html | Rail Cut-Offs Protested; Provisions of New Bill Said to Penalize Commuters | True | NATHAN M. KLEIN, | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/humble-oil-to-build-polypropylene-unit.html | HUMBLE OIL TO BUILD POLYPROPYLENE UNIT | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/yochim-pelicans-new-pilot.html | Yochim Pelicans' New Pilot | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/president-lauded-by-group-in-south.html | PRESIDENT LAUDED BY GROUP IN SOUTH | True | Special to The New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/william-f-seery-62-former-f-b-i-gent.html | WILLIAM F. SEERY, 62, FORMER F. B. I. GENT | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/eisenhower-signs-4year-trade-bill-eisenhower-signs-trade-measure.html | Eisenhower Signs 4-Year Trade Bill; EISENHOWER SIGNS TRADE MEASURE | True | By John D. Morrisspecial To the New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/chopped-steak-still-reigns-as-a-popular-american-dish-it-is.html | Chopped Steak Still Reigns as a Popular American Dish; It Is Probably Most Frequently Served Food in the U.S. | True | By Craig Claiborne | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/harriman-stand-queried.html | Harriman Stand Queried | True | CURTIS ROOSEVELT. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/naacp-denies-faubus-charge-declares-it-is-advising-not-instigating.html | N.A.A.C.P. DENIES FAUBUS CHARGE; Declares It Is Advising, Not Instigating, 'With All Legal Weapons' at Little Rock | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/need-for-police-protection.html | Need for Police Protection | True | PAUL M. O'BRIEN. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/bat-swoops-into-bar-finds-friend-outside.html | Bat Swoops Into Bar, Finds Friend Outside | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/2-auction-bans-lifted-permits-restored-providing-men-avoid-3-shops.html | 2 AUCTION BANS LIFTED; Permits Restored Providing Men Avoid 3 Shops Here | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/screen-that-funny-war-g-i-humor-prevails-in-imitation-general.html | Screen: That Funny War; 'G. I. Humor' Prevails in 'Imitation General' | True | By Bosley Crowther | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/no-equivocation.html | 'No Equivocation' | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/dg-og41v-c-pgkns-neurologist-was-651.html | Dg. og.41v c. PgKNS, ] NEUROLOGIST, WAS 651 | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/architects-take-third-ave-space-abbott-merkt-to-move-to-new.html | ARCHITECTS TAKE THIRD AVE. SPACE; Abbott, Merkt to Move to New Building at 41st St. -- Other Lease Deals | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/charles-c-wright.html | CHARLES C. WRIGHT | True | SpeclAl to The New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/agon-ballet-given-in-london.html | 'Agon' Ballet Given in London | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/threeyear-high-set-on-mortgage-loans.html | THREE-YEAR HIGH SET ON MORTGAGE LOANS | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/aide-for-africa-named-satterthwaite-is-appointed-to-new-state.html | AIDE FOR AFRICA NAMED; Satterthwaite Is Appointed to New State Department Post | True | | 1986-07-14 | RE0000298436 | B00000728675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/for-undiluted-iced-coffee.html | For Undiluted Iced Coffee | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/antarctic-talks-at-critical-stage-aim-in-washington-is.html | Antarctic Talks at Critical Stage; Aim in Washington Is Demilitarization and Joint Studies | True | By Walter Sullivanspecial To the New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/the-hemispheric-cold-war.html | The Hemispheric Cold War | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/advertising-a-dark-horse-wins-account.html | Advertising: A 'Dark Horse' Wins Account | True | By Carl Spielvogel | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/tv-tube-fraud-barred-end-to-mislabeling-by-bronx-concern-ordered-by.html | TV TUBE FRAUD BARRED; End to Mislabeling by Bronx Concern Ordered by Court | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/patricia-wolff-to-marry.html | Patricia Wolff to Marry | True | Special to The New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/pierre-d_e_e-roh___an-dies-camera-and-food-columnistl-for-the-post.html | PIERRE D_E_E ROH._.__..AN DIES; Camera and Food Columnistl for The Post Was 58 I I | True | Special to The lew York Times. I | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/of-local-origin.html | Of Local Origin | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/rosewall-beats-trabert.html | Rosewall Beats Trabert | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/li-cauliflower-crop-shaping-up-well-offsetting-poor-potato-market.html | L.I. Cauliflower Crop Shaping Up Well, Offsetting Poor Potato Market Outlook | True | By Byron Porterfieldspecial to the New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/surrendering-freedom.html | Surrendering Freedom | True | C. ROLAND WAGNER, | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/union-dime-savings-elects-a-new-trustee.html | Union Dime Savings Elects a New Trustee | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/dickinson-refuses-to-quit.html | Dickinson Refuses to Quit | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/queens-officer-dies-of-injuries.html | Queens Officer Dies of Injuries | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/trading-stamp-study-prices-found-lower-in-areas-of-extensive-use.html | TRADING STAMP STUDY; Prices Found Lower in Areas of Extensive Use | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/topics.html | Topics | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/2-bid-for-f-h-a-units-offers-for-texas-apartment-projects-may-be.html | 2 BID FOR F. H. A. UNITS; Offers for Texas Apartment Projects May Be Accepted | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/engineers-union-told-to-reform-aflcio-also-to-inquire-into-corrupt.html | ENGINEERS UNION TOLD TO REFORM; A.F.L.-C.I.O. Also to Inquire Into 'Corrupt Influences' in Jewelry Workers | True | By Stanley Leveyspecial to the New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/moves-irregular-for-commodities-cocoa-domestic-sugar-zinc-rubber.html | MOVES IRREGULAR FOR COMMODITIES; Cocoa, Domestic Sugar, Zinc, Rubber Rise -- Wool, Hides, Copper, Potatoes Fall | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/republic-to-reopen-mines.html | Republic to Reopen Mines | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/israelighana-trade-set.html | Israeli-Ghana Trade Set | True | | 1986-07-14 | RE0000298436 | B00000728675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/jordan-envisages-limited-u-n-role-premier-is-reported-willing-to.html | JORDAN ENVISAGES LIMITED U. N. ROLE; Premier Is Reported Willing to Accept Small Observer Team With Few Powers | True | By Richard P. Huntspecial To the New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/stock-plan-backed-by-corn-products.html | STOCK PLAN BACKED BY CORN PRODUCTS | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/caa-chief-says-cab-shares-guilt-in-collision.html | C.A.A. Chief Says C.A.B. Shares Guilt in Collision | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/2-pacifist-demonstrators-fined.html | 2 Pacifist Demonstrators Fined | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/u-s-warns-britain-and-iceland-in-rift.html | U. S. WARNS BRITAIN AND ICELAND IN RIFT | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/40plus-club-ignores-recession-cooperative-group-happy-as-members.html | 40-Plus Club Ignores Recession; Cooperative Group Happy as Members Quit With Jobs | True | By Milton Esterow | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/excerpts-from-speeches-on-mideast-issues-in-united-nations-general.html | Excerpts From Speeches on Mideast Issues in United Nations General Assembly | True | Special to The New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/plotter-of-fashion-collection-is-close-to-customers-store-takes.html | Plotter of Fashion Collection Is Close to Customers; Store Takes Wraps Off Woman Behind the Safinia Label Ollie Myles Against Selling a Non-City Shopper 'Short' | True | By Agnes Ash | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/shorts-in-bruce-withdraw-plea-group-drops-bid-for-a-ban-on-closing.html | SHORTS IN BRUCE WITHDRAW PLEA; Group Drops Bid for a Ban on Closing Out Contracts as Exchange Acts | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/monterrey-downs-darien-nine-11-to-5.html | MONTERREY DOWNS DARIEN NINE, 11 TO 5 | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/oil-imports-build-big-deficit-in-ric-brazils-total-for-58-may-reach.html | OIL IMPORTS BUILD BIG DEFICIT IN RIC; Brazil's Total for '58 May Reach $500,000,000 -Cruzeiro at New Low COFFEE GLUT A FACTOR Exports Are Hard-Pressed to Pay for Petroleum -New Formulas Sought OIL IMPORTS BUILD BIG DEFICIT IN RIO | | By Tad Szulcspecial To the New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/short-interest-shows-a-decline-of-282039-shares-for-month-short.html | Short Interest Shows a Decline Of 282,039 Shares for Month; SHORT INTEREST DIPPED IN MONTH | | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/lady-of-manor-scheduled.html | 'Lady of Manor' Scheduled | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/australia-extends-base.html | Australia Extends Base | True | Special to The New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/american-cyanamid-selects-a-chairman.html | American Cyanamid Selects a Chairman | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/joanne-gunderson-gains-in-u-s-golf-after-narrowly-escaping.html | JoAnne Gunderson Gains in U. S. Golf After Narrowly Escaping Elimination; DEFENDER SCORES OVER TWO RIVALS Miss Gunderson Rallies to Defeat Mrs. Spalding on 19th -- Judy Frank Bows | True | By Lincoln A. Werdenspecial To the New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/january-fetchik-get-65s-on-links-americans-beat-par-by-five-strokes.html | JANUARY, FETCHIK GET 6S'S ON LINKS; Americans Beat Par by Five Strokes in First Round of Canadian Open | True | | 1986-07-14 | RE0000298436 | B00000728675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/police-dropping-eighth-precinct-antiquated-mercer-street-stations.html | POLICE DROPPING EIGHTH PRECINCT; 'Antiquated' Mercer Street Station's Personnel to Go to 3 Other Commands | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/oil-pipeline-set-for-german-reds-soviet-to-supply-fuel-from-baku.html | OIL PIPELINE SET FOR GERMAN REDS; Soviet to Supply Fuel From Baku Fields to Increase Output of Chemicals | True | By Harry Gilroyspecial To the New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/suez-to-get-powerful-tugs.html | Suez to Get Powerful Tugs | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/eisenhower-urges-congress-to-act-on-labor-reform-in-rebuke-he-urges.html | EISENHOWER URGES CONGRESS TO ACT ON LABOR REFORM; In Rebuke, He Urges Strong Bill Before Adjournment -To Join Election Fight PRESIDENT ASKS LABOR REFORMS | True | By Felix Belair Jr.special To the New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/john-w-stuart.html | JOHN W. STUART | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/stock-dealer-enjoined-gotham-may-not-use-mails-to-sell-uranium.html | STOCK DEALER ENJOINED; Gotham May Not Use Mails to Sell Uranium Shares | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/expert-ties-top-perfume-to-a-rocket.html | Expert Ties Top Perfume To a Rocket | True | By Nan Robertson | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/obesity-found-harder-to-cure-than-cancer.html | Obesity Found Harder To Cure Than Cancer | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/u-s-fair-exhibit-lures-the-turks-samples-of-modern-living-at-izmir.html | U. S. FAIR EXHIBIT LURES THE TURKS; Samples of Modern Living at Izmir Include How to Produce Top-Grade Egg | True | By Jay Walzspecial To the New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/farley-stand-praised-jewish-official-lauds-his-objection-to-racial.html | FARLEY STAND PRAISED; Jewish Official Lauds His Objection to Racial Issue | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/eagle-eleven-drops-dorow.html | Eagle Eleven Drops Dorow | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/new-site-is-sought-by-united-aircraft.html | NEW SITE IS SOUGHT BY UNITED AIRCRAFT | True | Special to The New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/iraq-citizenship-asked-u-s-embassy-finds-arrested-american-applied.html | IRAQ CITIZENSHIP ASKED; U. S. Embassy Finds Arrested American Applied for It | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/80-tons-of-conduits-laid-at-bottom-of-harlem-river-for-broadway.html | 80 Tons of Conduits Laid at Bottom of Harlem River for Broadway Bridge | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/electricity-output-sets-another-high.html | ELECTRICITY OUTPUT SETS ANOTHER HIGH | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/dr-alison-reppy-lawdean-65-dies-new-york-law-school-head-since-1950.html | DR. ALISON REPPY, LAWDEAN, 65, DIES; New York Law School Head Since 1950 Was Author of Texts and Editor | True | Svecial o The New York mea. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/a-t-t-elects-2-vice-presidents.html | A. T. & T. Elects 2 Vice Presidents | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/french-report-progress-in-58-toward-a-balanced-economy-but-figures.html | French Report Progress in '58 Toward a Balanced Economy; But Figures Indicate Paris Will Have Difficulty in Meeting Commitments Made to Get Loans in January | True | By Harold Callenderspecial To the New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/texas-oil-allowable-raised-for-september.html | Texas Oil Allowable Raised for September | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/asks-westchester-recount.html | Asks Westchester Recount | True | Special to The New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/indiamoscow-flights-set.html | India-Moscow Flights Set | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/ranger-ends-goodwill-trip.html | Ranger Ends Goodwill Trip | True | Special to The New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/strauss-heads-us-unit-president-names-him-to-lead-atomsforpeace.html | STRAUSS HEADS U.S. UNIT; President Names Him to Lead Atoms-for-Peace Delegation | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/e-g-robinson-operated-on.html | E. G. Robinson Operated On | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/city-battles-caterpillar-attack-west-side-is-heavily-infested.html | City Battles Caterpillar Attack; West Side Is Heavily Infested | True | By Murray Schumach | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/rocket-tests-curbed-jersey-engine-center-trims-hours-as-noise-is-as.html | ROCKET TESTS CURBED; Jersey Engine Center Trims Hours as Noise Is Assailed | True | Special to The New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/miss-kathleen-baxter-is-fiancee-of-officer.html | Miss Kathleen Baxter Is Fiancee of Officer | True | Special to The New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/critics-of-supreme-court-score-a-victory-in-senate-critics-of-court.html | Critics of Supreme Court Score a Victory in Senate; CRITICS OF COURT SCORE IN SENATE | True | By Anthony Lewisspecial To The New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/i-service-set-for-marine-piloti.html | I Service Set For Marine Piloti | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/rollins-college-dean-named.html | Rollins College Dean Named | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/teamster-with-heft-robert-bernard-baker.html | Teamster With Heft; Robert Bernard Baker | True | Special to The New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/8-senators-urge-aid-to-commuting-u-s-must-not-preside-at.html | 8 SENATORS URGE AID TO COMMUTING; U. S. Must Not 'Preside at Liquidation of Vital Rail Services,' They Warn BERGEN PRESSES FIGHT Jersey County Joins With Rockland and Others to Bar West Shore Cut | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/youth-held-in-death-accused-of-beating-friends-son-4-with-leather.html | YOUTH HELD IN DEATH; Accused of Beating Friend's Son, 4, With Leather Belt | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/slow-burn-at-wee-burn-british-golfers-find-club-with-quaint-name.html | Slow Burn at Wee Burn; British Golfers Find Club With Quaint Name Has More Than a Tiny Brook | True | Special to The New York Times.LINCOLN A. WERDEN. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/savingsloan-volume-in-state-shows-drop.html | Savings-Loan Volume In State Shows Drop | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/new-summit-move-proposed-at-u-n-ceylon-asks-meeting-of-big-powers.html | NEW SUMMIT MOVE PROPOSED AT U. N.; Ceylon Asks Meeting of Big Powers, Arabs and 'Others Concerned' on Mideast SUMMIT MEETING PROPOSED AT U. N. | True | By Lindesay Parrottspecial To The New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/halfmilers-turn-race-into-brawl-elbowing-and-pushing-lead-to-two.html | HALF-MILERS TURN RACE INTO 'BRAWL'; Elbowing and Pushing Lead to Two Disqualifications In European Games | True | | 1986-07-14 | RE0000298436 | B00000728675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/big-need-for-food-seen-in-decades-agriculture-authority-says-world.html | BIG NEED FOR FOOD SEEN IN DECADES; Agriculture Authority Says World Demand Will Need 'Nonconventional' Ways | True | Special to The New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/l-p-tannen-to-wed-frances-benimowitz.html | L. P. Tannen to Wed Frances Benimowitz | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/debenture-sale-called-off.html | Debenture Sale Called Off | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/norfolk-board-wins-days-delay-in-suit-involving-negro-pupils-panel.html | Norfolk Board Wins Day's Delay In Suit Involving Negro Pupils; Panel Refused to Assign 151 Students to White Schools -- Judge Says He Will Not Personally Place Them | True | Special to The New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/eisenhower-shuns-inflation-moves-rejects-a-tougher-approach-cites.html | EISENHOWER SHUNS INFLATION MOVES; Rejects a Tougher Approach -- Cites Spending, Blames a 'Mistaken' Congress | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/white-taylor.html | White -- Taylor | True | Special to The New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/burglary-case-in-south.html | Burglary Case in South | True | DAVID W. MORGAN. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/wild-cab-kills-woman-driver-in-brooklyn-accused-of-homicide-and.html | WILD CAB KILLS WOMAN; Driver in Brooklyn Accused of Homicide and Intoxication | | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/britain-acts-to-aid-ailing-cotton-mills.html | BRITAIN ACTS TO AID AILING COTTON MILLS | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/wood-field-and-stream-as-any-fishermans-wife-can-tell-you-catching.html | Wood, Field and Stream; As Any Fisherman's Wife Can Tell You, Catching Salmon Is Child's Play | | By John W. Randolphspecial To the New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/actress-sells-house-mary-martin-disposes-of-last-of-3-dwellings-on.html | ACTRESS SELLS HOUSE; Mary Martin Disposes of Last of 3 Dwellings on Estate | True | Special to The New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/cubs-victors-51-after-4to2-loss-stuarts-11th-homer-helps-pirates.html | CUBS VICTORS, 5-1, AFTER 4-TO-2 LOSS; Stuart's 11th Homer Helps Pirates Capture Opener -- Rain Curtails 2d Test | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/health-show-to-run-yearly.html | Health Show to Run Yearly | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/samuel-isegal.html | SAMUEL L'SEGAL | True | Special to The New ork Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/studebaker-financing-new-program-wont-affect-banks-current-earnings.html | STUDEBAKER FINANCING; New Program Won't Affect Banks' Current Earnings | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/birth-control-argued-protestant-group-denies-that-anglicans-condemn.html | BIRTH CONTROL ARGUED; Protestant Group Denies That Anglicans Condemn It | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/rashomon-part-to-claire-bloom-english-actress-to-costar-with-rod.html | 'RASHOMON' PART TO CLAIRE BLOOM; English Actress to Co-Star With Rod Steiger -- Diane Cilento Drops a Role | True | By Louis Calta | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/boy-dies-as-pole-falls-on-him.html | Boy Dies as Pole Falls on Him | True | Special to The New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/city-party-chiefs-hear-murray-declare-senate-race-still-open-city.html | City Party Chiefs Hear Murray; Declare Senate Race Still Open; City Party Chiefs Hear Murray; Declare Senate Race Still Open | True | By Douglas Dales | 1986-07-14 | RE0000298436 | B00000728675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/yanks-down-indians-to-end-4game-losing-streak-berras-2-homers-mark.html | Yanks Down Indians to End 4-Game Losing Streak;; BERRA'S 2 HOMERS MARK 7-1 VICTORY Yogi Also Excels in Outfield for Yanks -- Ditmar Hurls Route to Stop Indians | True | By Roscoe McGowen | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/sylvania-unit-gets-new-chief.html | Sylvania Unit Gets New Chief | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/60000000-issue-sold-by-utility-yield-of-4-12-planned-for-public.html | $60,000,000 ISSUE SOLD BY UTILITY; Yield of 4 1/2% Planned for Public Service Electric Long-Term Bonds COMPANIES OFFER SECURITIES ISSUES | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/stevenson-asks-unity-offers-slogan-for-democrats-in-next-u-s.html | STEVENSON ASKS UNITY; Offers Slogan for Democrats in Next U. S. Elections | True | Special to The New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/meany-to-mediate-in-transit-merger.html | MEANY TO MEDIATE IN TRANSIT MERGER | True | Special to The New York Times | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/u-s-said-to-test-iraq.html | U. S. Said to Test Iraq | True | By Jack Raymondspecial To the New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/sibyl-foretells-the-future-for-bell.html | 'Sibyl' Foretells the Future for Bell | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/orloff-klein.html | Orloff -- Klein | True | Special to The New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/sports-of-the-times-omalleys-alley-revisited.html | Sports of The Times; O'Malley's Alley Revisited | True | By Arthur Daley | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/new-unesco-term-for-evans-spurred.html | NEW UNESCO TERM FOR EVANS SPURRED | True | Special to The New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/hospital-session-skirts-aid-stand-association-avoids-backing-social.html | HOSPITAL SESSION SKIRTS AID STAND; Association Avoids Backing Social Security Extension for Care of the Retired | True | By Emma Harrisonspecial To the New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/statement-on-labor-bill.html | Statement on Labor Bill | True | Special to The New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/g-o-p-senate-list-includes-2-women-committeewoman-weis-and.html | G. O. P. SENATE LIST INCLUDES 2 WOMEN; Committeewoman Weis and Representative St. George Among 11 Considered | True | By Leo Egan | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/president-is-uncertain-on-summer-vacation.html | President Is Uncertain On Summer Vacation | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/japanese-to-unload-missiles.html | Japanese to Unload Missiles | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/check-turnover-up-bank-clearings-last-week-was-39-above-57-level.html | CHECK TURNOVER UP; Bank Clearings Last Week Was 3.9% Above '57 Level | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/a-workers-emotions.html | A Worker's Emotions | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/mail-credits-put-b-o-in-black-july-net-2931000-but-without.html | MAIL CREDITS PUT B. & O. IN BLACK; July Net $2,931,000, But Without Retroactive Pay, Road Showed Loss | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/army-golfers-in-front.html | Army Golfers in Front | True | | 1986-07-14 | RE0000298436 | B00000728675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/columbia-beats-vim-by-quartermile-in-americas-cup-observation-trial.html | Columbia Beats Vim by Quarter-Mile in America's Cup Observation Trial; WEATHERLY WINS ON SAME COURSE Defeats Easterner in Fifth Race as Columbia Scores Over Vim Off Newport | True | By John Rendelspecial To the New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/trio-wins-4ball-golf-mrs-macleod-paces-winners-to-a-68-at.html | TRIO WINS 4-BALL GOLF; Mrs. MacLeod Paces Winners to a 68 at Huntington | True | Special to The New York Times | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/president-is-chosen-by-hamilton-factors.html | President Is Chosen By Hamilton Factors | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/seaway-decision-scored.html | Seaway Decision Scored | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/lehman-corporation-picks-vice-president.html | Lehman Corporation Picks Vice President | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/new-investment-unit-standard-financial-corp-will-back-sba-type.html | NEW INVESTMENT UNIT; Standard Financial Corp. Will Back S.B.A. Type Concern | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/russian-women-win-foil-crown-germany-is-second-in-team-event-three.html | RUSSIAN WOMEN WIN FOIL CROWN; Germany Is Second in Team Event -- Three U. S. Men Gain Quarter-Finals | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/new-furniture-to-meet-needs-of-growing-child.html | New Furniture to Meet Needs of Growing Child | True | By Rita Reif | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/beirut-rebel-here-as-u-n-observer-he-assails-dr-malik-as-a-traitor.html | BEIRUT REBEL HERE AS U. N. 'OBSERVER'; He Assails Dr. Malik as a 'Traitor' to Lebanon - Comes on U. S. Visa | True | By John Sibleyspecial To the New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/naval-stores.html | NAVAL STORES | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/mideast-war-risk-rates-cut.html | Mideast War Risk Rates Cut | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/man-stabbed-in-queens-refuses-to-identify-himself-after-robbery.html | MAN STABBED IN QUEENS; Refuses to Identify Himself After Robbery Attack | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/moves-are-mixed-on-cotton-board-futures-close-down-8-points-to-up-8.html | MOVES ARE MIXED ON COTTON BOARD; Futures Close Down 8 Points to Up 8 -- Trade Nervous Over Aid Bill Talks | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/harness-drivers-ask-rule-change-want-bar-on-substitutions-relaxed.html | HARNESS DRIVERS ASK RULE CHANGE; Want Bar on Substitutions Relaxed -- First Mate Scores at $53.90 | True | By Louis Effratspecial To the New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/trinidad-to-acquire-angostura-bitters.html | TRINIDAD TO ACQUIRE ANGOSTURA BITTERS | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/johnson-seeks-end-of-session-saturday-johnson-seeking-end-by.html | Johnson Seeks End Of Session Saturday; JOHNSON SEEKING END BY SATURDAY | True | By Allen Drury special To the New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/violence-flares-again-in-beirut-bomb-explodes-in-main-post-office.html | VIOLENCE FLARES AGAIN IN BEIRUT; Bomb Explodes in Main Post Office -- One Killed, One Wounded in Shooting | True | By Sam Pope Brewerspecial To the New York Times | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/2-head-benefit-plans-for-southampton-home.html | 2 Head Benefit Plans For Southampton Home | True | Special to The New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/text-of-faubus-reply-to-eisenhower.html | Text of Faubus Reply to Eisenhower | True | Special to The New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/abigail-jaccaci-and-john-fearon-will-be-married-mcgill-alumna-and.html | Abigail Jaccaci And John Fearon Will Be Married; McGill Alumna and Aide of B. B. C. Engaged -- Nuptials in October | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/truck-crash-cuts-phone-lines.html | Truck Crash Cuts Phone Lines | True | Special to The New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/greek-queen-to-visit-u-s.html | Greek Queen to Visit U. S. | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/cairos-sets-arrival-of-soviet-equipment.html | CAIRO SETS ARRIVAL OF SOVIET EQUIPMENT | True | Special to The New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/2-bailed-in-fraud-case-plead-not-guilty-to-charge-of-2300000-stock.html | 2 BAILED IN FRAUD CASE; Plead Not Guilty to Charge of $2,300,000 Stock Swindle | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/market-is-firm-index-rises-065-news-reports-strengthen-stocks.html | MARKET IS FIRM; INDEX RISES 0.65; News Reports Strengthen Stocks -- Volume Gains - Late Rally in Rails 54 NEW HIGHS RECORDED Penn-Texas Is Most Active, Climbing 3/8 -- Lorillard Declines 2 1/8 Points MARKET IS FIRM; INDEX RISES 0.65 | | By Burton Crane | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/u-n-delegate-tells-of-attack-attempt.html | U. N. DELEGATE TELLS OF ATTACK ATTEMPT | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/palestine-aid-urged-refugee-office-calls-on-u-n-to-solve-exile.html | PALESTINE AID URGED; Refugee Office Calls on U. N. to Solve Exile Issue | True | Special to The New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/dr-norris-w-vaux-an-obstetrician-76i.html | DR. NORRIS W. VAUX, { AN OBSTETRICIAN, 76I | True | Special to The New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/castro-asks-cuban-army-coup.html | Castro Asks Cuban Army Coup | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/louis-blank.html | LOUIS BLANK | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/military-works-bill-signed.html | Military Works Bill Signed | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/washington-sq-concert-sept1.html | Washington Sq. Concert Sept.1 | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/pollen-count.html | Pollen Count | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/vincenzo-spagna.html | VINCENZO SPAGNA | True | | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/philip-v-schuyler-insurance-aide-75i.html | PHILIP V. SCHUYLER, INSURANCE AIDE, .75I | True | Special to The New York Times. ] | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-21 | 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/barbara-joyce-hurlbut-betrothed-to-captain.html | Barbara Joyce Hurlbut Betrothed to Captain | True | Special to The New York Times. | 1986-07-14 | RE0000298436 | B00000728675 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/iran-quakes-continue-known-dead-in-area-shaken-all-week-at-191.html | IRAN QUAKES CONTINUE; Known Dead in Area, Shaken All Week, at 191 | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/grateful-speeder-gives-police-thanks-and-10.html | Grateful Speeder Gives Police Thanks and $10 | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/market-moves-up-third-day-in-row-lowprice-issues-again-are-active.html | MARKET MOVES UP THIRD DAY IN ROW; Low-Price Issues Again Are Active -- Volume Is Steady -- Index Advances 2.42 METAL GROUP GYRATES Death of Subsidy Bill Comes After Close -- Electronics Shares Still Strong MARKET MOVES UP THIRD DAY IN ROW | True | By Burton Crand | 1986-07-14 | RE0000298437 | B00000728676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/britons-to-tour-u-s-in-family-bus-9-chudleys-and-their-maid-due-to.html | BRITONS TO TOUR U. S. IN FAMILY BUS; 9 Chudleys and Their Maid Due to Set Off Today on New England Visit | True | By Anna Petersen | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/pollen-count.html | Pollen Count | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/liberals-pushing-finletter-choice-chiefs-urge-him-for-senate.html | LIBERALS PUSHING FINLETTER CHOICE; Chiefs Urge Him for Senate -- Democrats Narrow Race Liberal Leaders Back Finletter; Democrats Narrow Senate Race | True | By Douglas Dales | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/industrial-deals-closed-in-jersey-structure-in-bergenfield-is-sold.html | INDUSTRIAL DEALS CLOSED IN JERSEY; Structure in Bergenfield is Sold -- Buildings in Other Areas Leased | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/racial-test-admitted.html | Racial Test Admitted | True | Special to The New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/miss-palmer-engaged-to-george-d-cheney.html | Miss Palmer Engaged To George D. Cheney | True | Slectal to The New York TImeL | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/sorry-not-enough-police.html | Sorry, Not Enough Police | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/new-theatre-due-in-old-night-club-cafe-society-downtown-is-leased.html | NEW THEATRE DUE IN OLD NIGHT CLUB; Cafe Society Downtown Is Leased by Three -- Ionesco Drama Will Bow Here | True | By Sam Zolotow | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/7-summonses-issued-in-sunday-work-ban.html | 7 SUMMONSES ISSUED IN SUNDAY WORK BAN | True | Special to The New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/prisoners-on-hunger-strike.html | Prisoners on Hunger Strike | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/mohair-blends-shown-for-fall.html | Mohair Blends Shown for Fall | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/terminal-to-lose-its-mr-courtesy-station-muster-who-has-run-grand.html | TERMINAL TO LOSE ITS 'MR. COURTESY'; Station Master Who Has Run Grand Central for Eleven Years Retiring at 65 | True | By Milton Esterow | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/carl-maurer.html | CARL MAURER | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/commercial-toll-mark-set-by-panama-canal.html | Commercial Toll Mark Set by Panama Canal | True | Special to The New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/10-are-wounded-in-beirut-blast-bomb-hurled-under-bus-lebanese-of.html | 10 ARE WOUNDED IN BEIRUT BLAST; Bomb Hurled Under Bus - Lebanese of All Factions Hail Arab Peace Plan | True | By Sam Pope Brewerspecial To the New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/squeeze-applied-on-credit-supply-reserve-system-slashes-bill.html | SQUEEZE APPLIED ON CREDIT SUPPLY; Reserve System Slashes Bill Holdings, Cutting Net Free Reserves LATTER AT 403 MILLION Business Loans Here Rise 84 Million Seasonally, Distributed Broadly | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/communique-and-views-on-geneva-talks.html | Communique and Views on Geneva Talks | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/two-duos-get-81s-in-motherson-golf.html | TWO DUOS GET 81'S IN MOTHER-SON GOLF | True | Special to The New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/solar-aircraft-reports-net-off-earnings-for-quarter-fell-to-52c-a.html | SOLAR AIRCRAFT REPORTS NET OFF; Earnings for Quarter Fell to 52c a Share, From 91c -- 25c Dividend Declared COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-07-14 | RE0000298437 | B00000728676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/gop-urges-sale-of-power-plants-campaign-statement-of-20-legislators.html | G.O.P. URGES SALE OF POWER PLANTS; Campaign Statement of 20 Legislators Cites Threat to City Transit Fare | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/danid-j-goodm-filmstr-eert-i-visual-aid-producer-diesl-eexity.html | DANID J, GOODM, FILM-STR EERT I; Visual Aid Producer Diesl Ex-City 'Schools and'] Air Force Specialist .] | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/profit-record-set-in-australia.html | Profit Record Set in Australia | True | Special to The New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/falling-wire-snags-26-trains.html | Falling Wire Snags 26 Trains | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/conferees-back-900-million-fund-to-aid-education-4year-plan-to-spur.html | CONFEREES BACK 900 MILLION FUND TO AID EDUCATION; 4-Year Plan to Spur Science Gives 295 Million in Loans -- Scholarships Omitted CONFEREES BACK AID TO EDUCATION | True | By Bess Furmanspecial To the New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/spellman-is-revealed-offbroadway-angel.html | Spellman Is Revealed Off-Broadway 'Angel' | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/wood-field-and-stream-new-yorker-fishing-miramichi-vows-to-catch.html | Wood, Field and Stream; New Yorker, Fishing Miramichi, Vows to Catch Biggest Salmon He Has Seen | True | By John W. Randolphspecial To the New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/yanks-snap-white-sox-winning-streak-at-seven-before-26829-at.html | Yanks Snap White Sox' Winning Streak at Seven Before 26,829 at Stadium; TURLEY IS VICTOR WITH 6-HITTER, 6-3 Yanks Score Three Runs in Seventh Inning to Trip Moore of White Sox | True | By John Drebinger | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/two-bank-mergers-pushed-in-jersey-one-in-trenton-the-other-in.html | Two Bank Mergers Pushed in Jersey, One in Trenton, the Other in Westfield | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/richardson-pair-scores-in-tennis-gains-u-s-semifinals-but-marks.html | RICHARDSON PAIR SCORES IN TENNIS; Gains U. S. Semi-Finals, but Mark's Fall Clouds Feat -- Miss Hard's Duo Victor | True | By Allison Danzigspecial To the New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/vicuna-in-the-news-false-labeling-of-cloth-is-laid-to-massachusetts.html | VICUNA IN THE NEWS; False Labeling of Cloth Is Laid to Massachusetts Mill | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/silhouette-easy-in-travel-suits.html | Silhouette Easy In Travel Suits | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/flaherty-wins-in-auto-return.html | Flaherty Wins in Auto Return | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/dewey-and-javits-to-address-gop-their-appearance-at-state.html | DEWEY AND JAVITS TO ADDRESS G.O.P.; Their Appearance at State Convention Seen as Move for Unity on Rockefeller | True | By Leo Egan | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/handicapped-week-is-set.html | Handicapped Week Is Set | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/dulles-back-in-capital-returns-from-u-n-session-lloyds-plans.html | DULLES BACK IN CAPITAL; Returns From U. N. Session -- Lloyd's Plans Uncertain | True | Special to The New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/stockholders-plan-offering-of-shares-of-champion-plug-stock-to-be.html | Stockholders Plan Offering of Shares Of Champion Plug; STOCK TO BE SOLD BY SHAREHOLDERS | True | | 1986-07-14 | RE0000298437 | B00000728676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/soft-coal-output-still-lags.html | Soft Coal Output Still Lags | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/chicago-poliofree-this-year.html | Chicago Polio-Free This Year | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/allstate-to-expand-its-insurance-lines.html | Allstate to Expand Its Insurance Lines | True | Special to The New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/about-new-york-chinese-junks-imported-from-hong-kong-gaining-favor.html | About New York; Chinese Junks Imported From Hong Kong Gaining Favor in U. S. as Pleasure Craft | True | By Meyer Berger | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/u-n-adopts-arabs-plan-for-hammarskjold-visit-vote-is-800-session.html | U. N. ADOPTS ARABS' PLAN FOR HAMMARSKJOLD VISIT; VOTE IS 80-0; SESSION ENDS; EARLY TRIP LIKELY Temporary Halt Seen in Cairo's Drive on Lebanon, Jordan U. N. Adopts Arab Compromise On Mideast Troop Withdrawals | True | By Thomas J. Hamiltonspecial To The New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/city-recognizes-firemens-union-labor-commissioner-felix-grants.html | CITY RECOGNIZES FIREMEN'S UNION; Labor Commissioner Felix Grants Bargaining Rights -- Pay Rise to Be Asked OFFICERS NOT INCLUDED Unit Is Second to Win Point -- Police Plea for Similar Status Is Still Pending | True | By Ralph Katz | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/borgnines-settle-suit.html | Borgnines Settle Suit | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/nearby-futures-in-cocoa-decline-prices-close-as-much-as-95-points.html | NEARBY FUTURES IN COCOA DECLINE; Prices Close as Much as 95 Points Off -- Most Other Commodities Weak | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/moves-irregular-on-cotton-board-futures-close-7-points-up-to-3-down.html | MOVES IRREGULAR ON COTTON BOARD; Futures Close 7 Points Up to 3 Down -- Trading Holds to Narrow Range | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/sports-of-the-times-watch-the-birdie.html | Sports of The Times; Watch the Birdie! | True | By Arthur Daley | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/-hit-parade-dons-a-new-tv-format-show-to-be-divided-into-4-parts-to.html | 'HIT PARADE' DONS A NEW TV FORMAT; Show to Be Divided Into 4 Parts to Provide Variety -- Gene Kelly Gets Bid | True | By Val Adams | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/goldfine-hearing-to-resume.html | Goldfine Hearing to Resume | True | Special to The New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/bergamini-takes-world-foil-title-italian-defeats-csvikovsky-of.html | BERGAMINI TAKES WORLD FOIL TITLE; Italian Defeats Csvikovsky of Hungary -- Axelrod of U. S. Finishes Fifth | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/those-soviet-visitors.html | Those Soviet Visitors | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/de-gaulle-goes-on-tour.html | De Gaulle Goes on Tour | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/delaware-plans-17-million-issue-power-district-in-nebraska-slates.html | DELAWARE PLANS 17 MILLION ISSUE; Power District in Nebraska Slates Offering -- 5 Million Sought by Indianapolis | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/books-authors.html | Books -- Authors | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/the-carrier-enterprise-is-towed-to-grave-in-jersey-scrap-yard.html | The Carrier Enterprise Is Towed To Grave in Jersey Scrap Yard | True | By Edmond J. Bartnett | 1986-07-14 | RE0000298437 | B00000728676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/carlino-noncommittal-tells-harriman-jury-still-out-on-his-candidacy.html | CARLINO NONCOMMITTAL; Tells Harriman 'Jury Still Out' on His Candidacy | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/pound-circulation-off-notes-in-use-fell-28837000-in-week-to.html | POUND CIRCULATION OFF; Notes in Use Fell 28,837,000 in Week to 2,058,860,000 | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/of-local-origin.html | Of Local Origin | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/legal-aid-leader-reelected.html | Legal Aid Leader Re-elected | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/harry-e-hurd-68-dies-new-england-poet-expastor-of-massachusetts.html | HARRY E. HURD, 68, DIES; New England Poet, Ex-Pastor of Massachusetts Churches | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/food-news-mackerel-in-oil-or-wine-introduced.html | Food News; Mackerel in Oil or Wine Introduced | True | By June Owen | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/vfw-asks-break-with-soviet-union-bonus-of-up-to-4500-for-veterans.html | V.F.W. ASKS BREAK WITH SOVIET UNION; Bonus of Up to $4,500 for Veterans of World War II and Korea Also Urged | True | By Leonard Ingalls | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/gop-rivals-in-accord-manhattan-factions-agree-on-peace-during.html | G.O.P. RIVALS IN ACCORD; Manhattan Factions Agree on Peace During Campaign | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/fire-laid-to-arsonist-home-of-unionist-linked-to-torch-victim.html | FIRE LAID TO ARSONIST; Home of Unionist Linked to Torch Victim Damaged | True | Special to The New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/getting-rid-of-green-mold.html | Getting Rid of Green Mold | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/columbus-day-parade-mayor-says-it-will-be-held-on-5th-ave-as-in-the.html | COLUMBUS DAY PARADE; Mayor Says it Will Be Held on 5th Ave. as in the Past | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/greek-cypriotes-bar-cooperation-e-o-k-a-urges-islanders-to-boycott.html | GREEK CYPRIOTES BAR COOPERATION; E. O. K. A. Urges Islanders to Boycott British Plan -Sees Plot With Turks | True | Dispatch of The Times. London. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/darien-nine-bows-20-defeated-by-gadsden-in-little-league.html | DARIEN NINE BOWS, 2-0; Defeated by Gadsden in Little League Consolation Final | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/walter-schumann-dead-at-44-composer-led-choral-group-writer-of.html | Walter Schumann Dead at 44; Composer Led Choral Group; Writer of Scores for 'Movies and Stage .Shows Won an Award for'Dragnet' Them ] | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/low-returns-high-export-duty-hurt-ceylons-rubber-industry-ceylon-is.html | Low Returns, High Export Duty Hurt Ceylon's Rubber Industry; CEYLON IS FACING CRISIS IN RUBBER | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/case-going-to-high-court-central-high-due-to-open-with-white-status.html | CASE GOING TO HIGH COURT; Central High Due to Open With White Status Sept. 2 Negroes Will Be Ordered to Segregated School -- Legislature Alerted CENTRAL TO OPEN ON WHITE STATUS | True | By Claude Sittonspecial To the New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/nantucket-crash-toll-24.html | Nantucket Crash Toll 24 | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/cuthbert-j-stovell.html | cUTHBERT J. STOVELL | True | $1ecuLl tO e New York Llelk | 1986-07-14 | RE0000298437 | B00000728676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/fox-yale-senior-takes-yacht-race-but-charles-captures-lead-in-110.html | FOX, YALE SENIOR, TAKES YACHT RACE; But Charles Captures Lead in 110 Series by Finishing Second in Third Test | True | Special to The New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/ira-backers-march-at-un.html | I.R.A. Backers March at U.N. | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/cone-mills-sees-dip-but-officer-says-there-are-no-plans-to-cut.html | CONE MILLS SEES DIP; But Officer Says There Are No Plans to Cut Dividend | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/boy-3-drowns-in-bath-tub.html | Boy, 3, Drowns in Bath Tub | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/a-plea-for-clemency-canada-asked-to-intercede-for-alabama-negro.html | A PLEA FOR CLEMENCY; Canada Asked to Intercede for Alabama Negro | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/red-sox-15-hits-down-indians-86-boston-also-gets-11-walks-but.html | RED SOX' 15 HITS DOWN INDIANS, 8-6; Boston Also Gets 11 Walks, but Strands 16 Runners -- Gernert Belts I7th | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/stepinac-is-reported-worse.html | Stepinac Is Reported Worse | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/motorist-7-reports-car-stolen-from-his-garage.html | Motorist, 7, Reports Car Stolen From His Garage | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/giants-sign-young-outfielder.html | Giants Sign Young Outfielder | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/round-hill-team-wins-takes-hoffhine-golf-honors-on-matching-of.html | ROUND HILL TEAM WINS; Takes Hoffhine Golf Honors on Matching of Cards | True | Special to The New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/egypt-held-destination-of-soviet-submarines.html | Egypt Held Destination Of Soviet Submarines | True | Special to The New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/f-t-c-accuses-macys-also-names-tire-mart-on-pricing-of-seat-covers.html | F. T. C. ACCUSES MACY'S; Also Names Tire Mart on Pricing of Seat Covers | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/murder-suspect-found-fingerprint-leads-to-charge-in-brooklyn-theft.html | MURDER SUSPECT FOUND; Fingerprint Leads to Charge in Brooklyn Theft Killing | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/diesel-locomotive-rebuilding-booming-at-g-m-railroad-diesels.html | Diesel Locomotive Rebuilding Booming at G. M.; RAILROAD DIESELS REBUILT BY G. M. | True | Special to The New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/atom-agreement-in-geneva.html | Atom Agreement in Geneva | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/nicaragua-seeks-loans.html | Nicaragua Seeks Loans | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/lumber-production-39-above-57-rate.html | LUMBER PRODUCTION 3.9% ABOVE '57 RATE | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/the-presidents-course-eisenhower-theory-of-integration-role-is-at.html | The President's Course; Eisenhower Theory of Integration Role Is at Odds With Newer Conceptions | True | By James Restonspecial To the New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/miss-dammann-is-wed-at-home-to-john-kramer-marriage-takes-place-in.html | Miss Dammann Is Wed at Home To John Kramer; Marriage Takes Place in Garden of Bride's. Residence at Rye | True | Special to The Ne York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/jumblatt-in-damascus.html | Jumblatt in Damascus | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/alison-morey-wellesley-56-becomes-bride-married-at-all-souls-church.html | Alison Morey, Wellesley '56, Becomes Bride; Married at All Souls Church to Richard Paul Barden | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/macpherson-is-diving-victor.html | MacPherson Is Diving Victor | True | | 1986-07-14 | RE0000298437 | B00000728676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/arthurd-holwles-realty-aide-dies-douglas-elliman-official-was-in.html | ARTHURD. HOLWIES, REALTY AIDE, DIES; *'Douglas Elliman Official Was in Field 46 Year-- Figured in Large Transactions' | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/35-water-rate-rise-opposed.html | 35% Water Rate Rise Opposed | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/indonesianbritish-bid-london-studies-request-of-jakarta-for-arms.html | INDONESIAN-BRITISH BID; London Studies Request of Jakarta for Arms Purchase | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/soybeans-are-off-12-to-1-12c-bushel-grain-futures-are-mixed-in.html | SOYBEANS ARE OFF 1/2 TO 1 1/2C BUSHEL; Grain Futures Are Mixed in Unusually Dull Trading in Chicago Market | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/john-j-hayden.html | JOHN J'. HAYDEN | True | SpEcial to The New YOrk 'J['lmt, | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/transport-news-jet-due-sunday-idlewild-to-test-commercial-plane-for.html | TRANSPORT NEWS: JET DUE SUNDAY; Idlewild to Test Commercial Plane for Noise -- Flying Tigers Promote Two | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/reserve-positions-of-member-banks-tightened-a-little-in-the-latest.html | Reserve Positions of Member Banks Tightened A Little in the Latest Week | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/todd-crash-suit-filed-producers-widow-and-son-ask-5-million-of-3.html | TODD CRASH SUIT FILED; Producer's Widow and Son Ask 5 Million of 3 Concerns | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/bonnparis-talk-set-adenauer-to-meet-de-gaulle-in-france-sept-14.html | BONN-PARIS TALK SET; Adenauer to Meet de Gaulle in France Sept. 14 | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/derr-named-in-idaho-gambling-advocate-nominated-by-democrats-for.html | DERR NAMED IN IDAHO; Gambling Advocate Nominated by Democrats for Governor | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/misses-gunderson-quast-romack-and-bailey-reach-u-s-golf-semifinals.html | Misses Gunderson, Quast, Romack and Bailey Reach U. S. Golf Semi-Finals; DEFENDER DOWNS 2 FOES AT DARIEN Miss Gunderson Beats Miss Nuendorf, Mrs. Johnstone -- Mrs. Streit Upset | True | By Lincoln A. Werdenspecial To the New York Times | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/florida-hotels-acquired.html | Florida Hotels Acquired | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/carloadings-off-166-for-nation-but-total-at-625991-units-is-12.html | CARLOADINGS OFF 16.6% FOR NATION; But Total at 625,991 Units Is 1.2% Above the Level of the Week Before | True | Special to The New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/turner-to-box-tonight-seasoned-philadelphian-faces-redl-in-garden.html | TURNER TO BOX TONIGHT; Seasoned Philadelphian Faces Redl in Garden 10-Rounder | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/school-gets-loan-for-building.html | School Gets Loan for Building | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/sidelights-oil-industry-net-falls-355.html | Sidelights; Oil Industry Net Falls 35.5% | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/los-angeles-unit-honors-goldwyn-chamber-of-commerce-gives-producer.html | LOS ANGELES UNIT HONORS GOLDWYN; Chamber of Commerce Gives Producer Award -- Metro Buys Delinquency Book | True | By Oscar Godboutspecial To the New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/an-arab-plan-for-the-arabs.html | An Arab Plan for the Arabs | True | | 1986-07-14 | RE0000298437 | B00000728676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/directors-approve-plan.html | Directors Approve Plan | True | Special to The New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/little-rock-school-wins-a-new-integration-stay-appeal-expedited.html | LITTLE ROCK SCHOOL WINS A NEW INTEGRATION STAY;; APPEAL EXPEDITED Delay Is for 30 Days or Until Supreme Court Acts LITTLE ROCK WINS INTEGRATION STAY | True | Special to The New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/market-basket-for-the-weekend.html | Market Basket for the Week-End | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/athletics-whip-senators.html | Athletics Whip Senators | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/the-judgeships-bill.html | The Judgeships Bill | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/cranberry-group-elects.html | Cranberry Group Elects | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/money-bill-approved-house-backs-compromise-on-space-unit-control.html | MONEY BILL APPROVED; House Backs Compromise on Space Unit Control | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/marguerite-grall-to-wed.html | Marguerite Grall to Wed | True | Special to The New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/tito-strikes-back-at-the-soviet-bloc.html | TITO STRIKES BACK AT THE SOVIET BLOC | True | Special to The New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/carl-elliott.html | Carl Elliott | True | Special to The New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/reuben-s-goldsmith-of-stationery-firm.html | REUBEN S. GOLDSMITH OF STATIONERY FIRM | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/nunn-to-head-korean-truce-unit.html | Nunn to Head Korean Truce Unit | True | Special to The New York Times | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/joseph-j-clayton.html | JOSEPH J. CLAYTON | True | Soecial to The New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/voice-of-america-will-be-louder-usia-begins-using-new-fund-t-o.html | VOICE OF AMERICA WILL BE LOUDER; U.S.I.A . Begins Using New Fund To Strengthen Voice of America | True | U.S.I.A. Begins Using New Funds to Strengthen ItBy Dana Adams Schmidtspecial To the New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/maos-role-appraised-determination-noted-to-exert-influence-on.html | Mao's Role Appraised; Determination Noted to Exert Influence on International Scene | True | EDUARD HEIMANN. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/jersey-to-study-resort-gambling.html | JERSEY TO STUDY RESORT GAMBLING | True | Special to The New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/japanese-want-ban.html | Japanese Want Ban | True | Special to The New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/hermelinklempner.html | HermelinKlempner | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/fay-crocker-ahead-her-70-leads-by-2-strokes-in-waterloo-open-golf.html | FAY CROCKER AHEAD; Her 70 Leads by 2 Strokes in Waterloo Open Golf | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/dhahran-issue-denied-saudi-arabia-not-agreeing-to-oust-u-s-cairo.html | DHAHRAN ISSUE DENIED; Saudi Arabia Not Agreeing to Oust U. S., Cairo Sources Say | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/witkowski-sets-terms-to-back-williams-for-senate-if-he-favors-rent.html | WITKOWSKI SETS TERMS; To Back Williams for Senate if He Favors Rent Control | True | Special to The New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/links-lead-is-shared-sanders-goetz-get-132s-for-stroke-margin-in.html | LINKS LEAD IS SHARED; Sanders, Goetz Get 132's for Stroke Margin in Canada | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-07-14 | RE0000298437 | B00000728676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/storm-halts-debut-of-pizzetti-opera.html | STORM HALTS DEBUT OF PIZZETTI OPERA | True | Special to The New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/lister-hill.html | Lister Hill | True | Special to The New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/blood-types-tied-to-some-diseases-british-expert-at-montreal.html | BLOOD TYPES TIED TO SOME DISEASES; British Expert at Montreal Geneticist Parley Cites Evidence of Relationship | True | By Harold M. Schmeck Jr.special To the New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/summer-vacations-for-many-parents-end-2-weeks-sooner-than-for-young.html | Summer Vacations for Many Parents End 2 Weeks Sooner Than for Young | True | By Dorothy Barclay | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/rdemck-parle-i-automotive-ad-zo.html | rRDErnCK . ParLe, I automotive aD, zo[ | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/italians-carry-aid-to-isolated-resort.html | ITALIANS CARRY AID TO ISOLATED RESORT | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/bronx-girl-killed-eileen-reiter-16-falls-down-massachusetts-gorge.html | BRONX GIRL KILLED; Eileen Reiter, 16, Falls Down Massachusetts Gorge | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/kurt-neumann-dies-movie-director-50.html | KURT NEUMANN DIES; MOVIE DIRECTOR, 50 | True | Special to The New York Times | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/dancer-set-for-goldilocks.html | Dancer Set for 'Goldilocks' | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/200000-fire-in-bay-shore.html | $200,000 Fire in Bay Shore | True | Special to The New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/a-m-cheremukhin-aircraft-designer.html | A. M. CHEREMUKHIN, AIRCRAFT DESIGNER | True | Special to-The New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/itu-hears-prosecutor-brown-says-public-fails-to-see-union-democracy.html | I.T.U. HEARS PROSECUTOR; Brown Says Public Fails to See Union Democracy | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/whittaker-move-on-stay-doubted-justice-expected-to-await-for-full.html | WHITTAKER MOVE ON STAY DOUBTED; Justice Expected to Await for Full Court to Consider Delay for Little Rock | True | Special to The New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/5-apalachin-men-lose-liberty-bid-appeals-judge-calls-granting-of.html | 5 APALACHIN MEN LOSE LIBERTY BID; Appeals Judge Calls Granting of Immunity Legal -- Lane Sees It as Key to Riddle | True | Special to The New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/advertising-2-agencies-merge.html | Advertising 2 Agencies Merge | True | By Carl Spielvogel | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/plight-of-city-motorist.html | Plight of City Motorist | True | ALLEN J. GOODMAN, | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/fryingpan-bill-dropped-house-colorado-unit-give-up-fight-for-water.html | FRYINGPAN BILL DROPPED; House Colorado Unit Give Up Fight for Water Project | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/rival-office-unions-in-ship-field-merge.html | RIVAL OFFICE UNIONS IN SHIP FIELD MERGE | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/no-miami-integration-judge-delays-decision-on-naacp-school-suit.html | NO MIAMI INTEGRATION; Judge Delays Decision on N.A.A.C.P. School Suit | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/diefenbaker-is-hopeful.html | Diefenbaker Is Hopeful | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/new-plea-looms-in-bruce-battle-court-action-is-threatened-as.html | NEW PLEA LOOMS IN BRUCE BATTLE; Court Action Is Threatened as Company Issues 10,000 Shares for Acquisition NEW PLEA LOOMS IN BRUCE BATTLE | True | | 1986-07-14 | RE0000298437 | B00000728676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/art-student-is-chosen-queen-of-state-fair.html | Art Student Is Chosen Queen of State Fair | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/plutonium-used-to-fuel-reactor-experiment-with-manmade-element.html | PLUTONIUM USED TO FUEL REACTOR; Experiment With Man-Made Element Represents Major Nuclear Breakthrough | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/new-steps-reflect-broad-algeria-rift.html | NEW STEPS REFLECT BROAD ALGERIA RIFT | True | Special to The New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/brokers-arrange-3-mortgage-loans.html | BROKERS ARRANGE 3 MORTGAGE LOANS | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/mrs-j-p-butz-has-child.html | Mrs. J. P. Butz Has Child | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/reality-body-gets-funds-to-expand-city-bureau-voted-100000-to.html | REALITY BODY GETS FUNDS TO EXPAND; City Bureau Voted $100,000 to Enlarge Its Staff and Raise Director's Pay CHILD-AID PLAN PASSED Board of Estimate Adopts a New Cost Formula -- Arts Center Adds Half-Block | True | By Paul Crowell | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/anne-gleason-fiancee-of-daniel-jussell.html | Anne Gleason Fiancee Of Daniel J.ussell | True | Special to The New York TLme. [ | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/nato-spurs-accord-on-iceland-sea-law.html | NATO SPURS ACCORD ON ICELAND SEA LAW | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/redlegs-triumph-over-giants-81-grammas-3run-double-in-first-inning.html | REDLEGS TRIUMPH OVER GIANTS, 8-1; Grammas' 3-Run Double in First Inning Helps Newcombe Win No. 3 | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/topics.html | Topics | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/g-e-to-aid-blood-drive-employes-will-donate-to-red-cross-program-to.html | G. E. TO AID BLOOD DRIVE; Employes Will Donate to Red Cross Program Today | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/commodities-index-unchanged-at-865.html | COMMODITIES INDEX UNCHANGED AT 86.5 | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/british-recall-envoy-in-iraq.html | British Recall Envoy in Iraq | True | Special to The New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/car-track-an-issue-in-lime-rock-conn.html | CAR TRACK AN ISSUE IN LIME ROCK, CONN. | True | Special to The New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/mckennhealy.html | McKenn--Healy | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/state-curbs-32403-drivers.html | State Curbs 32,403 Drivers | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/weatherly-beats-columbia-in-test-vim-defeats-easterner-as-fog-mars.html | WEATHERLY BEATS COLUMBIA IN TEST; Vim Defeats Easterner as Fog Mars America's Cup Observation Trials | True | By John Rendelspecial To the New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/senators-are-split-on-position-of-u-s-senators-split-on-us-position.html | Senators Are Split On Position of U. S.; Senators Split on U.S. Position; Speakers Gloomy and Cheerful | True | By Allen Druryspecial To the New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/moonshot-reaction-noted-present-attitude-contrasted-with-feeling.html | Moon-Shot Reaction Noted; Present Attitude Contrasted With Feeling When Vanguard Failed | True | DANIEL CASNER. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/rollcall-vote-in-senate-killing-court-curb-bills.html | Roll-Call Vote in Senate Killing Court Curb Bills | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/dividend-news.html | DIVIDEND NEWS | True | | 1986-07-14 | RE0000298437 | B00000728676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/discount-rate-is-increased-to-2-in-dallas-3-districts-reject-rise-2.html | Discount Rate Is Increased to 2% In Dallas; 3 Districts Reject Rise; 2% DISCOUNT RATE IS SET IN DALLAS | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/gromyko-warns-on-mideast-delay-threatens-fight-in-regular-u-n.html | GROMYKO WARNS ON MIDEAST DELAY; Threatens Fight in Regular U. N. Assembly if Troop Withdrawal Is Held Up | True | By Wayne Phillipsspecial To the New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/publicity-concern-formed.html | Publicity Concern Formed | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/license-loss-set-for-superspeeds-permits-taken-from-7-of-63-drivers.html | LICENSE LOSS SET FOR 'SUPERSPEEDS'; Permits Taken From 7 of 63 Drivers Arrested Under New Motor Bureau Rule | True | By Bernard Stengren | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/braves-burdette-tops-dodgers-40-hurler-doles-out-four-hits-and.html | BRAVES' BURDETTE TOPS DODGERS, 4-0; Hurler Doles Out Four Hits and Belts Third Homer -Aaron Also Connects | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/dave-beck-tax-trial-nov-10.html | Dave Beck Tax Trial Nov. 10 | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/negroes-win-strike-to-be-served-food.html | NEGROES WIN STRIKE TO BE SERVED FOOD | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/princess-margaret-is-28.html | Princess Margaret Is 28 | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/britains-rawson-disqualified-then-reinstated-as-800-victor.html | Britain's Rawson Disqualified, Then Reinstated as 800 Victor | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/meany-calls-on-hutcheson-to-account-for-corruption-hutcheson-faces.html | Meany Calls on Hutcheson To Account for Corruption; HUTCHESON FACES A LABOR HEARING | True | By Stanley Leveyspecial To the New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/britishiranian-pact-near.html | British-Iranian Pact Near | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/you-wont-need-an-ocean-liner-to-navigate-erie-canal-fine-holiday.html | You Won't Need an Ocean Liner to Navigate Erie Canal; Fine Holiday Awaits Small-Boat Pilots in 'Clinton's Ditch' Cruising on Historic Cut Safe Even for Little Runabouts | True | By Clarence E. Lovejoy | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/ribbons-and-bows-fly-in-powder-puff-derby-miss-haight-wins-on.html | Ribbons and Bows Fly in Powder Puff Derby; Miss Haight Wins on Stable Pony in First Spa Distaff Race | True | By William R. Conklinspecial To the New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/b-f-goodrich-canada-elects-new-president.html | B. F. Goodrich Canada Elects New President | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/british-flights-curbed-sudan-bans-planes-carrying-supplies-to.html | BRITISH FLIGHTS CURBED; Sudan Bans Planes Carrying Supplies to Jordan | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/marilyn-mintz-is-bride.html | Marilyn Mintz Is Bride | True | SDecIal to Th New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/american-banner-freed-of-charge-nlrb-rejects-complaint-of.html | AMERICAN BANNER FREED OF CHARGE; N.L.R.B. Rejects Complaint of Discrimination in Hiring -- N.M.U. Is Angered | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/otto-zarek.html | OTTO ZAREK | True | SleCl to The New York Tm2es. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/bank-names-trust-officer.html | Bank Names Trust Officer | True | | 1986-07-14 | RE0000298437 | B00000728676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/wave-of-walkouts-hits-auto-big-three.html | WAVE OF WALKOUTS HITS AUTO BIG THREE | True | Special to The New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/pacer-speedy-pick-races-secondfastest-mile-on-halfmile-track-at.html | Pacer Speedy Pick Races Second-Fastest Mile on Half-Mile Track at Yonkers; BLUE HEN GELDING TIMED IN 1:58 4/5 Speedy Pick Comes Close to World Mark of 1:58 3/5 -- Belle Acton Is Third | True | By Louis Effratspecial To the New York Times | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/bigstore-trade-rises-2-in-week-only-cleveland-minneapolis-show.html | BIG-STORE TRADE RISES 2% IN WEEK; Only Cleveland, Minneapolis Show Declines -- Volume Up 1% in This Area | True | Special to The New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/two-tie-for-rifle-lead.html | Two Tie for Rifle Lead | True |  | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/empress-bay-moved-to-liberty-island.html | EMPRESS BAY MOVED TO LIBERTY ISLAND | True |  | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/ruling-in-pier-dispute-appellate-justice-upholds-i-l-agrace.html | RULING IN PIER DISPUTE; Appellate Justice Upholds I. L. A.-Grace Arbitration | True |  | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/miss-ttiggenbotham-a-prospective-bride.html | Miss ttiggenbotham A Prospective Bride | True | Special to The New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/almond-is-ready-to-close-schools-bars-integration-in-virginia-and.html | ALMOND IS READY TO CLOSE SCHOOLS; Bars Integration in Virginia and Says Troops Would Find Empty Buildings | True | Special to The New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/pattersons-knockdown-clean-one-films-show.html | Patterson's Knockdown Clean One, Films Show | True |  | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/powell-backer-scored.html | Powell Backer Scored | True |  | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/westport-studies-mail-thefts.html | Westport Studies Mail Thefts | True | Special to The New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/gop-renames-crews-brooklyn-chairman-elected-to-13th-twoyear-term.html | G.O.P. RENAMES CREWS; Brooklyn Chairman Elected to 13th Two-Year Term | True |  | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/public-defender-called-essential-required-for-equal-access-to.html | PUBLIC DEFENDER CALLED ESSENTIAL; Required for 'Equal Access' to Justice, Aid Head Tells Jurists of the States | True | By Lawrence E. Daviesspecial to The New York Times | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/u-s-delay-is-seen-on-a-man-in-space-nato-scientist-cites-need-for.html | U. S. DELAY IS SEEN ON A MAN IN SPACE; NATO Scientist Cites Need for Medical Data -- Gas Satellites Developed | True | By Milton Bracker | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/world-church-talk-begins-in-denmark.html | WORLD CHURCH TALK BEGINS IN DENMARK | True | Special to The New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/jet-crew-terms-backed-by-pilots-favor-us-boards-ruling-on-flight.html | JET CREW TERMS BACKED BY PILOTS; Favor U.S. Board's Ruling on Flight Engineers -- Strike at Eastern Planned | True |  | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/music-notes.html | MUSIC NOTES | True |  | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/orioles-edge-tigers-76.html | Orioles Edge Tigers, 7-6 | True |  | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/navy-sees-no-danger.html | Navy Sees No Danger | True |  | 1986-07-14 | RE0000298437 | B00000728676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/mexico-takes-over-u-sowned-ranch-mexico-expropriates-big-ranch-of.html | Mexico Takes Over U. S.-Owned Ranch; Mexico Expropriates Big Ranch Of Col. Greene's Heirs at Border | | By Paul P. Kennedyspecial To The New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/rose-anchez-to-wed-in-fall.html | Rose Sanchez to Wed in Fall | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/st-patricks-belittled-bishop-calls-its-architecture-a-lacy.html | ST. PATRICK'S BELITTLED; Bishop Calls Its Architecture a 'Lacy Frivolity' | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/fight-against-delinquency-lack-of-coordination-between-court-and.html | Fight Against Delinquency; Lack of Coordination Between Court and Social Agencies Seen | True | I. M. TARLOV, M. D. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/errico-17-wins-shoot-takes-preliminary-handicap-at-vandalia-with-a.html | ERRICO, 17, WINS SHOOT; Takes Preliminary Handicap at Vandalia With a 99 | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/mrs-warren-mevon.html | MRS. WARREN M'EVON | True | Special to The/ew York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/clifford-easton-dead-forestry-expert-exploredt.html | CLIFFORD EASTON DEAD?; Forestry Expert Exploredt | | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/hussein-asks-end-of-arab-pressure-will-call-for-british-troops-to.html | HUSSEIN ASKS END OF ARAB PRESSURE; Will Call for British Troops to Leave Jordan as Soon as Tension Is Eased | True | By Richard P. Huntspecial To The New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/bridge-party-oct-20-for-confederacy-unit.html | Bridge Party Oct. 20 For Confederacy Unit | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/frondizi-denies-he-will-quit.html | Frondizi Denies He Will Quit | True | Special to The New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/envoy-to-u-s-resigns.html | Envoy to U. S. Resigns | True | Special to The New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/u-s-bill-aids-musician-stresemanns-retention-of-citizenship-is.html | U. S. BILL AIDS MUSICIAN; Stresemann's Retention of Citizenship Is Approved | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/state-bids-i-c-c-force-the-central-to-continue-weehawken-ferry-runs.html | State Bids I. C. C. Force the Central To Continue Weehawken Ferry Runs | True | Special to The New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/naval-stores.html | NAVAL STORES | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/text-of-little-rock-stay.html | Text of Little Rock Stay | True | Special to The New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/rackets-witness-admits-to-boasts-friendship-of-teamster-aide-and.html | RACKETS WITNESS ADMITS TO BOASTS; ' Friendship' of Teamster Aide and Harriman Amounted to Insignificant Meetings RACKETS WITNESS ADMITS TO BOASTS | True | By Joseph A. Loftusspecial To The New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/newsprint-production-and-use-continued-to-decline-in-july.html | Newsprint Production and Use Continued to Decline in July | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/all-states-share-gain-in-individual-incomes.html | All States Share Gain In Individual Incomes | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/jenner-warns-us-of-inflation-drive.html | JENNER WARNS U.S. OF INFLATION DRIVE | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/-washed-out-pilot-gets-medal-for-saving-jet.html | ' Washed-Out' Pilot Gets Medal for Saving Jet | True | | 1986-07-14 | RE0000298437 | B00000728676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/180-sites-urged-for-atomic-check-eastwest-experts-conclude.html | 180 SITES URGED FOR ATOMIC CHECK; East-West Experts Conclude Effective Police System on Ban Is Possible 180 SITES URGED FOR ATOMIC CHECK | True | By John W. Finneyspecial To The New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/kennecott-copper-to-step-up-output-demand-improving.html | Kennecott Copper To Step Up Output; Demand Improving | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/dr-daniel-m-brumfiedi.html | [DR. DANIEL M. BRUMFLELI | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/world-traps-title-to-eisenlauer-u-s.html | WORLD TRAPS TITLE TO EISENLAUER, U. S. | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/linseed-oil-prices-cut.html | Linseed Oil Prices Cut | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/texas-woman-wins-air-race.html | Texas Woman Wins Air Race | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/de-gaulle-lands-in-madagascar-arrives-to-campaign-for-his-new.html | DE GAULLE LANDS IN MADAGASCAR; Arrives to Campaign for His New Constitution -- Gets Welcome from Crowds | True | By Thomas F. Bradyspecial To the New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/steel-oil-shares-pace-london-rise-but-government-securities-are.html | STEEL, OIL SHARES PACE LONDON RISE; But Government Securities Are Lower -- Index Goes Up 1.4 Points to 189.1 | True | Special to The New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/swart-assumes-duties-as-capetown-premier.html | Swart Assumes Duties As Capetown Premier | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/child-to-mrs-david-biddle.html | Child to Mrs. David Biddle | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/accord-on-atoms-gratifies-british-government-likely-to-face.html | ACCORD ON ATOMS GRATIFIES BRITISH; Government Likely to Face Pressure to End Tests of Nuclear Weapons | True | By Thomas P. Ronanspecial To the New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/u-s-reported-set-to-halt-atom-arms-tests-for-year-u-s-set-to-halt.html | U. S. Reported Set to Halt Atom Arms Tests for Year; U. S. SET TO HALT TESTS FOR A YEAR | True | By Jack Raymondspecial To the New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/susan-s-rathbun-betrothed.html | Susan S. Rathbun Betrothed; | True | Slalal to The New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/kubek-requests-delay-yank-shortstop-seeks-40day-postponement-of.html | KUBEK REQUESTS DELAY; Yank Shortstop Seeks 40-Day Postponement of Induction | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/cards-down-phillies-21.html | Cards Down Phillies, 2-1 | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/operator-takes-2-bronx-houses-apartments-on-fox-st-and-claremont.html | OPERATOR TAKES 2 BRONX HOUSES; Apartments on Fox St. and Claremont Pkwy. in Deals -- Sale on Kelly St. | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/boy-survives-heart-surgery.html | Boy Survives Heart Surgery | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/to-curb-soviet-propaganda.html | To Curb Soviet Propaganda | True | LEO FRIEDLANDER. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/4140-senate-vote-kills-bills-aimed-at-supreme-court-sedition.html | 41-40 SENATE VOTE KILLS BILLS AIMED AT SUPREME COURT; Sedition Measure and States' Rights Plan Recommitted -- Dead for This Session 41-40 SENATE VOTE KILLS COURT CURB | True | By Anthony Lewisspecial To the New York Times | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/chase-manhattan-bank-adds-oil-man-to-board.html | Chase Manhattan Bank Adds Oil Man to Board | True | | 1986-07-14 | RE0000298437 | B00000728676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/-food-is-developed-for-space-travel.html | ' FOOD' IS DEVELOPED FOR SPACE TRAVEL | True | Special to The New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/film-men-vote-strike-directors-reject-agreement-reached-after-7.html | FILM MEN VOTE STRIKE; Directors Reject Agreement Reached After 7 Months | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/new-reactor-unit-hailed-as-key-to-helping-atom-ships-compete.html | New Reactor Unit Hailed as Key To Helping Atom Ships Compete | | By Edward A. Morrowspecial To The New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/mineral-aid-plan-beaten-by-house-vote-is-182159-on-support-of-458.html | MINERAL AID PLAN BEATEN BY HOUSE; Vote Is 182-159 on Support of 458 Million During a Five-Year Program | True | By C. P. Trussellspecial To the New York Times | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/carter-ford-takes-junior-sail-honors.html | CARTER FORD TAKES JUNIOR SAIL HONORS | True | Special to The New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/doctors-renting-hospital-offices-system-found-working-well-in.html | DOCTORS RENTING HOSPITAL OFFICES; System Found Working Well in Communities, According to 30-State Study | True | By Emma Harrisonspecial To the New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/ruling-says-lawyer-is-not-labor-union.html | RULING SAYS LAWYER IS NOT LABOR UNION | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/f-t-c-booklet-to-give-warning-on-bargains.html | F. T. C. Booklet to Give Warning on 'Bargains' | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/u-s-scored-on-china-soviet-papers-assail-memo-on-nonrecognition.html | U. S. SCORED ON CHINA; Soviet Papers Assail Memo on Nonrecognition | True | Special to The New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/french-may-ignore-move.html | French May Ignore Move | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/weather-reports-throughout-the-nation-and-abroad.html | Weather Reports Throughout the Nation and Abroad | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/procurement-of-peace.html | Procurement of Peace | True | CHARLES C. PLATT. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/connecticut-bars-private-pupil-aid-official-rules-state-cannot.html | CONNECTICUT BARS PRIVATE PUPIL AID; Official Rules State Cannot Grant Funds to Transport Parochial Students | True | Special to The New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/dominican-delegation-shuns-assembly-vote.html | Dominican Delegation Shuns Assembly Vote | True | Special to The New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/error-downed-jet-plane.html | Error Downed Jet Plane | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/ullivan-goes-ahead-cohasset-skipper-leads-in-210-series-with-45-14.html | ULLIVAN GOES AHEAD; Cohasset Skipper Leads in 210 Series With 45 1/4 Points | True | Special to The New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/jacob-askin.html | JACOB ['ASKIN | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/redecorating-of-brownstone-another-chapter-in-life-of-successful.html | Redecorating of Brownstone Another Chapter in Life of Successful Author; Heirlooms a Feature of House Suitable for Auntie Mame | True | By Rita Reif | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/hodgkins-disease-study-aid.html | Hodgkin's Disease Study Aid | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/cubs-beat-pirates-by-5to3-as-banks-hits-two-homers.html | Cubs Beat Pirates By 5-to-3 as Banks Hits Two Homers | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/oyster-bay-areas-oppose-zone-plan-north-shore-villages-get-experts.html | OYSTER BAY AREAS OPPOSE ZONE PLAN; North Shore Villages Get Expert's Suggestions on Easing Town Proposal | True | By Roy R. Silverspecial to The New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/oneday-mail-service-is-started-in-27county-metropolitan-area-27.html | One-Day Mail Service Is Started In 27-County Metropolitan Area; 27 COUNTIES HERE GET ONE-DAY MAIL | True | By Will Lissner | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/cotton-mart-honors-old-member.html | Cotton Mart Honors Old Member | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/music-unions-back-bans-on-records.html | MUSIC UNIONS BACK BANS ON RECORDS | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/dismissals-authorized-wright-concern-may-discharge.html | DISMISSALS AUTHORIZED; Wright Concern's Receiver May Discharge Personnel | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/hotel-manager-selected.html | Hotel Manager Selected | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/6-army-men-killed-in-texas-collision.html | 6 ARMY MEN KILLED IN TEXAS COLLISION | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/peter-campbell-newspaper-man-dies-served-hearst-papers-here-60.html | Peter Campbell, Newspaper Man, Dies; Served Hearst Papers Here 60 'Years | True | Slecial to The Nw YOrk Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/british-artillery-at-aqaba.html | British Artillery at Aqaba | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/space-radiation-found-deadlier-explorer-iv-data-from-high-altitude.html | SPACE RADIATION FOUND DEADLIER; Explorer IV Data From High Altitude Indicate Greater Peril for Manned Flight | True | By Richard Witkinspecial To the New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/italy-chides-moscow-scores-slur-on-mideast-policy-by-russian.html | ITALY CHIDES MOSCOW; Scores Slur on Mideast Policy by Russian Magazine | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/distributor-sold-to-united-artists-lopert-films-foreign-movie.html | DISTRIBUTOR SOLD TO UNITED ARTISTS; Lopert Films, Foreign Movie Concern, to Be Operated as a Subsidiary COMPANIES PLAN SALES, MERGERS | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/new-tool-orders-declined-in-july-new-tool-orders-declined-in-july.html | New Tool Orders Declined in July; NEW TOOL ORDERS DECLINED IN JULY | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/oreenuieldsafian.html | OreenuieldSafian | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/get-out-aba-vote-savings-banks-told.html | GET OUT A.B.A. VOTE, SAVINGS BANKS TOLD | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/teamsters-win-strike-contract-dispute-closed-68-markets-in.html | TEAMSTERS WIN STRIKE; Contract Dispute Closed 68 Markets in Minneapolis | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/kishi-still-bars-peiping-trade.html | Kishi Still Bars Peiping Trade | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/navy-project-reported.html | Navy Project Reported | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/expresidents-bill-sent-to-eisenhower.html | EX-PRESIDENT'S BILL SENT TO EISENHOWER | True | Special to The New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/symphony-of-air-to-tour-mideast-visit-to-area-and-europe-is-planned.html | SYMPHONY OF AIR TO TOUR MIDEAST; Visit to Area and Europe Is Planned for November -1956 Trip Was Canceled | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/marriage-held-for-miss-dodd-john-andersqn-st-lawrence-alumna-wed-in.html | Marriage Held For Miss Dodd, John AndersQn; St. Lawrence Alumna Wed in Beach Haven to Design Engineer | True | SpeClal to The New York TImes. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/excerpts-from-addresses-in-u-n-assembly-on-mideast-accord.html | Excerpts From Addresses in U. N. Assembly on Mideast Accord | True | Special to The New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/-verjona-j-sandberg-will-marry-in-spring.html | , . Verjona J. Sandberg Will Marry in Spring | True | 4' Special to The New York Timell. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/ellen-elting-wed-in-parents-home-to-lawstudent-58-vassar-alumna.html | Ellen Elting Wed In Parents' Home To Law-Student; ' 58 Vassar Alumna Bride in Scarsdale of Frank Isaac Michelman | True | pecial to The New York Times. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/arthur-demaray-71-exu-s-parks-head.html | ARTHUR DEMARAY, 71, EX-U. S. PARKS HEAD | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/petrosian-is-winner-beats-fuster-to-regain-lead-in-interzone-chess.html | PETROSIAN IS WINNER; Beats Fuster to Regain Lead in Interzone Chess | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/international-view-opposed.html | International View Opposed | True | RUTH S. MATTHEWS. | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/clifton-gets-u-s-land-will-buy-7-acres-of-animal-station-for-school.html | CLIFTON GETS U. S. LAND; Will Buy 7 Acres of Animal Station for School Site | True | | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-22 | 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/mrs-mary-devereux.html | MRS. MARY DEVEREUX | True | Special to The New York Times | 1986-07-14 | RE0000298437 | B00000728676 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/sidelights-challenge-found-for-analysts.html | Sidelights; Challenge Found for Analysts | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/cotton-declines-by-4-to-38-points-hedge-selling-weakens-july.html | COTTON DECLINES BY 4 TO 38 POINTS; Hedge Selling Weakens July Contracts -- Consumption for Season Is Off 8% | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/the-case-of-49-dogs-goes-on.html | The Case of 49 Dogs Goes On | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/ruling-held-possible.html | Ruling Held Possible | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/construction-funds-voted-for-services.html | CONSTRUCTION FUNDS VOTED FOR SERVICES | True | Special to The New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/rifle-title-to-robert-moore.html | Rifle Title to Robert Moore | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/eisenhower-proposal-on-atomic-talks.html | Eisenhower Proposal on Atomic Talks | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/t-raymond-pierce-wellesley-banker.html | T. RAYMOND PIERCE, WELLESLEY BANKER | True | Special to 'line New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/hilleboe-certain-of-smoking-peril-greater-risk-of-lung-cancer-cited.html | HILLEBOE CERTAIN OF SMOKING PERIL; Greater Risk of Lung Cancer Cited in Policy Statement by State Health Chief | True | By Warren Weaver Jr.special To the New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/israel-looks-to-hammarskjold.html | Israel Looks to Hammarskjold | True | Special to The New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/jersey-horse-show-today.html | Jersey Horse Show Today | True | Special to The New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/acting-president-named-at-rutgers.html | ACTING PRESIDENT NAMED AT RUTGERS | True | Special to The New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/new-owners-get-brooklyn-plant-factory-on-59th-st-sold-by-steel.html | NEW OWNERS GET BROOKLYN PLANT; Factory on 59th St. Sold by Steel Concern -- Parcel on St. Johns Pl. Bought | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/football-star-killed-howard-university-captain-dies-in-steel-yard.html | FOOTBALL STAR KILLED; Howard University Captain Dies in Steel Yard Mishap | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/commodities-drop-index-fell-to-862-thursday-from-865-on-wednesday.html | COMMODITIES DROP; Index Fell to 86.2 Thursday From 86.5 on Wednesday | True | | 1986-07-14 | RE0000298438 | B00000728677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/rockefeller-purchase-academy-campus-added-to-pocantico-hills-estate.html | ROCKEFELLER PURCHASE; Academy Campus Added to Pocantico Hills Estate | True | Special to The New York Times | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/corwin-captures-lead-in-regatta-guides-rosie-to-victory-in-fourth.html | CORWIN CAPTURES LEAD IN REGATTA; Guides Rosie to Victory in Fourth Race of 110 Class Event -- Fox Is Second | True | By Michael Straussspecial To the New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/nor-speed-stays-this-publicity.html | Nor Speed Stays This Publicity | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/hoffa-g-o-p-sway-denied.html | Hoffa G. O. P. Sway Denied | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/soviet-publishes-eisenhower-plan-press-and-radio-present-full.html | SOVIET PUBLISHES EISENHOWER PLAN; Press and Radio Present Full Accounts of Offer Soon After Receipt SOVIET PUBLISHES EISENHOWER PLAN | True | By William J. Jordenspecial to the New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/democrats-weigh-plea-to-mayor-to-become-candidate-for-senate-mayor.html | Democrats Weigh Plea to Mayor To Become Candidate for Senate; MAYOR MENTIONED FOR SENATE RACE | True | By Leo Egan | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/morton-wins-rossini-fight.html | Morton Wins Rossini Fight | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/truck-hits-crowd-brakes-fail-at-meeting-of-firemen-one-dead-6-hurt.html | TRUCK HITS CROWD; Brakes Fail at Meeting of Firemen -- One Dead, 6 Hurt | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/envoy-back-from-iraq.html | Envoy Back From Iraq | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/marines-cut-ranks-18-womens-units-are-being-eliminated-in-budget.html | MARINES CUT RANKS; 18 Women's Units Are Being Eliminated in Budget Move | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/dividend-news.html | DIVIDEND NEWS | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/luxurious-houseboat-contains-wealth-of-ideas-for-easy-living-dream.html | Luxurious Houseboat Contains Wealth of Ideas for Easy Living; Dream Comes True For L. I. Builder -- It Cost $60,000 | True | By Rita Reif | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/shop-talk-cardigan-has-come-a-long-way.html | Shop Talk; Cardigan Has Come a Long Way | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/joseph-millman.html | JOSEPH MILLMAN | True | ;%pecial to The New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/elizabeth-beardsley-instructors-fiancee.html | Elizabeth Beardsley Instructor's Fiancee | True | Special to The New York Tlmo. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/munro-hails-u-s-move-u-n-leader-lauds-plan-to-suspend-atom-tests.html | MUNRO HAILS U. S. MOVE; U. N. Leader Lauds Plan to Suspend Atom Tests | True | Special to The New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/west-coast-oil-stocks-up.html | West Coast Oil Stocks Up | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/marine-league-hails-congress.html | Marine League Hails Congress | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/diving-hunt-due-scanning-equipment-to-aid-search-for-the-savannah.html | DIVING HUNT DUE; Scanning Equipment to Aid Search for the Savannah -- Training Cruise Ending | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/-copterdestroyer-team-shown-as-new-navy-submarine-killer-aircraft.html | ' Copter-Destroyer Team Shown As New Navy Submarine Killer; Aircraft Based on Ship Carries Homing Torpedo -- System Hailed by Officers as Meeting Soviet Undersea Threat | True | By John C. Devlinspecial to the New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/wont-consider-selling.html | Won't Consider Selling | True | | 1986-07-14 | RE0000298438 | B00000728677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/u-s-and-britain-give-plan-to-halt-atests-if-soviet-will-confer-on.html | U. S. AND BRITAIN GIVE PLAN TO HALT A-TESTS IF SOVIET WILL CONFER ON CONTROLS; OCT. 31 DATE SET Tems Call on Moscow Not to Resume Its Own Experiments EISENHOWER ASKS FOR ATOM TALKS | | By Felix Belair Jr.special To the New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/federal-pacific-aide-elected-to-new-post.html | Federal Pacific Aide Elected to New Post | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/new-electricity-source-studied.html | New Electricity Source Studied | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/nike-region-marks-8th-year-in-queens.html | NIKE REGION MARKS 8TH YEAR IN QUEENS | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/negroes-are-served-win-point-at-soda-fountains-in-oklahoma-city.html | NEGROES ARE SERVED, WIN Point at Soda Fountains in Oklahoma City | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/bonn-pleased-by-accord.html | Bonn Pleased by Accord | True | Special to The New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/paris-sees-compromise.html | Paris Sees Compromise | True | Special to The New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/pollen-count.html | Pollen Count | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/dr-virgil-a-mason.html | DR. VIRGIL A. MASON | True | Special to The New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/albertfrank.html | AlbertFrank | True | Special to The New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/an-end-to-nuclear-tests.html | An End to Nuclear Tests? | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/mmillan-victor-in-moscow-shoot-u-s-marine-captain-beats-czech.html | M'MILLAN VICTOR IN MOSCOW SHOOT; U. S. Marine Captain Beats Czech Kudrna for Pistol Title in World Meet | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/jeanne-throckmorton-wed-in-san-francisco.html | Jeanne Throckmorton Wed in San Francisco | True | Special to Tn}'.ew York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/pirates-keep-manager-murtaugh-signs-pact-to-pilot-pittsburgh-next.html | PIRATES KEEP MANAGER; Murtaugh Signs Pact to Pilot Pittsburgh Next Season | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/de-gaulle-urges-madagascan-yes-says-choice-is-between-full-internal.html | DE GAULLE URGES MADAGASCAN 'YES; Says Choice Is Between Full Internal Liberty Under the French and Separation | True | By Thomas F. Bradyspecial To the New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/cardinals-jones-sinks-phils-9-to-1-righthander-fans-14-and-ties.html | CARDINALS' JONES SINKS PHILS, 9 TO 1; Right-Hander Fans 14 and Ties Major League Mark for Night Contest | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/two-more-jailed-in-crime-inquiry-seven-apalachin-delegates-now-in.html | TWO MORE JAILED IN CRIME INQUIRY; Seven Apalachin Delegates Now in the Civil Prison — Hearings Are in Recess | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/test-pilot-safe-in-crash.html | Test Pilot Safe in Crash | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/monterrey-nine-wins-title-again-takes-little-league-series-as.html | MONTERREY NINE WINS TITLE AGAIN; Takes Little League Series as Torres Trips Kankakee With 3-Hitter, 10-1 | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/ice-capades-signs-dancers.html | Ice Capades' Signs Dancers | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/peiping-says-soviet-improves-on-fusion.html | PEIPING SAYS SOVIET IMPROVES ON FUSION | True | Special to The New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/action-by-faubus-expected-today-call-to-legislature-likely-negro.html | ACTION BY FAUBUS EXPECTED TODAY; Call to Legislature Likely -- Negro Students to Try to Re-Enter Central High | True | By Claude Sittonspecial To the New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/amphibious-chief-named.html | Amphibious Chief Named | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/making-street-crossings-safer.html | Making Street Crossings Safer | True | JOHN WHELEM. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/pirates-down-cubs-8-2.html | Pirates Down Cubs, 8 -- 2 | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/phone-pact-dispute-put-up-to-governor.html | PHONE PACT DISPUTE PUT UP TO GOVERNOR | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/sharp-asthma-rise-new-orleans-puzzle.html | SHARP ASTHMA RISE NEW ORLEANS PUZZLE | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/food-letter-box-recipe-is-offered-for-italian-specialty-sugar-pea.html | Food: Letter Box; Recipe Is Offered for Italian Specialty -- Sugar Pea Seeds for Planting Available | True | By June Owen | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/blossom-assailed-teacher-federation-cites-his-stand-on-segregation.html | BLOSSOM ASSAILED; Teacher Federation Cites His Stand on Segregation | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/music-notes.html | MUSIC NOTES | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/redlegs-victors-over-giants-73-5run-8th-beats-grissom-and-drops-san.html | REDLEGS VICTORS OVER GIANTS, 7-3; 5-Run 8th Beats Grissom and Drops San Francisco 7 Games Behind Braves | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/jordan-halts-radio-attacks.html | Jordan Halts Radio Attacks | True | Special to The New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/rally-by-aussies-wins-in-five-set-anderson-duo-nips-goldens-in-us.html | RALLY BY AUSSIES WINS IN FIVE SET; Anderson Duo Nips Golden's in U.S. Play -- Miss Gibson Pair Advances to Final | True | By Allison Danzigspecial To the New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/zeke-wins-jersey-auto-race.html | Zeke Wins Jersey Auto Race | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/chou-assails-u-s-on-singapore-visit.html | CHOU ASSAILS U. S. ON SINGAPORE VISIT | True | Special to The New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/morea-defeats-savitt-argentine-scores-in-nations-cup-tennis-at-rye.html | MOREA DEFEATS SAVITT; Argentine Scores in Nations' Cup Tennis at Rye, 8-6 | True | Special to The New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/retail-credit-field-an-active-business-dun-bradstreet-gets-up-to.html | Retail Credit Field an Active Business; Dun & Bradstreet Gets Up to 7,000 Queries a Day CREDIT DATA FIELD A DAY-BY-DAY TASK | True | By Elizabeth M. Fowler | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/churchmen-seek-to-oust-a-czech-world-council-begins-effort-to.html | CHURCHMEN SEEK TO OUST A CZECH; World Council Begins Effort to Remove Iron Curtain Aide by Vote Change | True | By Werner Wiskarispecial To the New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/jay-hebert-in-front-shoots-65-for-199-to-pace-canadian-open-by-2.html | JAY HEBERT IN FRONT; Shoots 65 for 199 to Pace Canadian Open by 2 Shots | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/kathryn-joan-ross-wed-to-verne-drew.html | Kathryn Joan Ross Wed to Verne Drew | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/naacp-appeals-little-rock-stay-in-supreme-court-whittaker-urged-to.html | N.A.A.C.P. APPEALS LITTLE ROCK STAY IN SUPREME COURT; Whittaker Urged to Vacate Delay in Integration Set by Two Lower Courts WHITTAKER GETS LITTLE ROCK CASE | True | By Anthony Lewisspecial To the New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/nehru-forecasts-communisms-fall-says-it-ignores-essentials-of-human.html | NEHRU FORECASTS COMMUNISM'S FALL; Says It Ignores Essentials of Human Nature and Is Allied With Violence | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/94-said-to-obey-jaywalking-laws-compliance-found-by-police-survey.html | 94% SAID TO OBEY JAYWALKING LAWS; Compliance Found by Police Survey -- But 2,546 Get Summonses in 2 Weeks ACCIDENTS IN SHARP DIP Kennedy Says Pedestrians Were to Blame in Most Traffic Mishaps Here | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/benson-forecasts-high-crop-income-sees-a-peak-possible-this-year.html | BENSON FORECASTS HIGH CROP INCOME; Sees a Peak Possible This Year -- Plowing Contest Won by New Yorker | True | By William G. Weartspecial To the New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/hungarian-fencers-cut-check-into-100-bills.html | Hungarian Fencers Cut Check Into $100 Bills | True | Special to The New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/pension-planning-aids-retirement-more-concerns-are-guiding-employes.html | PENSION PLANNING AIDS RETIREMENT; More Concerns Are Guiding Employes in Providing for the Later Years PENSION PLANNING AIDS RETIREMENT | True | By J. E. McMahon | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/robert-loughborough-marries-mrs-redfield.html | Robert Loughborough Marries Mrs. Redfield | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/66-teachers-urge-merging-of-topics-group-at-sarah-lawrence-meeting.html | 66 TEACHERS URGE MERGING OF TOPICS; Group at Sarah Lawrence Meeting Would Combine Economics and Science | True | Special to The New York Times | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/west-europe-raked-by-violent-storms.html | WEST EUROPE RAKED BY VIOLENT STORMS | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/mrs-duvivier-wed-i-to-theodore-garyj.html | Mrs. DuVivier Wed i To Theodore Gary j | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/16-teenage-chemists-spending-vacation-in-advanced-research.html | 16 Teen-Age Chemists Spending Vacation in Advanced Research | True | By Leonard Buder | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/u-s-lists-new-rise-in-paralytic-polio.html | U. S. LISTS NEW RISE IN PARALYTIC POLIO | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/age-limit-explained-state-civil-service-chairman-clarifies-hiring.html | AGE LIMIT EXPLAINED; State Civil Service Chairman Clarifies Hiring Policy | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/peronists-lose-appeal-to-regain-legal-status.html | Peronists Lose Appeal To Regain Legal Status | True | Special to The New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/scout-ouster-backed-new-london-troop-leader-fails-to-upset.html | SCOUT OUSTER BACKED; New London Troop Leader Fails to Upset Dismissal | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/mrs-william-collins.html | MRS. WILLIAM COLLINS | True | Special to The New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/cairo-press-calls-u-n-action-a-major-victory-for-arab-lands.html | Cairo Press Calls U. N. Action A Major Victory for Arab Lands; Government Is Silent as Papers Praise Regional Unity -- Jordan Curbs Radio -- Israel Looks to Hammarskjold | True | Special to The New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/ferry-hearing-asked-jersey-bids-the-icc-act-on-central-and-erie.html | FERRY HEARING ASKED; Jersey Bids the I.C.C. Act on Central and Erie Plans | True | Special to The New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/antarctic-whaling-agreement.html | Antarctic Whaling Agreement | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/meeting-of-atom-group.html | Meeting of Atom Group | True | Special to The New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/jay-street-line-loses-appeals-court-upholds-order-against.html | JAY STREET LINE LOSES; Appeals Court Upholds Order Against Connecting Railroad | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/athletics-terry-wins-1hitter-10-kemmerers-single-spoils-his-bid-for.html | Athletics' Terry Wins 1-Hitter, 1-0; Kemmerer's Single Spoils His Bid for Perfect Game Kansas City Pitcher Shuts Out Senators for Third Time | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/miss-sisbower-hartford-bride-of-r-e-joslin-escorted-by-father-at.html | Miss Sisbower Hartford Bride Of R. E. Joslin; Escorted by' Father at Wedding to Former Student at Trinity | True | Special to The lew Tor TImes.- | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/capital-flow-to-canada-rose-in-second-quarter.html | Capital Flow to Canada Rose in Second Quarter | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/congress-faces-a-snag-in-drive-to-quit-tonight-senator-malone-is.html | CONGRESS FACES A SNAG IN DRIVE TO QUIT TONIGHT; Senator Malone Is Assured Floor to Continue Attack on Foreign Aid Bill DEBT RISE IS APPROVED Help for Depressed Areas and Extension of Farm Surplus Law Voted CONGRESS' DRIVE TO QUIT HITS SNAG | True | By Allen Druryspecial To the New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/controllers-unit-elects.html | Controllers Unit Elects | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/airline-talks-halted-stewards-union-and-eastern-in-stalemate-on-pay.html | AIRLINE TALKS HALTED; Stewards Union and Eastern in Stalemate on Pay Demands | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/ribicoff-faints-at-game.html | Ribicoff Faints at Game | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/george-b-mcallum-exforstmann-aide.html | GEORGE B. M'CALLUM, EX-FORSTMANN AIDE | True | Special to The New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/charles-fuller-81-brockton-publisher.html | CHARLES FULLER, 81, BROCKTON PUBLISHER | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/higher-rate-set-on-acceptances-increases-on-commercial-bills-to.html | HIGHER RATE SET ON ACCEPTANCES; Increases on Commercial Bills to Raise Yields Monday by 1/4 of 1% | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/australia-restricts-vessels.html | Australia Restricts Vessels | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/anne-quast-and-barbara-romack-advance-to-final-of-us-amateur-golf.html | Anne Quast and Barbara Romack Advance to Final of U.S. Amateur Golf; STANFORD SENIOR TRIUMPHS BY 1 UP Miss Quast Defeats JoAnne Gunderson -- Miss Bailey Is Beaten, 4 and 2 | True | By Lincoln A. Werdenspecial To the New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/humphrey-outlines-4point-peace-plan.html | HUMPHREY OUTLINES 4-POINT PEACE PLAN | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/miss-eunice-faulkner.html | MISS EUNICE FAULKNER | True | Special to The New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/andersens-life-to-be-a-musical-things-to-remember-listed-comedy-by.html | ANDERSEN'S LIFE TO BE A MUSICAL; ' Things to Remember' Listed -- Comedy by William Carlos Williams Slated | True | By Louis Calta | 1986-07-14 | RE0000298438 | B00000728677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/paris-to-proceed-on-nuclear-arms-officials-say-us-proposal-for.html | PARIS TO PROCEED ON NUCLEAR ARMS; Officials Say U.S. Proposal for Talks to End Testing Will Not Alter Plans | True | By Henry Tannerspecial To the New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/miss-joanna-d-wise.html | MISS JOANNA D. WISE | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/topics.html | Topics | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/sullivan-takes-title-cohasset-skipper-victor-in-210-class-sailing.html | SULLIVAN TAKES TITLE; Cohasset Skipper Victor in 210 Class Sailing at Rye | True | Special to The New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/italians-win-from-russian-fencers-hungary-also-gains-in-world-epee.html | Italians Win From Russian Fencers; Hungary Also Gains in World Epee Event -- U. S. Is Ousted | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/weatherly-shows-wake-to-vim-and-columbia-beats-easterner-each.html | Weatherly Shows Wake to Vim And Columbia Beats Easterner; Each Winning Yacht Notches Fifth Triumph in Seven America's Cup Tests | True | By John Rendelspecial To the New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/u-s-to-continue-making-weapons-pentagon-says-atom-test-halt-will.html | U. S. TO CONTINUE MAKING WEAPONS; Pentagon Says Atom Test Halt Will Not Affect the Output of Nuclear Arms | True | By Jack Raymondspecial To the New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/planned-parenthood-issue-statement-of-protestant-council-on-birth.html | Planned Parenthood Issue; Statement of Protestant Council on Birth Control Is Criticized | True | WILLIAM F. DILLON Jr. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/wood-field-and-stream-guide-displays-inventive-genius-but-salmon.html | Wood, Field and Stream; Guide Displays Inventive Genius, but Salmon Are Not Impressed | True | By John W. Randolphspecial To the New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/two-bowling-alleys-acquired.html | Two Bowling Alleys Acquired | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/price-index-again-at-peak-transportation-costs-rise-price-index.html | Price Index Again at Peak; Transportation Costs Rise, Price Index Again Sets Record; Transportation Costs Increase | True | By Joseph A. Loftusspecial To the New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/cornelia-roe-married-to-pembroke-huckins.html | Cornelia Roe Married To Pembroke Huckins | True | Special to The New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/yemeni-prince-guest-of-iraq.html | Yemeni Prince Guest of Iraq | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/barbara-r-johns-bows-1.html | Barbara R. Johns Bows 1 | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/ghanas-needs-assessed-longterm-loans-proposed-to-aid-nations.html | Ghana's Needs Assessed; Long-Term Loans Proposed to Aid Nation's Self-Development | True | A. HEPBURN SMITH. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/jack-levine.html | JACK LEVINE | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/diefenbaker-sees-peace-gains.html | Diefenbaker Sees Peace Gains | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/crown-jewels-are-safe-realistic-test-proves.html | Crown Jewels Are Safe, Realistic Test Proves | True | Special to The New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/monitors-demand-teamsters-oust-2-vote-21-to-expel-officers-named-in.html | MONITORS DEMAND TEAMSTERS OUST 2; Vote, 2-1, to Expel Officers Named in Alleged Bid to Fix Trial in Tennessee | True | | 1986-07-14 | RE0000298438 | B00000728677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/jazz-at-randalls-island-festival-starts-in-low-gear-shifts-into.html | Jazz: At Randalls Island; Festival Starts in Low Gear, Shifts Into High With Horace Silver Quintet | True | By John S. Wilson | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/dr-adolph-st___ern-dies-psychoanalyst-here-was-79i-studied-under.html | DR. ADOLPH ST___ERN DIES,' Psychoanalyst Here Was 79-I Studied Under Freud / | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/nhycusa-leads-series-california-star-class-craft-finishes-third-in.html | NHYCUSA LEADS SERIES; California Star Class Craft Finishes Third in Test | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/nkrumah-is-urged-to-aid-negro-in-u-s.html | NKRUMAH IS URGED TO AID NEGRO IN U. S. | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/neva-dedorff-tatisticii-dies-research-expert-in-welfare-and-health.html | NEVA DEd)ORFF, STATISTICI/I, DIES; Research Expert in Welfare and Health Work Served Children's Aid Groups | True | Special to The New York Thnu. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/dr-harry-g-houze.html | DR. HARRY G. HOUZE | True | Special to The New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/1-billion-sought-in-u-s-in-year-to-back-1190-projects-abroad.html | 1 Billion Sought in U. S. in Year To Back 1,190 Projects Abroad; PROJECTS ABROAD SOUGHT 1 BILLION | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/rickover-calls-atom-craft-safe-cites-factors-in-plant-designs-says.html | Rickover Calls Atom Craft Safe; Cites Factors in Plant Designs; Says the Crews Are Carefully Selected and Given Special Training -- State Department Deplores Danish Action | True | Special to The New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/yankees-rally-to-subdue-white-sox-at-stadium-mantle-clouts-36th.html | Yankees Rally to Subdue White Sox at Stadium; Mantle Clouts 36th Homer; BOMBERS 4 IN 7TH DEFEAT WYNN, 8-5 McDougald and Howard Hit Round-Trippers to Help Yanks Top White Sox | True | By John Drebinger | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/conway-deplores-archaic-courts-tells-california-conference-of-chief.html | CONWAY DEPLORES 'ARCHAIC COURTS; Tells California Conference of Chief Justices of Need for Judicial Reforms | True | By Lawrence E. Daviesspecial To The New York Times | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/ancient-town-found-in-syria.html | Ancient Town Found in Syria | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/birthday-gift-offered.html | Birthday Gift Offered | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/french-regain-rights-may-return-to-egypt-and-recover-seized.html | FRENCH REGAIN RIGHTS; May Return to Egypt and Recover Seized Property | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/basis-for-negotiation.html | Basis for Negotiation | True | DAVID M. FIGART. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/u-s-total-also-decreases.html | U. S. Total Also Decreases | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/steady-gain-seen-for-nuclear-ship-cost-cuts-said-to-make-it.html | STEADY GAIN SEEN FOR NUCLEAR SHIP; Cost Cuts Said to Make it Increasingly Competitive for Use in Cargo Fleets | True | By Edward A. Morrowspecial To The New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/president-notifies-japan-in-a-letter.html | PRESIDENT NOTIFIES JAPAN IN A LETTER | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/italians-climb-kashmir-peak.html | Italians Climb Kashmir Peak | True | Dispatch of The Times, London. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/staten-island-woman-102-dies.html | Staten Island Woman, 102, Dies | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/catholics-to-talk-on-racial-issues-jesuit-editor-to-be-keynote.html | CATHOLICS TO TALK ON RACIAL ISSUES; Jesuit Editor to Be Keynote Speaker at Loyola Parley -- Council 10 Years Old | True | By Stanley Rowland Jr. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/traffic-manager-picked-by-american-airlines.html | Traffic Manager Picked By American Airlines | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/all-grain-options-are-marked-down-8-contracts-hit-new-season-lows.html | ALL GRAIN OPTIONS ARE MARKED DOWN; 8 Contracts Hit New Season Lows -- Soybeans, Lard Also Show Losses | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/butler-charges-gophoffa-link-says-top-teamster-opposed-williams-in.html | BUTLER CHARGES G.O.P.-HOFFA LINK; Says Top Teamster Opposed Williams in Michigan -- Republican in Rebuttal | True | By Damon Stetsonspecial To the New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/for-wise-giving-rules-to-aid-contributors-offered-sources-of.html | For Wise Giving Rules to Aid Contributors Offered, Sources of Information Given | True | D. PAUL REED, | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/london-prepared-to-end-tests-after-pacific-series-london-will-halt.html | London Prepared to End Tests After Pacific Series; LONDON WILL HALT TEST OF WEAPONS | True | By Thomas P. Ronanspecial To the New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/lloyd-leaves-for-london.html | Lloyd Leaves for London | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/2-americans-missing-other-foreigners-in-tomohon-indonesia-are-safe.html | 2 AMERICANS MISSING; Other Foreigners in Tomohon, Indonesia, Are Safe | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/army-veteran-fiance-of-isabel-henderson.html | Army Veteran Fiance Of Isabel Henderson | True | Special to The New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/u-s-youth-with-guitar-hikes-in-red-germany.html | U. S. Youth With Guitar Hikes in Red Germany | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/trader-horn-sets-trot-mark.html | Trader Horn Sets Trot Mark | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/patriotic-group-meets-former-american-mechanics-notes-loss-of.html | PATRIOTIC GROUP MEETS; Former American Mechanics Notes Loss of Members | True | Special to The New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/russians-invite-poles-soviet-leaders-said-to-seek-meeting-in-the.html | RUSSIANS INVITE POLES; Soviet Leaders Said to Seek Meeting in the Crimea | True | Special to The New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/connecticut-plans-20000000-issue-michigan-college-district-sells.html | Connecticut Plans $20,000,000 Issue; Michigan College District Sells Bonds | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/town-budgets-at-peak-local-governments-collected-and-spent-most-in.html | TOWN BUDGETS AT PEAK; Local Governments Collected and Spent Most in '57 | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/award-for-president-amvets-in-peace-citation-hail-lebanon-action.html | AWARD FOR PRESIDENT; AMVETS, in Peace Citation, Hail Lebanon Action | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/army-errs-in-firing-inquiry-reports-on-shelling-of-farms-in.html | ARMY ERRS IN FIRING; Inquiry Reports on Shelling of Farms in Wisconsin | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/defecting-chinese-reds-aided.html | Defecting Chinese Reds Aided | True | Special to The New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/for-parents.html | For Parents | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/rev-john-fitzpatrick-jersey-city-priest-exathletic-director-at.html | REV. JOHN FITZPATRICK; Jersey City Priest, Ex-Athletic Director at Fordham, Dies | True | Special to The New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/orioles-beat-tigers-21.html | Orioles Beat Tigers, 2-1 | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/linda-megrath-engaged.html | Linda Megrath Engaged | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/educator-flees-to-west-berlin-rector-of-jena-university-said-to.html | EDUCATOR FLEES TO WEST BERLIN; Rector of Jena University Said to Have Opposed Red Changes in Institution | True | By Harry Gilroyspecial To the New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/vfw-chief-urges-firm-stand-against-soviet-in-middle-east.html | V.F.W. Chief Urges Firm Stand Against Soviet in Middle East | True | By Edmond J. Bartnett | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/miss-stralem-1955-debutante-married-on-li-0-wed-in-christ-church.html | Miss Stralem, 1955 Debutante, Married on L.I.; 0 Wed in Christ Church. Manhasset, to Ralph Albee Phraner Jr. | True | Special to The New York TImel. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/leadzinc-miners-look-to-president-downhearted-and-angry-they-see.html | LEAD-ZINC MINERS LOOK TO PRESIDENT; Downhearted and Angry, They See Quotas, Tariffs as Only Hope Now LEAD-ZINC MINERS LOOK TO PRESIDENT | True | Special to The New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/tv-review-leaders-in-congress-appraise-session.html | TV Review; Leaders in Congress Appraise Session | True | RICHARD F. SHEPARD. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/on-the-world-health-front.html | On the World Health Front | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/british-columbia-ports-shut.html | British Columbia Ports Shut | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/washington-proceedings.html | Washington Proceedings | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/child-to-mrs-firstenbergl.html | Child to Mrs. Firstenbergl | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/fallout-will-continue-even-if-atom-tests-end.html | Fall-Out Will Continue Even if Atom Tests End | True | By Science Service. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/channel-is-swum-again-but-american-is-not-able-to-make-return.html | CHANNEL IS SWUM AGAIN; But American Is Not Able to Make Return Crossing | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/farewell-to-the-big-e.html | Farewell to the 'Big E' | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/tv-contest-finds-ill-bills-in-till-5-entrants-on-top-dollar-altered.html | TV CONTEST FINDS ILL BILLS IN TILL; 5 Entrants on 'Top Dollar' Altered Serial Numbers -- U. S. Issues Warning | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/gromyko-renews-summit-talk-bid-says-u-ns-mideast-action-makes.html | GROMYKO RENEWS SUMMIT TALK BID; Says U. N.'s Mideast Action Makes Meeting 'Even More Timely and Necessary' | True | By Lindesay Parrottspecial To the New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/air-guard-jet-wing-holds-last-parade.html | AIR GUARD JET WING HOLDS LAST PARADE | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/turner-outboxes-redl-with-rally-earns-unanimous-decision-to-upset.html | TURNER OUTBOXES REDL WITH RALLY; Earns Unanimous Decision to Upset Outweighed Rival in Garden 10-Rounder | True | By Deane McGowen | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/grain-shipment-cut-by-elevator-strike.html | GRAIN SHIPMENT CUT BY ELEVATOR STRIKE | True | | 1986-07-14 | RE0000298438 | B00000728677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/using-technical-aid.html | Using Technical Aid | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/faith-bul-lis-in-debut-at-ball-in-washington.html | Faith Bul. lis in Debut A't Ball in Washington | True | Special to The New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/clark-66-vandalia-winner.html | Clark, 66, Vandalia Winner | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/st-joseph-lead-to-slash-output-will-cut-production-by-20-next-week.html | ST. JOSEPH LEAD TO SLASH OUTPUT; Will Cut Production by 20% Next Week as Result of Subsidy Bill's Defeat METALS SHARES WEAK Refined Copper, Scrap and Futures Prices Decline in Other Reactions ST. JOSEPH LEAD TO SLASH OUTPUT | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/ferdinand-c-kahnt.html | FERDINAND C. KAH'NT | True | Special to The New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/warning-on-science-bowles-says-society-must-also-weigh-human.html | WARNING ON SCIENCE; Bowles Says Society Must Also Weigh Human Implications | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/first-investors-files-plan.html | First Investors Files Plan | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/w-turnesa-duo-victor-mixed-foursomes-golf-crown-won-on-match-of.html | W. TURNESA DUO VICTOR; Mixed Foursomes Golf Crown Won on Match of Cards | True | Special to The New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/segregation-is-scored-virginia-clergymen-call-act-contrary-to-will.html | SEGREGATION IS SCORED; Virginia Clergymen Call Act Contrary to Will of God | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/american-bosch-posts-dip-in-net-35-cents-at-share-cleared-in-the.html | AMERICAN BOSCH POSTS DIP IN NET; 35 Cents at Share Cleared in the First Half, Against $1.56 at Year Earlier COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/norfolk-decision-expected-monday-us-judge-to-instruct-board-on.html | NORFOLK DECISION EXPECTED MONDAY; U.S. Judge to Instruct Board on Assigning Negroes to Public Schools | True | Special to The New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/rich-tradition-defeats-recite-by-length-and-a-half-in-43340.html | Rich Tradition Defeats Recite by Length and a Half in $43,340 Spinaway; BOLAND RECORDS SARATOGA TRIPLE Rich Tradition Among His Winners -- Mommy Dear Fifth in Spinaway | True | By William R. Conklinspecial To the New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/dr-william-bradford.html | DR. WILLIAM BRADFORD | True | Special to The New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/accountants-society-elects.html | Accountants Society Elects | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/industrial-tract-acquired-in-bronx.html | INDUSTRIAL TRACT ACQUIRED IN BRONX | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/art-of-20000-b-c-found-in-france-priceless-stone-carving-of-woman.html | ART OF 20000 B. C. FOUND IN FRANCE; Priceless Stone Carving of Woman Discovered by New York Teacher | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/watkins-weighs-action-h-would-use-security-funds-to-offset-tariff.html | WATKINS WEIGHS ACTION; H Would Use Security Funds to Offset Tariff 'Damages' | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/brandied-ham-can-substitute-for-hot-roast.html | Brandied Ham Can Substitute For Hot Roast | True | | 1986-07-14 | RE0000298438 | B00000728677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/school-rejects-negroes.html | School Rejects Negroes | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/krahmerpease.html | KrahmerPease | True | Special to le New' Yrk Tlmeg. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/tennessee-drops-mass-chest-xray.html | TENNESSEE DROPS MASS CHEST X-RAY | True | Special to The New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/sherwin-triumphs-fischer-adjourns.html | SHERWIN TRIUMPHS, FISCHER ADJOURNS | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/walter-truslow-orthopedist-87-surgeon-inbrooklyn-since-1896.html | WALTER TRUSLOW, ORTHOPEDIST, 87; ' Surgeon in'Brooklyn Since 1896 Dead--Aded Polio Victims in '16 Epidemic | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/cypriotes-protest-in-london.html | Cypriotes Protest in London | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/new-fire-college-is-sought-for-city-department-tells-plan-body.html | NEW FIRE COLLEGE IS SOUGHT FOR CITY; Department Tells Plan Body Capital Funds Also Are Needed for Fire Houses 5 BOARDS MAKE PLEAS' Dangerous Days' Feared by Mrs. Kross Unless Prison Overcrowding Is Ended | True | By Paul Crowell | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/stepinac-relapse-denied.html | Stepinac Relapse Denied | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/31-freight-cars-derailed.html | 31 Freight Cars Derailed | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/senators-expected-to-ask-shift-as-two-club-directors-resign.html | Senators Expected to Ask Shift As Two Club Directors Resign; Secretary and Treasurer Quit, Paving Way for Bid to Transfer Team -- Offer to Buy Indians Fails | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/1821-iron-factory-dug-up-in-jersey-ore-furnace-and-foundry-cistern.html | 1821 IRON FACTORY DUG UP IN JERSEY; Ore Furnace and Foundry Cistern Unearthed at Village of Allaire | True | By George Cable Wrightspecial To the New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/west-berling-jurist-missing.html | West Berling Jurist Missing | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/ninth-in-2car-crash-dies.html | Ninth in 2-Car Crash Dies | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/ellenville-fete-off-police-cancel-opera-season-because-of-tent.html | ELLENVILLE FETE OFF; Police Cancel Opera Season Because of Tent Damage | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/london-welcomes-u-n-mideast-vote.html | LONDON WELCOMES U. N. MIDEAST VOTE | True | Special to The New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/suburban-group-plans-lake-club-residents-of-new-canaan-area-seek.html | SUBURBAN GROUP PLANS LAKE CLUB; Residents of New Canaan Area Seek $220,000 for Family Recreation | True | By Richard H. Parkespecial to the New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/rollcall-vote-in-senate-passing-education-bill.html | Roll-Call Vote in Senate Passing Education Bill | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/oldest-active-baptist-minister-in-state-will-turn-97-tomorrow-sag.html | Oldest Active Baptist Minister In State Will Turn 97 Tomorrow; Sag Harbor Pastor Has Held Unsalaried Post 35 Years -- Quit Barbering at 25 Because of Ruined Health | True | By Byron Porterfieldspecial to the New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/position-of-herut-party.html | Position of Herut Party | True | J. B. SCHECHTMAN, | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/walter-kidde-names-a-new-vice-president.html | Walter Kidde Names A New Vice President | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/700-are-stranded-for-hour-and-a-half-as-ferryboat-fails-off-liberty.html | 700 Are Stranded for Hour and a Half As Ferryboat Fails Off Liberty Island | True | | 1986-07-14 | RE0000298438 | B00000728677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/jobless-in-state-decline-5th-week-city-accounts-for-12000-of-13000.html | JOBLESS IN STATE DECLINE 5TH WEEK; City Accounts for 12,000 of 13,000 Drop -- Trend Seen Continuing Next Month JOBLESS IN STATE DECLINE 5TH WEEK | True | By Ralph Katz | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/food-fair-obtains-2d-chain-in-week-latest-acquisition-is-best.html | FOOD FAIR OBTAINS 2D CHAIN IN WEEK; Latest Acquisition Is Best Markets, 22-Unit Jersey, Pennsylvania Concern | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/kennedy-turns-down-debate-with-mitchell.html | Kennedy Turns Down Debate With Mitchell | True | Special to The New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/primary-prices-dip-02-in-week-all-three-major-categories-decline.html | PRIMARY PRICES DIP 0.2% IN WEEK; All Three Major Categories Decline -- Drop in Meat Costs a Big Factor | True | Special to The New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/vogelaltman.html | VogelAltman | True | Special to The New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/even-young-are-beset-by-middle-age-woes.html | Even Young Are Beset By 'Middle Age' Woes | True | By Dorothy Barclay | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/prices-of-copper-take-sharp-drop-futures-off-39-to-41-points-as.html | PRICES OF COPPER TAKE SHARP DROP; Futures Off 39 to 41 Points as London Market Slumps -- Cocoa Contracts Dip | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/st-johns-tieup-continues.html | St. John's Tie-Up Continues | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/blood-donations-due-financial-district-and-watch-concern-to-aid-red.html | BLOOD DONATIONS DUE; Financial District and Watch Concern to Aid Red Cross | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/african-trial-of-91-adjourns.html | African Trial of 91 Adjourns | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/delock-of-red-sox-trips-indians-43-malzone-belts-fourbagger-in-4th.html | DELOCK OF RED SOX TRIPS INDIANS, 4-3; Malzone Belts Four-Bagger in 4th and Singles Home Winning Run in 8th | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/stanley-dancer-wins-four-in-row-canny-scot-in-feature-pace-among.html | STANLEY DANCER WINS FOUR IN ROW; Canny Scot in Feature Pace Among Yonkers Victors for Driving Star | True | Special to The New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/truck-driver-robbed-east-sidegunmen-tie-him-and-flee-with-1500.html | TRUCK DRIVER ROBBED; East Side-Gunmen Tie Him and Flee With $1,500 | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/cooke-to-coach-yale-rowers.html | Cooke to Coach Yale Rowers | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/new-reservist-policy-those-of-the-latest-training-will-be-first.html | NEW RESERVIST POLICY; Those of the Latest Training Will Be First Called Back | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/harry-marks-78-dealer-in-books-seller-of-works-by-dickens-lincoln.html | HARRY MARKS, 78, DEALER IN BOOKS; Seller of Works by Dickens, Lincoln Is Dead - Bought Lord Byron's Desk | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/u-shaiti-tie-affirmed-ambassador-drew-president-duvalier-seal.html | U. S.-HAITI TIE AFFIRMED; Ambassador Drew, President Duvalier Seal Accord | True | Special to The New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/miss-diana-m-avery-is-wed-here-married-to-acruel-paschal-in-church.html | Miss Diana M. Avery Is Wed Here; Married . to Sacmel Paschal in Church of Resurrection | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/sister-cecilia-rose.html | SISTER CECILIA ROSE. | True | Special to The New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/hears-virginias-case-walter-edward-hoffman.html | Hears Virginia's Case; Walter Edward Hoffman | True | Special to The New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/transit-body-pledges-better-rockaway-ride.html | Transit Body Pledges Better Rockaway Ride | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/stock-edge-up-for-the-4th-day-volume-is-heaviest-of-week-index.html | STOCK EDGE UP FOR THE 4TH DAY; Volume Is Heaviest of Week -- Index Advances 0.55 -- Coppers Weaken STEELS SHOW STRENGTH Sugar Group Also Strong -- Minute Maid Up 1 1/8 -- Penn-Texas Active | True | By Richard Rutter | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/fashion-show-slated.html | Fashion Show Slated | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/labor-cleans-house.html | Labor Cleans House | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/eisenhower-fears-defense-waste-but-he-signs-fund-measure-statement.html | EISENHOWER FEARS DEFENSE WASTE'; But He Signs Fund Measure - - Statement Is Critical of Manpower Limits | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/woman-is-run-over-by-bmt-life-saved.html | WOMAN IS RUN OVER BY BMT, LIFE SAVED | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/ordnance-center-set-dover-command-to-handle-all-work-on-weapons.html | ORDNANCE CENTER SET; Dover Command to Handle All Work on Weapons | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/big-drive-on-rebels-planned-by-batista.html | BIG DRIVE ON REBELS PLANNED BY BATISTA | True | Special to The New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/nautilus-racing-to-3day-city-fete-atomic-submarine-due-here-monday.html | NAUTILUS RACING TO 3-DAY CITY FETE; Atomic Submarine, Due Here Monday, to Receive Sea, Air and Land Welcome | True | By Milton Bracker | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/john-d-coleman.html | JOHN D. COLEMAN | True | Special to The New York Time. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/blood-typing-aids-animal-breeders.html | BLOOD TYPING AIDS ANIMAL BREEDERS | True | Special to The New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/democrats-pick-delaware-slate-carvel-is-named-for-senate-race.html | DEMOCRATS PICK DELAWARE SLATE; Carvel Is Named for Senate Race -- Craven Rejected for Attorney General | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/congress-asks-the-un-to-set-up-peace-force.html | Congress Asks the U.N. To Set Up Peace Force | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/heading-for-norway.html | Heading for Norway | True | Special to The New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/2-utilities-delay-new-flotations-28000000-in-debt-issues-removed.html | 2 UTILITIES DELAY NEW FLOTATIONS; $28,000,000 in Debt Issues Removed From the Heavy Marketing Schedule | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/practice-voyagers-returning.html | Practice Voyagers Returning | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/blackwellmmcgowan.html | BlackwellmMcGowan | True | Special to The New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/soviet-approval-of-talk-is-seen-u-s-officials-say-russian.html | SOVIET APPROVAL OF TALK IS SEEN; U. S. Officials Say Russian Willingness to Permit Posts Presaged Offer | True | By E. W. Kenworthyspecial To the New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/fresh-gains-made-in-london-market-busiest-friday-in-3-years-bank.html | FRESH GAINS MADE IN LONDON MARKET; Busiest Friday in 3 Years -- Bank Shares Strong -- Index Rises by 1.1 | True | Special to The New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/french-diplomat-in-beirut-is-shot-vice-consul-badly-wounded-by.html | FRENCH DIPLOMAT IN BEIRUT IS SHOT; Vice Consul Badly Wounded by Sniper -- Lebanese Hail U.N. Vote for Arab Plan | True | By Sam Pope Brewerspecial To The New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/naval-stores.html | NAVAL STORES | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/reprieve-for-the-high-court.html | Reprieve for the High Court | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/cox-is-sailing-victor-wins-national-penguin-class-title-at.html | COX IS SAILING VICTOR; Wins National Penguin Class Title at Mantoloking | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/ranch-may-remain-one-mexico-considers-collective-use-of-seized-land.html | RANCH MAY REMAIN ONE; Mexico Considers Collective Use Of Seized Land | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/14-soviet-visitors-tour-jones-beach-they-get-lost-in-traffic-and.html | 14 SOVIET VISITORS TOUR JONES BEACH; They Get Lost in Traffic and Pass Up Buffet Lunch to Splash in Surf | True | Special to The New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/john-rippetoe-6-retired-chemist.html | JOHN RIPPETOE, 6, RETIRED CHEMIST | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/f-t-c-order-backed-examiner-asks-prominent-disclosure-of-new-titles.html | F. T. C. ORDER BACKED; Examiner Asks Prominent Disclosure of New Titles | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/article-3-no-title-sane-nuclear-unit-backs-eisenhower.html | Article 3 -- No Title; SANE NUCLEAR UNIT BACKS EISENHOWER | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/seafarers-union-faces-test-as-a-result-of-canadian-ships-sale-to.html | Seafarers' Union Faces Test as a Result Of Canadian Ships' Sale to Cuban Bank | True | Special to The New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/downtown-sites-figure-in-deals-2-mulberry-st-apartments-change.html | DOWNTOWN SITES FIGURE IN DEALS; 2 Mulberry St. Apartments Change Hands -- House on Christopher St. Sold | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/mess-janet-cjones.html | MESS JANET C.,JONES | True | Slectal to The New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/accord-is-reached-in-textile-walkout.html | ACCORD IS REACHED IN TEXTILE WALKOUT | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/film-fete-slated-here-nontheatrical-movies-will-be-shown-april-1-to.html | FILM FETE SLATED HERE; Non-Theatrical Movies Will Be Shown April 1 to 4 | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/alcorn-says-president-will-campaign-in-fall.html | Alcorn Says President Will Campaign in Fall | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/british-interference-charged.html | British Interference Charged | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/mrs-w-s-barstow-philanthropist-dies-widow-of-edison-associate.html | Mrs W. S. Barstow, Philanthropist, Dies; Widow. of Edison Associate; Financier | True | Spt'ctxd to The New York Thms. -: ' | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/mrs-abram-claude.html | MRS, ABRAM CLAUDE | True | Slectal to The New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/camp-festival-ends-500-brownsville-children-take-part-in-ceremonies.html | CAMP FESTIVAL ENDS; 500 Brownsville Children Take Part in Ceremonies | True | | 1986-07-14 | RE0000298438 | B00000728677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/networks-jockey-for-tv-positions-disney-show-and-cimarron-city.html | NETWORKS JOCKEY FOR TV POSITIONS; Disney Show and 'Cimarron City' Affected -- N. B. C. to Cover Nautilus Arrival | True | By Richard F. Shepard | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/7-litterbugs-clean-3-blocks-in-jersey.html | 7 LITTERBUGS CLEAN 3 BLOCKS IN JERSEY | True | Special to The New York Times | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/new-president-chosen-by-westminster-paper.html | New President Chosen By Westminster Paper | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/italy-opens-war-on-tax-dodgers-film-stars-are-first-target-gina.html | ITALY OPENS WAR ON TAX DODGERS; Film Stars Are First Target -- Gina Lollobrigida Said to Be High on List | True | By Paul Hofmannspecial To the New York Times | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/independence-final-goal.html | Independence Final Goal | True | Special to The New York Times | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/rome-acclaims-u-s-move.html | Rome Acclaims U. S. Move | True | Special to The New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/rodeo-star-dies-in-crash.html | Rodeo Star Dies in Crash | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/3-europeans-in-1500-heat-run-equivalent-of-a-4minute-mile.html | 3 Europeans in 1,500 Heat Run Equivalent of a 4-Minute Mile | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/national-fuel-debentures.html | National Fuel Debentures | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/senate-votes-aid-to-science-study-accepts-6615-conference-report-on.html | SENATE VOTES AID TO SCIENCE STUDY; Accepts, 66-15, Conference Report on 4-Year Program Providing $900,000,000 | True | By Bess Furmanspecial To the New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/rabb-in-new-post-confirmed-as-delegate-to-unesco-others-named.html | RABB IN NEW POST; Confirmed as Delegate to Unesco -- Others Named | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/more-people-pushing-the-button-for-cigarettes-vending-sales-up-for.html | More People Pushing the Button for Cigarettes; VENDING SALES UP FOR CIGARETTES | True | By William M. Freeman | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/u-n-chief-calls-for-radio-truce-to-quiet-mideast-predicts-arab.html | U. N. CHIEF CALLS FOR 'RADIO TRUCE' TO QUIET MIDEAST; Predicts Arab Restraint -- Goes to Amman Monday -- Soviet Asks Summit Talk U. N. CHIEF CALLS FOR 'RADIO TRUCE' | True | By Thomas J. Hamiltonspecial To the New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/nehru-reports-good-news.html | Nehru Reports 'Good News' | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/william-lynch-law-aide-weds-mary-p-granl-j58-columbia-graduat-and.html | William Lynch, Law Aide, Weds Mary P. Granl J'58; Columbia Graduat, and New Canaan Girl Are Marril There | True | Slecial to The Nee York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/books-authors.html | Books -- Authors | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/acme-precision-company-plans-to-acquire-caltronics-of-los-angeles.html | ACME PRECISION; Company Plans to. Acquire Cal-Tronics of Los Angeles | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/schmidtdavidson-duo-gains.html | Schmidt-Davidson Duo Gains | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/rifle-barrel-has-a-metal-liner-that-is-wrapped-in-glass-fiber.html | Rifle Barrel Has a Metal Liner That Is Wrapped in Glass Fiber; VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To the New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/lightning-fells-boy-of-11.html | Lightning Fells Boy of 11 | True | | 1986-07-14 | RE0000298438 | B00000728677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/protests-camera-ban-editor-tells-jersey-unit-rule-would-be.html | PROTESTS CAMERA BAN; Editor Tells Jersey Unit Rule Would Be Undemocratic | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/cohenbarnett.html | Cohen--Barnett | True | Special to The New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/car-output-this-week-fell-to-10month-low.html | Car Output This Week Fell to 10-Month Low | True | | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-23 | 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/allen-sports-car-leading-in-rally-volkswagen-gets-19-error-points.html | ALLEN SPORTS CAR LEADING IN RALLY; Volkswagen Gets 19 Error Points by Halfway Mark -- Volvo Next at 25 | True | By Frank M. Blunkspecial To the New York Times. | 1986-07-14 | RE0000298438 | B00000728677 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/greek-seamens-unit-moves.html | Greek Seamen's Unit Moves | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/revived-arab-league-although-quiescent-it-has-created-a-framework.html | REVIVED ARAB LEAGUE; Although Quiescent, It Has Created a Framework for Regional Unity | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/elizabeth-a-graham-wed-to-laurens-cook.html | Elizabeth A. Graham Wed to Laurens Cook | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/tropical-trails-in-dixie-historic-palmettos-now-line-south.html | TROPICAL TRAILS IN DIXIE; Historic Palmettos Now Line South Carolina's Tourist Routes | True | By Henry Lesesne | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/donnellyhahn.html | Donnelly Hahn | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/president-at-golf-course.html | President at Golf Course | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/the-world.html | THE WORLD | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/richmond.html | Richmond | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/powell-neth.html | Powell -- Neth | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/jordanian-testifies-to-antinasser-plot.html | JORDANIAN TESTIFIES TO ANTI-NASSER PLOT | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/german-u-n-observer-urges-disarmament.html | German U. N. Observer Urges Disarmament | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/four-new-cameras-kodak-fuji-and-sawyer-make-announcements.html | FOUR NEW CAMERAS; Kodak, Fuji and Sawyer Make Announcements | True | By Jacob Deschin | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/marilyn-lee-hughes-wed-to-arne-johnson.html | Marilyn Lee Hughes Wed to Arne Johnson | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/miss-kaye-engaged-to-barry-a-adler.html | Miss Kaye Engaged To Barry A. Adler | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/l-i-graft-trials-to-use-a-theatre-supreme-court-to-convene-in-a.html | L. I. GRAFT TRIALS TO USE A THEATRE; Supreme Court to Convene in a Suffolk Movie House for Discount Drug Case | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/bruce-b-huber-weds-miss-martha-a-hopf.html | Bruce B. Huber Weds Miss Martha A. Hopf | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/record-of-eastwest-trade.html | Record of East-West Trade | True | A. WILFRED MAY. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/son-to-mrs-a-j-koeppel.html | Son to Mrs. A. J. Koeppel | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/lebanese-border-with-syria-open-ending-of-blockade-reflects-easing.html | LEBANESE BORDER WITH SYRIA OPEN; Ending of Blockade Reflects Easing of Mideast Tension as Result of Accord | True | By Sam Pope Brewerspecial To The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/merit-scale-for-teachers-studied.html | Merit Scale for Teachers Studied | True | LEONARD BUDER. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/osullivanmuir.html | O'Sullivan--Muir | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/marvel-waldron-will-be-married-to-bruce-allan-michigan-girl-fiancee.html | Marvel Waldron Will Be Married To Bruce Allan; Michigan Girl Fiancee of U. of London Alumnus -- December Nuptials | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/albert-e-karn.html | ALBERT E. KARN | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/business-index-advanced-in-week.html | Business Index Advanced in Week | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/two-decors-in-one-family.html | Two Decors In One Family | True | By Cynthia Kellogg | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/moscow-pact-bid-rejected-by-bonn-proposal-for-a-friendship-treaty.html | MOSCOW PACT BID REJECTED BY BONN; Proposal for a Friendship Treaty Is Regarded as a Needless Complication | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/average-person-in-u-s-pays-53080-in-taxes.html | Average Person in U. S. Pays $530.80 in Taxes | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/soviet-drops-out-of-nuclear-fair-decides-not-to-compete-for-sales.html | SOVIET DROPS OUT OF NUCLEAR FAIR; Decides Not to Compete for Sales at Geneva - Stays in Science Show | True | By John W. Finneyspecial To the New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/nancy-hunger-bride-of-david-a-galliher.html | Nancy Hunger Bride Of David A. Galliher | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/newark-mapping-a-renewal-plan-citywide-survey-seeks-to-set-up.html | NEWARK MAPPING A RENEWAL PLAN; City-Wide Survey Seeks to Set Up 10-Year Program for Urban Development | True | By Milton Honigspecial To the New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/cairo-tones-down-its-war-of-words-press-and-radio-comment-on-u-n.html | CAIRO TONES DOWN ITS WAR OF WORDS; Press and Radio Comment on U. N. Accord Takes on New Tone of Restraint | True | By Foster Haileyspecial to the New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/alarm-over-taiwan-expert-sifts-aim-of-peipings-new-attacks-on-the.html | Alarm Over Taiwan; Expert Sifts Aim of Peiping's New Attacks on the Offshore Islands | True | By Hanson W. Baldwin | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/puerto-rico-boom-hotel-projects-are-expected-to-triple-lodging.html | PUERTO RICO BOOM; Hotel Projects Are Expected to Triple Lodging Facilities in Two Years | True | By William J. Kennedy | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/model-heir-first-in-featured-trot-before-37942-fans-at-yonkers.html | Model Heir First in Featured Trot Before 37,942 Fans at Yonkers Raceway; GATES ARE CLOSED TO CUT CONGESTION Entrances Reopened Later, but Some Miss Victory of Model Heir in Feature | True | By Howard M. Tucknerspecial To the New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/jersey-nominees-prepare-to-sprint-parties-to-press-races-for-senate.html | JERSEY NOMINEES PREPARE TO SPRINT; Parties to Press Races for Senate, House and Local Office After Labor Day | True | By George Cable Wrightspecial To the New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/camping-vacation-on-the-cape-cod-shore.html | CAMPING VACATION ON THE CAPE COD SHORE | True | By Michael J. de Sherbinin | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/news-of-television-and-radio-how-dotto-went-blotto-on-two-tv.html | NEWS OF TELEVISION AND RADIO; How 'Dotto' Went Blotto On Two TV Networks -- Other Items | True | By Val Adams | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/schermoskowitz.html | Scher--Moskowitz | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/miss-cynthia-taylor-a-prospective-bride.html | Miss Cynthia Taylor A Prospective Bride | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/mortgages-draw-big-institutions-u-s-insured-obligations-draining.html | MORTGAGES DRAW BIG INSTITUTIONS; U. S. - Insured Obligations Draining Investors Away From Treasury Bonds MORTGAGES DRAW BIG INSTITUTIONS | True | By Albert L. Kraus | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/some-pop-singers-much-activity-in-field-but-few-talents.html | SOME POP SINGERS; Much Activity in Field But Few Talents | True | By John S. Wilson | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/japan-to-thank-u-s.html | Japan to Thank U. S. | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/sports-of-the-times-oversize-little-leaguer.html | Sports of The Times; Oversize Little Leaguer | True | By Arthur Daley | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/two-marines-killed-in-crash-in-weston.html | TWO MARINES KILLED IN CRASH IN WESTON | True | Social to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/l-i-man-kills-wife-and-then-himself.html | L. I. MAN KILLS WIFE AND THEN HIMSELF | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/hussein-reported-trying-to-settle-feud-with-nasser-cairo-chief-said.html | HUSSEIN REPORTED TRYING TO SETTLE FEUD WITH NASSER; Cairo Chief Said to Rebuff Jordan Monarch's Plea, Made Through Saudis HUSSEIN REPORTED IN PLEA TO HASSER | True | By Osgood Caruthersspecial To the New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/airliner-crashes-none-of-20-on-board-reported-killed-at-pueblo.html | AIRLINER CRASHES; None of 20 on Board Reported Killed at Pueblo Airport | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/heads-jersey-tax-unit-former-mayor-of-linden-is-named-to-post-in.html | HEADS JERSEY TAX UNIT; Former Mayor of Linden Is Named to Post in Union | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/james-loia.html | JAMES LOIA | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/behind-the-bolshevik-seizure-of-power-the-russian-revolution-by.html | Behind the Bolshevik Seizure of Power; THE RUSSIAN REVOLUTION. By Alan Moorehead. Illustrated. 301 pp. New York: Harper & Bros. $5. | True | By Harrison Salisbury | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/norwalk-parking-plan-mayor-asks-300000-bond-issue-for-public.html | NORWALK PARKING PLAN; Mayor Asks $300,000 Bond Issue for Public Facilities | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/kook-falconer.html | Kook -- Falconer | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/suzanne-skinner-married-i-to-e_zt-lo-od.html | Suzanne Skinner Married I To E_Zt lo. od] | True | Special to The New York Times. [ | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/air-scouts-program-100-city-youths-to-observe-operations-at-mitchel.html | AIR SCOUTS PROGRAM; 100 City Youths to Observe Operations at Mitchel Field | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/jabotinskys-body-will-remain-here.html | JABOTINSKY'S BODY WILL REMAIN HERE | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/the-sorrows-of-arthur-the-once-and-future-king-by-t-h-white-677-pp.html | The Sorrows of Arthur; THE ONCE AND FUTURE KING. By T. H. White. 677 pp. New York: G. P. Putnam's Sons. $4.95. | True | By Ben Ray Redman | 1986-07-14 | RE0000298439 | B00000728678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/tensions-mount-for-khrushchev-too-political-and-economic-realities.html | Tensions Mount for Khrushchev, Too; Political and economic realities in the Communist world place insistent demands upon the Soviet leader; they may drive him toward an accommodation with the West. Tensions Mount for Khrushchev, Too | True | By Harrison E. Salisbury | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/grand-union-elevates-aides.html | Grand Union Elevates Aides | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/miss-loeffler-wed-to-j-s-luckstone.html | Miss Loeffler Wed To J. S. Luckstone | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/main-break-cuts-troy-water.html | Main Break Cuts Troy Water | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/fall-fashions-riding-high-and-handsome.html | Fall Fashions Riding High And Handsome | True | By Patricia Peterson | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/behind-the-big-department-store-window-showcase-by-martin-dibner.html | Behind the Big Department Store Window; SHOWCASE. By Martin Dibner. 383 pp. New York: Doubleday & Co. $3.95. | True | JOHN BARKHAM. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/report-terms-alcohol-not-harmful-to-heart.html | Report Terms Alcohol Not Harmful to Heart | True | Special to The New York Times | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/sylvain-u-roos.html | SYLVAIN U. ROOS | True | Special to The New York Times | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/carter-suspension-lifted.html | Carter Suspension Lifted | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/child-to-mrs-andrews.html | Child to Mrs. Andrews | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/jewish-group-confers-in-chile.html | Jewish Group Confers in Chile | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/report-defended.html | REPORT DEFENDED | True | J. R. STERN. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/_miss-joan-derby-benkard-is-marriedi-bride-of-peter-4-jackson-in-st.html | _Miss Joan Derby Benkard Is Marriedl; Bride of Peter 4. Jackson in St. James, L. I. | True | Special to The New York Times | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/10th-of-molecule-alters-heredity-further-light-on-genetic-action-of.html | 10TH OF MOLECULE ALTERS HEREDITY; Further Light on Genetic Action of DNA Is Given at Montreal Meeting | True | By Harold M. Schmeck Jr.special To the New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/independence-is-asked.html | Independence Is Asked | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/the-main-problem.html | THE MAIN PROBLEM | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/sociologist-named-to-elizabeth-post.html | SOCIOLOGIST NAMED TO ELIZABETH POST | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/gulp.html | Gulp | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/helen-bebb-betrothed-to-frank-brainerd-jr.html | Helen Bebb Betrothed To Frank Brainerd Jr. | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/union-curb-plan-up-to-ohio-voters-righttowork-proposal-on-november.html | UNION CURB PLAN UP TO OHIO VOTERS; 'Right-to-Work' Proposal on November Ballot-- Democrats Confident | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/formula-for-peace.html | FORMULA FOR PEACE' | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/defense-of-the-artist-as-neurotic-the-idea-that-creative-people.html | Defense of the Artist as 'Neurotic'; The idea that creative people have to be neurotic is vigorously denied by a theatre man, who says the artist's behavior-as artist-is always healthy. Defense of the Artist as 'Neurotic' | True | By Harold Clurman | 1986-07-14 | RE0000298439 | B00000728678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/camera-notes-p-s-a-movie-program-offers-varied-themes.html | CAMERA NOTES; P. S. A. Movie Program Offers Varied Themes | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/a-sampling-of-questions-science-hopefuls-faced.html | A Sampling of Questions Science Hopefuls Faced | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/shoot-titles-won-by-lieut-wright-he-takes-world-prone-and-kneeling.html | SHOOT TITLES WON BY LIEUT. WRIGHT; He Takes World Prone and Kneeling Honors at Moscow but Soviet Team Excels | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/raising-americas-ratings-in-europe.html | RAISING AMERICA'S RATINGS IN EUROPE | True | By Arthur J. Olsenhoechst, Germany. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/new-man-old-world-swear-by-apollo-by-shirley-barker-306-pp-new-york.html | New Man, Old World; SWEAR BY APOLLO. By Shirley Barker. 306 pp. New York: Random House. $3.95. | True | ANN F. WOLFE. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/work-on-valley-stream-jewish-center-to-start-in-fall.html | Work on Valley Stream Jewish Center to Start in Fall | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/ann-h-shepard-becomes-bride-of-a-bank-aide-she-is-wed-to-william.html | Ann H. Shepard Becomes Bride Of a Bank Aide; She Is Wed to William Stevens at Ceremony in Middlebury, Conn. | True | Special Io The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/wassum-is-victor-in-patchogue-sail-takes-opening-star-class-race-in.html | WASSUM IS VICTOR IN PATCHOGUE SAIL; Takes Opening Star Class Race in Domino Y. C. Test -- Argo Leads Thistles | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/dance-rivalry-three-ballets-set-september-seasons-new-york-city.html | DANCE: RIVALRY; Three Ballets Set September Seasons -- New York City Company Comes First | True | By John Martin | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/bus-rise-sparks-mexico-city-riot-rampaging-students-wreck-70-of-new.html | BUS RISE SPARKS MEXICO CITY RIOT; Rampaging Students Wreck 70 of New Vehicles Due for Private Operation | True | By Paul P. Kennedyspecial To the New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/white-sox-halt-yanks-71-boone-drives-in-4-his-homer-and-double-help.html | WHITE SOX HALT YANKS, 7-1;; BOONE DRIVES IN 4 His Homer and Double Help Pierce Defeat Ford of Bombers WHITE SOX' PIERCE CHECKS YANKS, 7-1 | True | By John Drebinger | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/naima-meyer-engaged.html | Naima Meyer Engaged | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/talk-with-ignazio-silone-talk-with-ignazio-silone.html | Talk With Ignazio Silone; Talk With Ignazio Silone | True | By Marc Slonimrome. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/a-city-for-aged-to-open-upstate-model-community-for-older-persons.html | A 'CITY' FOR AGED TO OPEN UPSTATE; Model Community for Older Persons Will Be Feature of Fair at Syracuse | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/dip-in-wheat-stocks-expected-in-canada.html | Dip in Wheat Stocks Expected in Canada | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/boston.html | Boston | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/carroll-cruiser-first-in-log-race-scores-in-33mile-accuracy-run-on.html | CARROLL CRUISER FIRST IN LOG RACE; Scores in 33-Mile Accuracy Run on Hudson -- Dennis Second and Safie Third | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/debt-issues-held-in-an-oversupply-market-values-also-imply-shortage.html | DEBT ISSUES HELD IN AN OVERSUPPLY; Market Values Also Imply Shortage of Big-Name Common Stocks DEBT ISSUES HELD IN AN OVERSUPPLY | True | By Paul Heffernan | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/urban-club-costs-exceed-revenue-survey-finds-expenses-in-cities.html | URBAN CLUB COSTS EXCEED REVENUE; Survey Finds Expenses in Cities Rose 3.7% in Year -- Income Up 3.2% | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/margaret-flinn-is-wed.html | Margaret Flinn Is Wed | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/using-plywood-simple-tricks-ease-task-of-cutting-and-joining.html | USING PLYWOOD; Simple Tricks Ease Task Of Cutting and Joining | True | By Bernard Gladstone | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/lucy-d-dabney-and-a-student-marry-in-south-daughter-of-richmond.html | Lucy D. Dabney And a Student Marry in South; Daughter of Richmond Editor Wed There to Alexander Leverty | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/samuel-manus.html | SAMUEL MANUS | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/nancy-morris-becomes-bride-of-s-s-adams-wed-in-lincoln-mass-to-son.html | Nancy Morris Becomes Bride Of S. S. Adams; Wed in Lincoln, Mass., to Son of Assistant to the President | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/britishicelandic-dispute.html | British-Icelandic Dispute | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/patricia-a-egry-a-bride.html | Patricia A. Egry a Bride | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/red-cross-to-train-160-jersey-youngsters-to-attend-6day-leadership.html | RED CROSS TO TRAIN 160; Jersey Youngsters to Attend 6-Day Leadership Program | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/pinto-wins-oporto-car-race.html | Pinto Wins Oporto Car Race | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/coffee-mug-maker-17-cited.html | Coffee Mug Maker, 17, Cited | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/japanese-woodcuts-brooklyn-museums-early-printmakers.html | JAPANESE WOODCUTS; Brooklyn Museum's Early Printmakers | True | By Dore Ashton | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/jazz-makes-it-up-the-river-the-long-voyage-from-new-orleans.html | Jazz Makes It Up the River; The long voyage from New Orleans barrelhouse to public respectability ends in a triumph. Jazz Makes It Up the River | True | By Gilbert Millstein | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/assurance-held-adequate.html | Assurance Held Adequate | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/racing-at-fairs-is-as-friendly-as-square-dance-you-cant-go-wrong.html | Racing at Fairs Is as Friendly as Square Dance; You Can't Go Wrong When There Are No $2 Windows | True | By James Tuite | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/whats-up.html | WHAT'S UP? | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/business-indicators-show-improvement.html | BUSINESS INDICATORS SHOW IMPROVEMENT | True | | 1986-07-14 | RE0000298439 | B00000728678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/for-younger-readers-great-friend-william-penn-by-catherine-owens.html | For Younger Readers; Great Friend WILLIAM PENN. By Catherine Owens Peare. Illustrated by Henry C. Pitz. 192 pp. New York: Henry Holt & Co. $3. FRIEND WILLIAM. By Willard M. Wallace. Illustrated by Gustav Schrotter. 157 pp. New York: Thomas Nelson & Sons. $2.75. For Ages 10 to 14. | True | EDMUND FULLER. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/a-park-in-paris.html | A PARK IN PARIS | True | GISJr.P.D. LYNCH | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/ward-costellos-have-child.html | Ward Costellos Have Child | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/u-s-has-trouble-giving-away-fair-pavilion-belgium-is-reluctant-to-a.html | U. S. Has Trouble Giving Away Fair Pavilion; Belgium Is Reluctant to Accept Brussels Exhibit Building U. S. FAIR PAVILION POSES A PROBLEM | True | By Howard Taubmanspecial To the New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/forests-in-jersey-making-a-comeback-fivefold-rise-in-lumber-output.html | Forests in Jersey Making a Comeback; Fivefold Rise in Lumber Output Cited | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/new-japanese-ship-due-here.html | New Japanese Ship Due Here | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/labor-reforms-keep-spotlight-question-who-stopped-move-in-congress.html | LABOR REFORMS KEEP SPOTLIGHT; Question Who Stopped Move in Congress Develops Into Leading Campaign Issue | True | By Joseph A. Loftusspecial To the New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/wood-field-and-stream-stowing-away-fishing-equipment-can-aggravate.html | Wood, Field and Stream; Stowing Away Fishing Equipment Can Aggravate Wife Beyond Endurance | True | By John W. Randolphspecial To the New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/along-camera-row-books-on-photographic-techniques-just-published.html | ALONG CAMERA ROW; Books on Photographic Techniques Just Published -- Product News | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/key-rollcall-votes-in-the-house-85th-congress-2d-session.html | Key Roll-Call Votes in the House, 85th Congress, 2d Session | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/jane-keys-married-to-robert-k-small.html | Jane Keys Married To Robert K. Small | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/ram-aerial-game-tops-giants-3810-wade-passes-for-2-scores-and-sets.html | RAM AERIAL GAME TOPS GIANTS, 38-10; Wade Passes for 2 Scores and Sets Up Another in Football Exhibition | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/mary-d-keesey-peter-degroot-wed-in-york-pa-father-escorts-bride-at.html | Mary D. Keesey, Peter DeGroot Wed in York, Pa.; Father Escorts Bride at Her Marriage to Ph.D. Candidate | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/u-s-sues-over-plane-soviet-shot-down-in-54.html | U. S. Sues Over Plane Soviet Shot Down in '54 | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/jurists-endorse-court-criticism-state-justices-conference-accuses-u.html | JURISTS ENDORSE COURT CRITICISM; State Justices' Conference Accuses U. S. Bench of Legislative Invasion JURISTS ENDORSE COURT CRITICISM | True | By Lawrence E. Daviesspecial To the New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/lancaster-wins-nohitter.html | Lancaster Wins No-Hitter | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/morton-arendt-professor-dead-ex-engineering-teacher-at-columbia.html | MORTON ARENDT, PROFESSOR, DEAD; Ex - Engineering Teacher at Columbia Held Fifty Patents in Electricity | True | | 1986-07-14 | RE0000298439 | B00000728678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/fleming-jacquart.html | Fleming -- Jacquart | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/indian-road-funds-added.html | Indian Road Funds Added | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/huntington-warned-on-hospital-needs.html | HUNTINGTON WARNED ON HOSPITAL NEEDS | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/barbara-ann-roddy-connecticut-bride.html | Barbara Ann Roddy Connecticut Bride | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/eastwest-trade-gets-a-new-lift-easing-of-controls-by-freeworld.html | EAST-WEST TRADE GETS A NEW LIFT; Easing of Controls by FreeWorld Nations May Speed Exchange of Goods U. S. TO END FEW CURBS But Will American Exporters Accept Embargoes While Others Raise Flow? EAST-WEST TRADE GETS A NEW LIFT | True | By Brendan M. Jones | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/high-steel-goal-is-set-by-soviet-increased-rate-envisaged-for-1965.html | HIGH STEEL GOAL IS SET BY SOVIET; Increased Rate Envisaged for 1965 Might Top U. S. Production for 1958 | True | By Harry Schwartz | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/suzanne-stallard-richard-merrell-to-be-married-centenary-alumna-and.html | Suzanne Stallard, Richard Merrell To Be Married; Centenary Alumna and Senior at Princeton Engaged to Wed | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/sidman-cohen.html | Sidman -- Cohen | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/shaw-said-fathead-just-a-few-remarks-about-a-friend.html | SHAW SAID 'FATHEAD'; Just a Few Remarks About a Friend | True | By Brooks Atkinson | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/student-marries-sarah-c-kelley-senior-at-duke-charles-t-silverson.html | Student Marries Sarah C. Kelley, Senior at Duke; Charles T. Silverson Jr. of Princeton Weds Bay State Girl | True | Special to The New York TImeJ. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/symington-scores-defense-optimism-scoffs-at-presidents-picture-of-u.html | SYMINGTON SCORES DEFENSE OPTIMISM; Scoffs at President's Picture of U. S. Military Strength -- Says Soviet Still Leads | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/notes-and-comment-on-wolcott-gibbs.html | NOTES AND COMMENT ON WOLCOTT GIBBS | True | By Richard Maney | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/joyce-f-halsey-cornell-alumna-to-wed-in-fall-upstate-girl-fiancee.html | Joyce F. Halsey, Cornell Alumna, To Wed in Fall; Upstate Girl Fiancee of Christopher Lindley, Son of Journalist | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/hungarian-dies-in-bern.html | Hungarian Dies in Bern | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/belgrade-hails-the-advent-of-tv-excited-crowds-surround-the-few.html | BELGRADE HAILS THE ADVENT OF TV; Excited Crowds Surround the Few Sets -- Opening of Fair Takes 2d Place | True | By Paul Underwoodspecial To the New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/spotlighting-the-podium-the-way-of-the-conductor-by-karl-krueger.html | Spotlighting The Podium; THE WAY OF THE CONDUCTOR. By Karl Krueger. Illustrated. 250 pp. New York: Charles Scribner's Sons. $3.95. | True | By Harold C. Schonberg | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/cynthia-h-macintire-wed.html | Cynthia H. MacIntire Wed | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/but-life-goes-on-tomorrow-is-manana-in-an-andalusian-village-by.html | But Life Goes On; TOMORROW IS MANANA: In an Andalusian Village. By Shirley Deane. Illustrated by Malcolm Horsley. 198 pp. New York: William Morrow & Co. $4. | True | By Mildred Adams | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/presenting-paris-fashion.html | Presenting Paris Fashion | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/student-is-fiance-of-jane-stonberg.html | Student Is Fiance Of Jane Stonberg | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/misgivings-about-aid.html | Misgivings About Aid | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/sandra-h-cloke-married-in-troy-to-r-p-i-aide-oneonta-state-teachers.html | Sandra H. Cloke Married in Troy To R. P. I. Aide; Oneonta State Teachers Student Is Bride of Dr. Derek L. Hill | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/foreign-loans-aid-rio-oil-monopoly-petrobras-quietly-drives-hard.html | FOREIGN LOANS AID RIO OIL MONOPOLY; Petrobras Quietly Drives Hard Deals -- Europe Gives Best Equipment Terms | True | By Tad Szulcspecial To the New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/yemen-reports-oil-discovery.html | Yemen Reports Oil Discovery | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/de-gaulle-hailed-at-brazzaville-thousands-acclaim-him-on-road-to.html | DE GAULLE HAILED AT BRAZZAVILLE; Thousands Acclaim Him on Road to Capital of French Equatorial Africa | True | By Thomas F. Bradyspecial to the New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/conference-bars-ark-state.html | Conference Bars Ark. State | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/benefits-to-cover-outpatient-care-union-in-hudson-county-to-get.html | BENEFITS TO COVER OUT-PATIENT CARE; Union in Hudson County to Get Medical Insurance on Non-Hospital Expenses | True | By Joseph O. Haffspecial To the New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/miss-frances-f-mauck.html | MISS FRANCES F. MAUCK | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/off-to-a-good-green-start.html | OFF TO A GOOD, GREEN START | True | By J. M. Duich | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/judith-silberfein-engaged.html | Judith Silberfein Engaged | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/the-ifs-of-peace.html | The "Ifs" of Peace | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/strijdom-is-dead-in-south-africa-prime-minister-65-years-old-victim.html | STRIJDOM IS DEAD IN SOUTH AFRICA; Prime Minister, 65 Years Old, Victim of Heart Ailment -In Hospital a Month LEADER IN NATIONALISM Party Chief Since 1954, He Spurred Racial Separation and Trend to a Republic | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/aussie-swimmers-turn-back-japan-konrads-outdoes-yamanaka-twice-in.html | AUSSIE SWIMMERS TURN BACK JAPAN; Konrads Outdoes Yamanaka Twice in Taking 440 and Aiding in 880 Relay | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/carol-jockers-married.html | Carol Jockers Married; | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/personality-an-executive-with-many-jobs-h-t-vance-heads-firm.html | Personality: An Executive With Many Jobs; H. T. Vance Heads Firm Sponsoring 6 Blue-Chip Funds A Bostonian From Ohio Via Racine, Philadelphia | True | By Gene Smith | 1986-07-14 | RE0000298439 | B00000728678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/court-broadcasts-and-photos-scored.html | COURT BROADCASTS AND PHOTOS SCORED | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/anastasia-home-sale-mansion-in-fort-lee-will-be-auctioned-tomorrow.html | ANASTASIA HOME SALE; Mansion in Fort Lee Will Be Auctioned Tomorrow | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/hullabaloo.html | HULLABALOO | True | FEDOR KABALIN. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/three-homers-help-indians-defeat-red-sox-mlish-81-victor-in-fray-at.html | Three Homers Help Indians Defeat Red Sox; M'LISH 8-1 VICTOR IN FRAY AT BOSTON Colavito, Minoso, Jackson Connect for Cleveland -Tigers on Top, 5-1 | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/star-nite-at-raceway-friars-club-show-to-be-held-tonight-at.html | STAR NITE AT RACEWAY; Friars Club Show to Be Held Tonight at Westbury Track | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/miss-stamato-is-future-bride-of-ugo-quazzo-student-at-nyu-law.html | Miss Stamato Is Future Bride Of Ugo Quazzo; Student at N.Y.U. Law Fiancee of Holder of Ph.D. From Turin | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/timber-sale-approved-bill-signed-by-president-will-affect-klamath.html | TIMBER SALE APPROVED; Bill Signed by President Will Affect Klamath Indians | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/miss-vahlteich-wed-at-riverside-church.html | Miss Vahlteich Wed At Riverside Church | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/rs-dowdle-fiancee-i-of-george____-terrieni.html | rs. Dowdle Fiancee I Of George____ TerrienI | True | Special to The New York Times. _ [ | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/luther-taylor-82-dies-deafmute-pitched-for-the-giants-from-1900-to.html | LUTHER TAYLOR, 82, DIES; Deaf-Mute Pitched for the Giants From 1900 to 1908 | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/air-agency-bill-signed-new-independent-unit-will-police-plane.html | AIR AGENCY BILL SIGNED; New Independent Unit Will Police Plane Traffic | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/a-dragon-killer-paying-4420-captures-turf-handicap-at-atlantic-city.html | A Dragon Killer, Paying $44.20, Captures Turf Handicap at Atlantic City; GREY MONARCH 2D, 4 1/2 LENGTHS BACK Loses to A Dragon Killer's Driving Finish -- Li'l Fella Takes Third Place | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/red-church-aid-hailed-east-german-bishop-urges-full-religious.html | RED CHURCH AID HAILED; East German Bishop Urges Full Religious Freedom | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/no-myth.html | NO MYTH | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/cucumber-soars-as-l-i-cash-crop-modern-methods-help-place-output-of.html | CUCUMBER SOARS AS L. I. CASH CROP; Modern Methods Help Place Output of North Shore in Nation's Salad Bowls | True | By Byron Porterfieldspecial To the New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/gersten-nirenstein.html | Gersten -- Nirenstein | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/iowa-apppraising-freeway-ground-first-section-to-go-through-des.html | IOWA APPPRAISING FREEWAY GROUND; First Section to Go Through Des Moines -- Construction May Begin Next Year | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/r-m-schroder-broker-fiance-of-miss-pagano-bucknell-graduate-and.html | R. M. Schroder, Broker, Fiance Of Miss Pagano; Bucknell Graduate and Alumna of Hunter to Marry in October | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/furniture-display-set-newark-museum-will-exhibit-early-jersey.html | FURNITURE DISPLAY SET; Newark Museum Will Exhibit Early Jersey Pieces | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/poland-reds-cite-lack-of-workers-communist-paper-discloses.html | POLAND REDS CITE LACK OF WORKERS; Communist Paper Discloses Comparatively Few Factory Employes Are in Party | True | By A. M. Rosenthalspecial To the New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/vacuum-cleans-gas-from-steel-unwanted-hydrogen-sucked-out-of-molten.html | VACUUM 'CLEANS' GAS FROM STEEL; Unwanted Hydrogen Sucked Out of Molten Metal VACUUM 'CLEANS' GAS FROM STEEL | True | By Jack R. Ryan | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/retriever-takes-newtowns-prize-golden-pines-brown-bear-best-in.html | RETRIEVER TAKES NEWTOWN'S PRIZE; Golden Pine's Brown Bear Best in Strong Final at Fixture in Danbury | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/social-security-what-it-is-how-it-operates.html | SOCIAL SECURITY: WHAT IT IS, HOW IT OPERATES | True | By Bess Furmanspecial To the New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/tigers-and-athletics-triumph-error-hurts-orioles.html | Tigers and Athletics Triumph; Error Hurts Orioles | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/continental-oil-co-adds-to-directorate.html | Continental Oil Co. Adds to Directorate | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/at-the-center-is-the-light-of-love-and-truth-the-secret-of-luca-by.html | At the Center Is the Light of Love and Truth; THE SECRET OF LUCA. By Ignazio Silone. Translated by Darina Silone from the Italian "il Segreto di Luca." 183 pp. New York: Harper & Bros. $3.50. | True | By Stephen Spender | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/exnazi-officials-vex-red-germany-reduction-of-total-in-high.html | EX-NAZI OFFICIALS VEX RED GERMANY; Reduction of Total in High Positions Is Reported Aim of Communist Regime | True | By Harry Gilroyspecial to the New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/harriman-cautions-motorists.html | Harriman Cautions Motorists | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/birth-control-issue-again-stirs-debate-hospital-commissioners.html | BIRTH CONTROL ISSUE AGAIN STIRS DEBATE; Hospital Commissioner's Action Rouses Bitter Controversy | True | By Edith Evans Asbury | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/french-minister-departs.html | French Minister Departs | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By David McCord | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/subsidies-ban-hailed-house-rejection-of-metals-bill-is-welcomed-in.html | SUBSIDIES BAN HAILED; House Rejection of Metals Bill Is Welcomed in Peru | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/martin-altmans-have-son.html | Martin Altmans Have Son | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/science-aid-bill-clears-congress-house-212-to-85-concurs-on-measure.html | SCIENCE AID BILL CLEARS CONGRESS; House, 212 to 85, Concurs on Measure as It Is Told Terms Please President | True | By Bess Furmanspecial To the New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/soviet-sees-west-as-loser-in-u-n-newspapers-say-assembly-session.html | SOVIET SEES WEST AS LOSER IN U. N.; Newspapers Say Assembly Session Brought Setback for U. S. and Britain | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/glenmore-w-davis.html | GLENMORE W. DAVIS | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/washington-u-s-weighs-policy-capital-viewpoints-are-in-conflict.html | WASHINGTON: U. S. WEIGHS POLICY; Capital Viewpoints Are in Conflict | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/murphylematty.html | Murphy--LeMatty | True | Special to Tile New York mes. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/new-chinese-tensions-fan-recognition-issue-peipings-aggressive.html | NEW CHINESE TENSIONS FAN RECOGNITION ISSUE; Peiping's Aggressive Moves Raise Question of U. S. Commitments | True | By Tillman Durdinspecial To the New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/flood-peril-cited-weather-bureau-will-study-hurricanedriven-tides.html | FLOOD PERIL CITED; Weather Bureau Will Study Hurricane-Driven Tides | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/red-bank-will-fete-being-50-for-5-days.html | RED BANK WILL FETE BEING 50 FOR 5 DAYS | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/city-school-rolls-to-rise-by-22000-board-of-education-expects.html | CITY SCHOOL ROLLS TO RISE BY 22,000; Board of Education Expects Record Fall Attendance -Brooklyn Leads List | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/margaret-l-younge-engaged-to-ensign.html | Margaret L. Younge Engaged to Ensign | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/russians-leave-city-14-soviet-tourists-board-train-for-washington.html | RUSSIANS LEAVE CITY; 14 Soviet Tourists Board Train for Washington | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/what-every-firstgrader-should-know.html | What Every First-Grader Should Know | True | By Dorothy Barclay | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/political-prognosis-favors-democrats-outlook-is-for-major-gains-in.html | POLITICAL PROGNOSIS FAVORS DEMOCRATS; Outlook Is for Major Gains in Both Houses of Congress This Fall | True | By Allen Drueryspecial To the New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/ann-sherer-wed-to-exofficer-11-attend-bride-marriage-to-benjamin.html | Ann Sherer Wed To Ex-Officer; 11 Attend Bride; Marriage to Benjamin Henry Paddock 3d Is Held in Michigan | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/action-on-requests-for-appropriations.html | Action on Requests for Appropriations | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/ruth-reardon-vassar-alumna-bride-of-officer-wed-in-worcester-to.html | Ruth Reardon, Vassar Alumna, Bride of Officer; Wed in Worcester to Capt. Thomas O'Brien of Medical Corps | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/all-tests-not-announced.html | All Tests Not Announced | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/pamela-diane-yeager-engaged-to-a-student.html | Pamela Diane Yeager Engaged to a Student | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/key-rollcall-votes-in-the-senate-85th-congress-2d-session.html | Key Roll-Call Votes in the Senate, 85th Congress, 2d Session | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/anice-landwehrle-wed.html | anice Landwehrle Wed | True | Iecla/ to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/miss-paula-massey-prospective-bride.html | Miss Paula Massey Prospective Bride | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/lehigh-names-graduate-dean.html | Lehigh, Names Graduate Dean | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/indias-creditors-meet-tomorrow-talks-in-washington-will-explore.html | INDIA'S CREDITORS MEET TOMORROW; Talks in Washington Will Explore Means of Giving $1,000,000,000 Loan | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/insurance-for-breakdowns-thruways-new-system-may-spread-to-other-to.html | INSURANCE FOR BREAKDOWNS; Thruway's New System May Spread to Other Toll Highways | True | By Bernard Stengren | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/u-n-protection.html | U. N. PROTECTION | True | ALLEN KLEIN. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/faubus-summons-special-session-to-block-negroes-legislature-meets.html | FAUBUS SUMMONS SPECIAL SESSION TO BLOCK NEGROES; Legislature Meets Tuesday -- Governor Cites Appeal of N.A.A.C.P. on Stay SPECIAL SESSION IS SET BY FAUBUS | True | By Claude Sittonspecial To the New York Times | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/davis-beats-polte-in-fourset-final.html | DAVIS BEATS POLTE IN FOUR-SET FINAL | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/chinas-ambassador.html | China's Ambassador | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/student-marries-mildred-broome-1953-debutante-joseph-paul-conrad-of.html | Student Marries Mildred Broome, 1953 Debutante; Joseph Paul Conrad of Oklahoma State Weds Briarcliff Manor Girl | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/the-nation.html | THE NATION | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/delinquency-rise-troubles-hawaii-a-lack-of-jobs-for-juveniles-and.html | DELINQUENCY RISE TROUBLES HAWAII; A Lack of Jobs for Juveniles and Breakdown in Parents' Authority Major Causes | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/encephalitis-toll-up-241-dead-1240-ill-in-south-korea-japan-taiwan.html | ENCEPHALITIS TOLL UP; 241 Dead, 1,240 Ill in South Korea, Japan, Taiwan | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/nuclear-front.html | Nuclear Front | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/ore-fleet-less-active-lakes-vessels-operating-at-66-of-capacity.html | ORE FLEET LESS ACTIVE; Lakes Vessels Operating at 66% of Capacity | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/anastasia-grand-duchess-or-grand-hoax-the-last-act-in-the-drama-of.html | Anastasia: Grand Duchess or Grand Hoax?; The last act in the drama of Anna Anderson, who claims to be the late Czar's daughter, is unfolding in a German court. Here are the key points in a baffling royal mystery. Grand Duchess or Grand Hoax? | True | By Arthur J. Olsenbonn. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/d-c-hobbyists.html | D. C. Hobbyists | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/miss-jane-perry-dr-george-liles-to-wed-in-fall-sweet-briar-alumna.html | Miss Jane Perry, Dr. George Liles To Wed in Fall; Sweet Briar Alumna Is Fiancee of Former Officer in Navy | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/tigers-losing-7-of-8-sign-norman-for-1959.html | Tigers, Losing 7 of 8, Sign Norman for 1959 | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/arab-nationalism.html | ARAB NATIONALISM | True | MALCOLM H. KERR. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/bills-approved-and-rejected.html | Bills Approved and Rejected | True | | 1986-07-14 | RE0000298439 | B00000728678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/four-points.html | FOUR POINTS | True | BENNING DEXTER. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/the-g-n-p-goes-up.html | The 'G. N. P.' Goes Up | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/blast-rocks-ravana-hotel.html | Blast Rocks Ravana Hotel | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/brocade-a-brilliant-success.html | Brocade -- A Brilliant Success | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/queens-gop-votes-to-support-lundy.html | QUEENS G.O.P. VOTES TO SUPPORT LUNDY | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/2000-in-norway-welcome-skate-rain-curbs-bergen-greeting-as-atom.html | 2,000 IN NORWAY WELCOME SKATE; Rain Curbs Bergen Greeting as Atom Submarine Makes 1st Call Since Pole Trip | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/justice-noncommittal-whittaker-will-not-predict-time-of-little-rock.html | JUSTICE NONCOMMITTAL; Whittaker Will Not Predict Time of Little Rock Ruling | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/theories-on-sod-new-techniques-aid-the-turf-maker.html | THEORIES ON SOD; New Techniques Aid The Turf Maker | True | By R. Milton Carleton | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/diagnosis-political-schizophrenia-both-major-parties-approach-the.html | Diagnosis: Political Schizophrenia; Both major parties approach the fall elections with differences within them that may be as important to the outcome as the differences between them. Diagnosis: Political Schizophrenia | True | By Doris Fleesonwashington. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/the-news-of-the-week-in-review-impasse-breaks.html | THE NEWS OF THE WEEK IN REVIEW; Impasse Breaks | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/world-turmoil.html | WORLD TURMOIL | True | TCH..EL D. MALI | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/miss-virginia-maurer-fiancee-of-lieutenant.html | Miss Virginia Maurer Fiancee of Lieutenant | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/danbury-reports-booming-economy-claims-success-in-drive-to-attract.html | DANBURY REPORTS BOOMING ECONOMY; Claims Success in Drive to Attract Industries That Replace Hat Trade | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/deans-daughter-found-dead.html | Dean's Daughter Found Dead | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/ruth-sweet-dies-school-director-head-of-the-bouveboston-physical.html | RUTH SWEET DIES; SCHOOL DIRECTOR; Head of the Bouve-Boston, Physical Education Unit, Was a Y.W.C.A. Leader | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/iceland-denies-talk-of-cutting-nato-tie.html | ICELAND DENIES TALK OF CUTTING NATO TIE | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/de-gaulle-opens-drive-to-sell-constitution-algeria-is-key-objective.html | DE GAULLE OPENS DRIVE TO SELL CONSTITUTION; Algeria Is Key Objective of Tour And Still the Principal Threat | True | By Henry Ginigerspecial To the New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/west-berlin-fights-air-fare-increases.html | WEST BERLIN FIGHTS AIR FARE INCREASES | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/peter-gordon-hill-weds-mrs-kearney.html | Peter Gordon Hill Weds Mrs. Kearney | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/khrushchev-doubts-war-is-on-the-horizon-now.html | Khrushchev Doubts War Is on the Horizon Now | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/nuclear-test-issue-poses-dilemma-for-u-s-geneva-accord-on-detection.html | NUCLEAR TEST ISSUE POSES DILEMMA FOR U. S.; Geneva Accord on Detection Is Only a First Step to Control | True | By Hanson Baldwin | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/safety-measures-disclosed.html | Safety Measures Disclosed | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/will-get-250-a-day.html | Will Get $250 a Day | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/renee-welsher-is-fiancee.html | Renee Welsher Is Fiancee | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/churches-accept-lesser-atom-war-world-council-board-agrees-to.html | CHURCHES ACCEPT LESSER ATOM WAR; World Council Board Agrees to Limited Use but Bars All-Out Employment | True | By Werner Wiskarispecial To the New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/miss-bernelle-curtis-to-be-autumn-bride.html | Miss Bernelle Curtis To Be Autumn Bride | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/getting-to-be-routine.html | GETTING TO BE ROUTINE? | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/suits-shaped-with-ease.html | Suits: Shaped With Ease | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/roger-martin-du-gard-77-dies-french-author-won-nobel-prize-novelist.html | Roger Martin du Gard, 77, Dies; French Author Won Nobel Prize; Novelist Gained Fame for 'Les Thibault,' 12-Volume Work -- Wrote Also for Stage | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/bail-set-in-cuban-kidnapping.html | Bail Set in Cuban Kidnapping | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/85th-congress-ending-in-a-troubled-mood-despite-satisfaction-with.html | 85TH CONGRESS ENDING IN A TROUBLED MOOD; Despite Satisfaction With Record Its Members Are Troubled by The State of the Union WORLD POSTURE IS CITED | True | By John D. Morris | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/3-americans-gain-in-world-fencing-mrs-mitchell-mrs-romary-and-judy.html | 3 AMERICANS GAIN IN WORLD FENCING; Mrs. Mitchell, Mrs. Romary and Judy Goodrich Reach Semi-Finals in Foils | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/anthony-h-arts.html | ANTHONY H. ARTS | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/summer-fare-august-miscellanies-provide-variety-in-town-and-country.html | SUMMER FARE; August Miscellanies Provide Variety in Town and Country Exhibitions | True | By Stuart Preston | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/g-o-p-maps-strategy-alcorn-says-labor-rackets-will-be-a-major.html | G. O. P. MAPS STRATEGY; Alcorn Says Labor Rackets Will Be a Major Target | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/susan-d-beck-scarsdale-bride-of-w-k-wasch-exstadent-at-bradford-is.html | Susan D. Beck Scarsdale Bride Of W. K. Wasch; Ex-St-udent at Bradford Is Married to Aide of Standard Oil | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/science-in-review-canadian-scientists-are-testing-a-serum-that.html | SCIENCE IN REVIEW; Canadian Scientists Are Testing a Serum That Seems to Help Cancer Victims | True | By William L. Laurence | 1986-07-14 | RE0000298439 | B00000728678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/coastwise-trade-under-u-s-study-lack-of-domestic-shipping-services.html | COASTWISE TRADE UNDER U. S. STUDY; Lack of Domestic Shipping Services to Puerto Rico Subject of Inquiry | True | By George Horne | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/norman-secon-49-pianist-is-dead-concert-artist-accompanied-moiseyev.html | NORMAN SECON, 49, PIANIST, IS DEAD; Concert Artist Accompanied Moiseyev Dance Company on Recent U. S. Tour | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/francis-r-jewkes-jr.html | FRANCIS R. JEWKES JR. | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/health-plan-notes-aged-get-most-care.html | HEALTH PLAN NOTES AGED GET MOST CARE | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/yacht-with-4-missing-long-overdue-at-hong-kong-with-former-u-s.html | YACHT WITH 4 MISSING; Long Overdue at Hong Kong With Former U. S. Officers | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/clow-mangelsdorf.html | Clow -- Mangelsdorf | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/air-force-explanation.html | Air Force Explanation | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/war-on-l-i-starfish-huntington-rallies-skin-divers-to-help-save.html | WAR ON L. I. STARFISH; Huntington Rallies Skin Divers to Help Save Oysters | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/article-25-no-title.html | Article 25 -- No Title | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/the-primeval-and-quaint-in-newfoundland.html | THE PRIMEVAL AND QUAINT IN NEWFOUNDLAND | True | By Leonard Engel | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/store-may-expand-bamberger-reported-planning-morristown-extension.html | STORE MAY EXPAND; Bamberger Reported Planning Morristown Extension | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/valerienzerbo-11955-debutante-wed-to-studenl-bride-in-greenwich-ot.html | ValerieN.Zerbo, 11955 DeButante, Wed to Studenl; Bride in Greenwich ot Robert Lawrence Jr. of U. o! Virginia | True | Ipbrl to l'e lew York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/strange-ships-surpass-fiction-drafting-boards-outdoing-verne.html | Strange Ships Surpass Fiction; Drafting Boards Outdoing Verne, Cigar-Shaped Submarine With Gondola 100 Feet in Air Is Envisioned -Experts Plan Nuclear Giants | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/gop-completing-its-state-ticket-malcolm-wilson-likely-choice-for.html | G.O.P. COMPLETING ITS STATE TICKET; Malcolm Wilson Likely Choice for Lieutenant Governor -Carlino Eyed for Senate G.O.P. COMPLETING ITS STATE TICKET | True | By Leo Egan | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/washington-two-cheers-for-the-85th-congress.html | Washington; Two Cheers for the 85th Congress | True | By James Reston | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/new-golfing-champion-grew-up-with-course-at-her-front-door.html | New Golfing Champion Grew Up With Course at Her Front Door | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/students-in-army-aided-guardsmen-and-reservists-can-leave-training.html | STUDENTS IN ARMY AIDED; Guardsmen and Reservists Can Leave Training Early | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/purchasing-agents-see-slow-recovery.html | PURCHASING AGENTS SEE SLOW RECOVERY | True | | 1986-07-14 | RE0000298439 | B00000728678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/lynn-p-mcfarland-wedi.html | Lynn P. McFarland Wedl | True | Spe".d&l to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/the-merchants-view-a-study-of-how-the-big-trends-affect-the-local.html | The Merchant's View; A Study of How the Big Trends Affect the Local Business Man | True | By Herbert Koshetz | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/contreras-tops-pietrangeli.html | Contreras Tops Pietrangeli | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/the-integration-issue.html | THE INTEGRATION ISSUE | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/stamford-nine-victor-114.html | Stamford Nine Victor, 11-4 | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/new-drug-eases-brain-pressure-ureasugar-compound-put-in-blood-draws.html | NEW DRUG EASES BRAIN PRESSURE; Urea-Sugar Compound Put In Blood Draws Fluid From Tissue After Injury | True | By Victor H. Lawn | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/ribicoff-defends-his-fiscal-policy-lays-connecticuts-budget.html | RIBICOFF DEFENDS HIS FISCAL POLICY; Lays Connecticut's Budget Difficulties to $10,000,000 Extra Voted by G. O. P. | True | By Richard H. Parkespecial To the New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/louis-aledort-to-wed-miss-ruth-schonholz.html | Louis Aledort to Wed Miss Ruth Schonholz | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/she-sought-the-superior-and-the-bridge-is-love-by-alma-mahler.html | She Sought The Superior; AND THE BRIDGE IS LOVE. By Alma Mahler Werfel, in collaboration with E. B. Ashton. Illustrated. 312 pp. New York: Harcourt, Brace & Co. $5.95., | True | By Roland Gelatt | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/alaska-and-rights-sessions-top-bills-approval-of-alaska-statehood-a.html | Alaska and Rights Session's Top Bills; Approval of Alaska Statehood and Civil Rights Law Highlights of 85th Congress PARTISAN POLITICS HELD TO A MINIMUM Sessions Showed the Ability of G. O. P. President and Democrats to Do Job Session Notable for Accord of Parties' Leaders in Both Houses | True | By John D. Morrisspecial To the New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/the-throne-was-vacant-the-palace-guard-by-donald-braider-309-pp-new.html | The Throne Was Vacant; THE PALACE GUARD. By Donald Braider. 309 pp. New York: The Viking Press. $3.95. | True | EDMUND FULLER. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/harris-hurry-cain-mbo-class-victor.html | HARRIS HURRY CAIN M.B.O. CLASS VICTOR | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/blightfree-rice-may-help-latins-venezuela-ranch-owned-by.html | BLIGHT-FREE RICE MAY HELP LATINS; Venezuela Ranch Owned by Rockefeller Develops a New Resistant Strain | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/topics.html | Topics | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/edinburgh-fete-starting-today-cathedral-services-followed-by.html | EDINBURGH FETE STARTING TODAY; Cathedral Services Followed by Beethoven Concert to Open Cultural Series | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/miss-pedersen-is-future-bride-of-andrew-orr-she-is-engaged-to-yale.html | Miss Pedersen Is Future Bride Of Andrew Orr; She Is Engaged to Yale Engineering Graduate -- December Nuptials | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/retailers-improve-inventory-position.html | RETAILERS IMPROVE INVENTORY POSITION | True | | 1986-07-14 | RE0000298439 | B00000728678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/education-landmark-federal-aid-bill-is-viewed-as-a-general.html | Education Landmark; Federal Aid Bill Is Viewed as a General Stimulant to Schools Throughout U. S. | True | By Loren B. Pope | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | True | By Arthur Gelb | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/law-parts-briton-old-car.html | Law Parts Briton, Old Car | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/administrations-role-in-integration-grows-government-finding-itself.html | ADMINISTRATION'S ROLE IN INTEGRATION GROWS; Government Finding Itself Drawn More and More Into Struggle | True | By Anthony J. Lewisspecial To the New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/northwestern-growers-fill-lawn-seed-bin.html | NORTHWESTERN GROWERS FILL LAWN SEED BIN | True | By Joan Lee Faustdishman, Wash. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/wedding-in-midwest-for-mrs-macmillan.html | Wedding in Midwest For Mrs. MacMillan | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/quebec-drive-on-to-oust-premier-new-political-group-aims-to-drive.html | QUEBEC DRIVE ON TO OUST PREMIER; New Political Group Aims to Drive Duplessis Out of Provincial Post | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/joyce-kaplan-affianced.html | Joyce Kaplan Affianced | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/as-congress-passes-an-aidtoeducation-bill.html | AS CONGRESS PASSES AN AID TO-EDUCATION BILL | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/space-travel-aim-aided-by-data-from-satellite.html | Space Travel Aim Aided By Data From Satellite | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/richardsonolmedo-upset-australians-in-four-sets-richardsonolmedo.html | Richardson-Olmedo Upset Australians in Four Sets; Richardson-Olmedo Upset Aussies | True | By Allison Danzigspecial To the New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/u-s-to-get-films-of-hebraic-lore-nyu-professor-returning-from.html | U. S. TO GET FILMS OF HEBRAIC LORE; N.Y.U. Professor Returning From Moscow With Data New to Scholars | True | By William J. Jordenspecial To the New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/carmel-n-j-to-be-75-jewish-community-will-hold-celebration-next.html | CARMEL, N. J., TO BE 75; Jewish Community Will Hold Celebration Next Sunday | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/tidewater-virginia-surveys-industry.html | TIDEWATER VIRGINIA SURVEYS INDUSTRY | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/pickle.html | PICKLE? | True | ELSIE HERSHON. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/seabee-veterans-to-meet.html | Seabee Veterans to Meet | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/bomb-scare-at-british-airport.html | Bomb Scare at British Airport | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/washwear-ads-vex-suit-makers-they-fear-exaggerations-may-alienate.html | WASH-WEAR ADS VEX SUIT MAKERS; They Fear Exaggerations May Alienate Consumers, Lead to Sales Dip | True | By George Auerbach | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/to-define-freedom-governor-faubus-concept-in-his-opposition-to.html | To Define Freedom, Governor Faubus' Concept in His Opposition to Integration Discussed | True | IVORY L. LYONS. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/treasure-chest.html | Treasure Chest | True | | 1986-07-14 | RE0000298439 | B00000728678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/phils-turn-back-cardinals-4-to-2-relief-pitching-of-farrell-helps.html | PHILS TURN BACK CARDINALS, 4 TO 2; Relief Pitching of Farrell Helps Morehead Register First Victory of Year | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/the-world-of-music-no-money-no-trip.html | THE WORLD OF MUSIC: NO MONEY, NO TRIP | True | By Ross Parmenter | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/may-attend-arab-talks.html | May Attend Arab Talks | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/hollywood-start-famous-play-belatedly-placed-before-cameras-all-for.html | HOLLYWOOD START; Famous Play Belatedly Placed Before Cameras -- All for "Boss" Brando | True | By Oscar Godboulthollywood. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/this-woman-gets-around-around-the-world-with-auntie-mame-by-patrick.html | This Woman Gets Around; AROUND THE WORLD WITH AUNTIE MAME. By Patrick Dennis. 286 pp. New York: Harcourt, Brace & Co. $3.95. This Woman Gets Around | True | By Ben Crisler | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/gwenyth-o-piper-wed.html | Gwenyth O. Piper Wed | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/our-six-billion-dollar-failure-the-farm-program-has-not-saved-us.html | Our Six Billion Dollar Failure; The farm program has not saved us from farm surpluses. Is there no way out? Our Six Billion Dollar Failure | True | By Edwin L. Dale Jr.washington. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/hebert-is-winner-in-louisiana-test.html | HEBERT IS WINNER IN LOUISIANA TEST | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/karen-manthorne-to-wed.html | Karen Manthorne to Wed | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/mme-monique-chevalier-will-be-rewed-sept-10.html | Mme. Monique Chevalier Will Be Rewed Sept. 10 | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/worthington-elects-aide.html | Worthington Elects Aide | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/u-s-jury-studies-gaming-in-indiana-headquarters-of-a-national.html | U. S. JURY STUDIES GAMING IN INDIANA; Headquarters of a National Syndicate Said to Have Been in Terre Haute | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/irving-l-weiser.html | IRVING L. WEISER | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/mideast-front.html | Mideast Front | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/wagner-again-denies-any-senatorial-plans.html | Wagner Again Denies Any Senatorial Plans | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/bulls-rule-arena-in-ontario-fiesta-beasts-in-bloodless-combat-test.html | BULLS RULE ARENA IN ONTARIO FIESTA; Beasts in Bloodless Combat Test Matadors' Mettle -Woman Dodges Peril | True | By Raymond Daniellspecial To the New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/london-cites-objectives.html | London Cites Objectives | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/anthem-tied-to-shakespeare.html | Anthem Tied to Shakespeare | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/margaret-j-white-wed.html | Margaret J. White Wed | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/venezuelan-reds-well-disciplined-party-has-only-30000-full-members.html | VENEZUELAN REDS WELL DISCIPLINED; Party Has Only 30,000 Full Members but It Is Active in Political Campaign | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/city-urged-to-tap-authority-funds-drawing-on-the-surpluses-of-port.html | CITY URGED TO TAP AUTHORITY FUNDS; Drawing on the Surpluses of Port and Bridge Bodies Suggested by Banker | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/miss-quast-gains-golf-title-rally-is-decisive-anne-quast-triumphs.html | MISS QUAST GAINS GOLF TITLE;; RALLY IS DECISIVE Anne Quast Triumphs After Miss Romack Gains 3-Up Edge MISS QUAST GAINS U. S. LINKS CROWN | True | By Lincoln A. Werdenspecial To the New York Times | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/article-23-no-title.html | Article 23 -- No Title | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/hannah-m-milde-bride-in-chapel-of-howard-dunn-st-michaels.html | Hannah M. Milde Bride in Chapel Of Howard Dunn; St. Michael's, Litchfield, Scene of Marriage -Cousin Attends Her | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/mooremack-names-first-commodore-he-will-take-over-new-liner-brasil.html | Mooremack Names First Commodore; He Will Take Over New Liner Brasil | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/alexandria-revisited-balthazar-by-lawrence-durreli-250-pp-new-york.html | Alexandria Revisited; BALTHAZAR. By Lawrence Durreli. 250 pp. New York: E. P. Dutton & Co. $3.50. | True | By Gerald Sykes | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/miss-bellinger-engaged-to-wed-m-i-t-alumnus-daughter-admiral-to-be.html | Miss Bellinger Engaged to Wed M. I. T. Alumnus; Daughter Admiral to Be Bride of Valentine DeOIlloqui Jr. in Fall | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/ann-rukin-betrothed.html | Ann Rukin Betrothed | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/teaching-group-in-mexico-finds-odd-twists-in-road-to-literacy-u-n-a.html | Teaching Group in Mexico Finds Odd Twists in Road to Literacy; U. N. Affiliate Shows Villagers a Better Way to Make Straw Hats in Persuading Them to Learn to Read and Write | True | By John Sibleyspecial To the New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/dock-safety-plan-urged.html | Dock Safety Plan Urged | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/miss-moore-triumphs.html | Miss Moore Triumphs | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/news-of-the-world-of-stamps-supplement-to-u-ss-famous-americans.html | NEWS OF THE WORLD OF STAMPS; Supplement to U. S.'s 'Famous Americans' -- Vatican Issues | True | By Kent B. Stiles | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/miss-critikos-senor-at-smith-to-be-married-betrothed-to-graham-s.html | Miss Critikos, Senor at Smith, To Be Married; Betrothed to Graham S. Jones 2d, a Student at Harvard Law | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/community-house-to-gain.html | Community House to Gain | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/jan-7-opening-set-for-next-congress.html | JAN. 7 OPENING SET FOR NEXT CONGRESS | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/mary-marbach-is-bride.html | Mary Marbach Is Bride | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/navaho-shepherd-the-good-luck-feather-by-florence-hayes-illustrated.html | Navaho Shepherd; THE GOOD LUCK FEATHER. By Florence Hayes. Illustrated by Harve Stein. 204 pp. Boston: Houghton Mifflin Company. $2.75. For Ages 8 to 11. | True | MARJORIE BURGER. | 1986-07-14 | RE0000298439 | B00000728678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/albert-a-cobb-sr-headed-shoe-chain.html | ALBERT A. COBB SR., HEADED SHOE CHAIN | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/helen-anthony-attended-by-4-at-her-wedding-married-to-william-c.html | Helen Anthony Attended by 4 At Her Wedding Married to William C. James, Harvard '54, in Concord, Mass. | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/poison-study-in-jersey-union-county-group-plans-to-set-up-control.html | POISON STUDY IN JERSEY; Union County Group Plans to Set Up Control Center | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/i-fen-f-mcmahon-wed-i.html | I fen F. McMahon Wed[ I | True | Special to The New York TLmes. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/humes-craft-scores-charette-is-first-for-third-time-in-luders16.html | HUME'S CRAFT SCORES; Charette Is First for Third Time in Luders-16 Series | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/ship-agents-add-member.html | Ship Agents Add Member | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/governor-seems-recovered.html | Governor Seems Recovered | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/bridge-for-a-davis-cup-match-americans-to-negotiate-with-experts.html | BRIDGE: FOR A 'DAVIS CUP' MATCH; Americans to Negotiate With Experts Abroad For World Tourney | True | By Albert H. Morehead | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/hospital-in-denver-to-benefit-by-film.html | Hospital in Denver To Benefit by Film | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/shadows-on-the-artists-portrait-our-friend-james-joyce-by-mary-and.html | SHADOWS ON THE ARTIST'S PORTRAIT; OUR FRIEND JAMES JOYCE. By Mary and Padraic Colum. 239 pp. New York: Doubleday & Co. $4. Artist's Portrait | True | By Frank O'Connor | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/out-of-the-ordinary-unusual-films-shown-off-the-beaten-track.html | OUT OF THE ORDINARY; Unusual Films Shown Off the Beaten Track | True | By Bosley Crowther | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/two-who-sang-their-way-up-steve-lawrence-andy-williams-began-their.html | TWO WHO SANG THEIR WAY UP; Steve Lawrence, Andy Williams Began Their Careers as Children | True | By Richard F. Shepard | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/skippers-add-radio-direction-finders-to-gear-increased-safety-is.html | Skippers Add Radio Direction Finders to Gear; Increased Safety Is Found by Using Air Signals New Device Permits Bearings Despite Engine Noises | True | By Clarence E. Lovejoy | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/explorer-is-fired-bearing-satellite-explorer-is-fired-with-a.html | Explorer Is Fired Bearing Satellite; EXPLORER IS FIRED WITH A SATELLITE | True | By Richard Witkinspecial To the New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/hoffa-in-negotiations.html | Hoffa in Negotiations | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/mrs-tatistcheff-wellesley-1953-is-remarried-former-catherine-van.html | Mrs. Tatistcheff, Wellesley 1953, Is Remarried; Former Catherine Van Rensselaer Is Wed to Howard Townsend Jr. | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/miss-thompson-bride-in-chapel-at-princeton-u-daughter-of-professor.html | Miss Thompson Bride in Chapel At Princeton U.; Daughter of Professor Is Married to Peter E. Demarest 2d | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/lois-j-pearson-bride.html | Lois J. Pearson Bride | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/bias-a-memory-in-levittown-pa-myers-family-is-enjoying-friendly.html | BIAS A MEMORY IN LEVITTOWN, PA.; Myers Family Is Enjoying Friendly Relations -- 2d Negro Has Moved In | True | By William G. Weartspecial To the New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/stevenson-meets-fanfani.html | Stevenson Meets Fanfani | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/ilaide-criscitiello-ed-to-u-n_c-aide-i.html | ilaide Criscitiello ed to U. N_C. Aide I', | True | ctal to The New York Timer. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/l-i-school-to-add-40-minutes-to-day-long-beach-extends-time-for.html | L. I. SCHOOL TO ADD 40 MINUTES TO DAY; Long Beach Extends Time for 'Enrichment' Courses Recommended by Survey | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/dulles-cautions-peiping-on-isles-says-effort-to-take-quemoy-and.html | DULLES CAUTIONS PEIPING ON ISLES; Says Effort to Take Quemoy and Matsu Would Present a Threat to Peace DULLES CAUTIONS PEIPING ON ISLES | True | By Jack Raymondspecial To the New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/colors-in-a-high-key.html | Colors in A High Key | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/faubus-statements.html | FAUBUS STATEMENTS | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/waggoners-boat-takes-silver-cup-maverick-survives-protest-and.html | WAGGONER'S BOAT TAKES SILVER CUP; Maverick Survives Protest and Defeats Gale V With Record 105,481 m.p.h. | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/grim-trips-senators-31.html | Grim Trips Senators, 3-1 | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/mrs-c-b-bertschmann.html | MRS. C. B. BERTSCHMANN | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/work-is-speeded-on-submarines-groton-yard-begins-atomic-scorpion.html | WORK IS SPEEDED ON SUBMARINES; Groton Yard Begins Atomic Scorpion Within Hours of the Triton's Launching | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/top-students-get-intensive-training-teacher-molds-a-new-campus-hero.html | Top Students Get Intensive Training -- Teacher Molds a New Campus Hero; COMPANY FUNDS AID TOP STUDENTS | True | By Richard Rutter | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/fan-here-from-italy-but-opera-is-canceled.html | Fan Here From Italy But Opera Is Canceled | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/prof-asa-c-chandler.html | PROF. ASA C. CHANDLER | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/vancouver-festival-new-summer-attraction-has-promising-debut.html | VANCOUVER FESTIVAL; New Summer Attraction Has Promising Debut | True | By R. A. Francisvancouver, B. C. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/little-rock-hardens-on-integration-issue-courts-delay-stirs-little.html | LITTLE ROCK HARDENS ON INTEGRATION ISSUE; Court's Delay Stirs Little Hope For Solving the Basic Problems | True | By Claude Sittonspecial To the New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/museums-urged-to-set-up-coops-gallery-head-here-calls-it-a-way-for.html | MUSEUMS URGED TO SET UP CO-OPS; Gallery Head Here Calls It a Way for Small Units to Get Good Works | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/miss-buffinton-exair-officer-plan-wedding-nursery-teacher-here.html | Miss Buffinton Ex-Air Officer Plan Wedding; Nursery Teacher Here Engaged to Ralph L. Tompkins Jr. | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/benefit-oct-17-in-white-plains-to-aid-students-college-club-bridge.html | Benefit Oct. 17 In White Plains To Aid Students; College Club Bridge and Style Show Will Help Scholarship Fund | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/ellen-ann-katz-and-dan-gimbel-will-be-married-philadelphia-girl-and.html | Ellen Ann Katz And Dan Gimbel Will Be Married; Philadelphia Girl and Merchant's Grandson Engaged to Wed | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/jersey-mayors-to-meet-parley-in-union-to-consider-civil-defense.html | JERSEY MAYORS TO MEET; Parley in Union to Consider Civil Defense Center | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/mining-claims-bill-signed.html | Mining Claims Bill Signed | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/great-american-speeches-on-lp.html | GREAT AMERICAN SPEECHES ON LP | True | By Thomas Lask | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/the-question-of-fallout-no-more-war-by-linus-pauling-illustrated-by.html | The Question of Fall-Out; NO MORE WAR! By Linus Pauling. Illustrated by Roger Hayward. 254 pp. New York: Dodd, Mead & Co. $3.50. Fall-Out | True | By Ralph E. Lapp | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/churchill-and-garbo-up-late.html | Churchill and Garbo Up Late | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/the-president-and-the-burden-of-his-legend-eisenhower-captive-hero.html | The President and the Burden of His Legend; EISENHOWER: Captive Hero. A Critical Study of the General and the President. By Marquis Childs. Illustrated. 310 pp. New York: Harcourt, Brace & Co. $4.75. | True | By Cabell Phillips | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/ship-curb-may-end.html | Ship Curb May End | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/5000-germans-quit-red-zone.html | 5,000 Germans Quit Red Zone | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/albany-boat-trip-set-hudson-day-lines-weekend-cruise-leaves.html | ALBANY BOAT TRIP SET; Hudson Day Line's Week-End Cruise Leaves Saturday | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/hammarskjolds-role-enhanced-by-un-vote-his-gain-in-prestige-and.html | HAMMARSKJOLD'S ROLE ENHANCED BY U.N. VOTE; His Gain in Prestige and Power Is One Positive Factor in An Unsettled Situation NASSER REMAINS THE KEY | True | By Thomas J. Hamilton | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/tokyo-air-inquiry-set-irregularity-implied-in-deal-to-buy-u-s-jet.html | TOKYO AIR INQUIRY SET; Irregularity Implied in Deal to Buy U. S. Jet Fighters | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/jordan-asks-for-deeds.html | Jordan Asks for Deeds | True | By Richard P. Huntspecial To The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/the-parkways-last-link-scenic-palisades-route-to-open-in-entirety.html | THE PARKWAY'S LAST LINK; Scenic Palisades Route To Open in Entirety This Week | True | By Joseph C. Ingraham | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/carolyn-bump-mt-holyoke-58-engaged-to-wed-bay-state-girl-fiancee-of.html | Carolyn Bump, Mt. Holyoke '58, Engaged to Wed; Bay State Girl Fiancee of Neil A. Hendry -Wedding in Spring | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/ellis-captures-title-golf-pro-from-jersey-first-in-canadian-open.html | ELLIS CAPTURES TITLE; Golf Pro From Jersey First in Canadian Open With 267 | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/refugee-captain-sells-ice-cream-exmaster-of-polish-liner-finds-home.html | REFUGEE CAPTAIN SELLS ICE CREAM; Ex-Master of Polish Liner Finds Home in Jersey, but Craves the Sea | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/bid-to-free-world-approved.html | Bid to Free World Approved | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/hospital-to-make-patients-at-ease-relatives-to-share-rooms-in-a.html | HOSPITAL TO MAKE PATIENTS AT EASE; Relatives to Share Rooms in a Florida Experiment for Ambulatory Care | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/roberta-c-hall-finch-graduate-is-future-bride-bankers-daughter-and.html | Roberta C. Hall, Finch Graduate, Is Future Bride; Banker's Daughter and John McKinney Are Engaged to Marry | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/london-homes-flooded-continuing-rains-also-cut-rail-and-subway.html | LONDON HOMES FLOODED; Continuing Rains Also Cut Rail and Subway Lines | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/group-off-to-moscow-u-s-social-security-aides-will-study-soviets.html | GROUP OFF TO MOSCOW; U. S. Social Security Aides Will Study Soviet's Programs | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/soviet-charges-us-hid-18-atom-tests-moscow-says-u-s-hid-18-atom.html | Soviet Charges U.S. Hid 18 Atom Tests; MOSCOW SAYS U. S. HID 18 ATOM TEST | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/better-than-average-crop.html | BETTER THAN AVERAGE CROP | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/oil-and-nationalism.html | Oil and Nationalism | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/growth-hormone-reported-to-work.html | GROWTH HORMONE REPORTED TO WORK | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/jacob-kurz-head-of-millinery-firm.html | JACOB KURZ, HEAD OF MILLINERY FIRM | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/yacht-race-won-by-albert-young-he-scores-in-international-class-in.html | YACHT RACE WON BY ALBERT YOUNG; He Scores in International Class in Sound Regatta--Course Is Criticized | True | By William J. Briordyspecial To the New York Times | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/chinese-communists-shell-quemoys-in-record-attack-taipei-reports.html | Chinese Communists Shell Quemoys in Record Attack; Taipei Reports 40,000 Enemy Shells Hit Offshore Islands -- Taiwan Prepares for Possible Invasion Attempt RED CHINA'S GUNS BATTER QUEMOYS | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/pan-am-jet-makes-commercial-flight.html | PAN AM JET MAKES COMMERCIAL FLIGHT | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/the-doctor-takes-a-wife-the-bramble-bush-by-charles-mergendahl-382.html | The Doctor Takes a Wife; THE BRAMBLE BUSH. By Charles Mergendahl. 382 pp. New York: G. P. Putnam's Sons. $3.95. | True | DAVID DEMPSEY. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/miss-crocker-in-front-cards-72-for-212-and-7shot-lead-in-waterloo.html | MISS CROCKER IN FRONT; Cards 72 for 212 and 7-Shot Lead in Waterloo Golf | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/queen-salotes-power-grows.html | Queen Salote's Power Grows | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/instep-straps-are-in.html | Instep Straps Are in | True | | 1986-07-14 | RE0000298439 | B00000728678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/girl-is-first-fare-on-copter-flight-rides-on-sightseeing-run-to.html | GIRL IS FIRST FARE ON 'COPTER FLIGHT; Rides on Sight-Seeing Run to Make Up for Trip to Virginia She Missed | True | By Murray Illson | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/new-driver-kills-boy-auto-mounts-sidewalk-and-hits-5yearold-in.html | NEW DRIVER KILLS BOY; Auto Mounts Sidewalk and Hits 5-Year-Old in Brooklyn | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/tv-and-the-rocket-lunar-missile-coverage-by-n-b-c-shows-sense-of.html | TV AND THE ROCKET; Lunar Missile Coverage by N. B. C. Shows Sense of Responsibility | True | By John P. Shanley | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/chicago.html | Chicago | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/where-integration-stands-a-survey-of-eleven-southern-states.html | WHERE INTEGRATION STANDS: A SURVEY OF ELEVEN SOUTHERN STATES | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/cup-race-visitors-welcome.html | Cup Race Visitors Welcome | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/anne-rindlaub-wed-to-frank-b-dow-jr.html | Anne Rindlaub Wed To Frank B. Dow Jr. | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/deborah-harvey-will-be-married-to-c-p-jones-graduate-of-smith-is.html | Deborah Harvey Will Be Married To C. P. Jones; Graduate of Smith Is Engaged to Alumnus of Colorado College | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/bill-would-aid-bantus-south-africa-plans-to-set-up-investment-trust.html | BILL WOULD AID BANTUS; South Africa Plans to Set Up Investment Trust | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/jean-lingle-married-to-robert-t-johnson.html | Jean Lingle Married To Robert T. Johnson | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/rebuilt-port-in-south-korea-ready-to-receive-big-cargoes-kunsan.html | Rebuilt Port in South Korea Ready to Receive Big Cargoes; Kunsan, Virtually Abandoned in 1953, Will Be Gateway for Nation's 'Rice Bowl' | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/ancient-shrine-in-britains-smallest-city.html | ANCIENT SHRINE IN BRITAIN'S SMALLEST CITY | True | By James Holloway | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/t-v-a-acts-to-ease-peril-from-floods.html | T. V. A. ACTS TO EASE PERIL FROM FLOODS | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/palettepacking-cop.html | Palette-Packing Cop | True | By Murray Schumach | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/evolution-of-a-congressman.html | EVOLUTION OF A CONGRESSMAN' | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/miss-hewitt-bride-of-leo-purcell-jr.html | Miss Hewitt Bride Of Leo Purcell Jr. | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/british-heavy-water-cheaper.html | British Heavy Water Cheaper | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/car-safety-belt-called-lifesaver-cornell-research-says-30-device.html | CAR SAFETY BELT CALLED LIFESAVER; Cornell Research Says $30 Device Would Cut Death and Injury on Roads | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/redgoverned-state-of-kerala-arouses-anxiety-in-new-delhi-nehru.html | Red-Governed State of Kerala Arouses Anxiety in New Delhi; Nehru Agrees to Demand in Parliament for Debate on Alleged Deterioration of Law and Order Within Area | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/voters-resistant-on-school-bonds-37-defeated-in-state-in-195758-as.html | VOTERS RESISTANT ON SCHOOL BONDS; 37% Defeated in State in 1957-58 as Against 24% in Previous Year | True | By Leonard Buder | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/for-equality-of-u-n-members.html | For Equality of U. N. Members | True | WALLACE MCCLURE | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/john-flint-marries-miss-carolyn-rowe.html | John Flint Marries Miss Carolyn Rowe | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/u-s-aid-to-travel-new-federal-committee-seeks-ways-to-smooth-the.html | U. S. AID TO TRAVEL; New Federal Committee Seeks Ways To Smooth the Traveler's Path | True | By Alvin Shuster | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/benhur-races-again.html | Ben-Hur Races Again | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/lucy-cullman-excels.html | Lucy Cullman Excels | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/star-title-to-ficker-rollins-2d-schoonmaker-3d-for-world-honors.html | STAR TITLE TO FICKER; Rollins 2d, Schoonmaker 3d for World Honors | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/fischer-adjourns-shunning-a-draw.html | FISCHER ADJOURNS, SHUNNING A DRAW | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/ann-e-larimore-will-be-married-to-john-kolars-u-of-chicago-faculty.html | Ann E. Larimore Will Be Married To John Kolars; U. of Chicago Faculty Member Engaged to a Ph.D. Candidate | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/light-from-shadows-scenarist-traces-new-comedy-back-to-broadway-and.html | LIGHT FROM SHADOWS; Scenarist Traces New Comedy Back to Broadway and Wartime Memories | True | By S. N. Behrman | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/miss-4-nn-hamilton-bride-of-clergyman.html | Miss ,4 nn Hamilton Bride of Clergyman | True | Sclal to e New York Tlm. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/george-peabody.html | GEORGE PEABODY | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/flemington-fair-to-open-tuesday.html | Flemington Fair to Open Tuesday | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/wedding-is-held-in-new-england-for-joan-bowles-she-becomes-bride-of.html | Wedding Is Held In New England For Joan Bowles; She Becomes Bride of John P. Gualtieri Jr. in Hanover, N. H. | True | Special to The New York Times | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/high-rising-waists-for-fall-fashions-waists-rise-to-gala-occasions.html | High Rising Waists For Fall Fashions; Waists Rise to Gala Occasions | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/new-york.html | New York | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/penelope-beach-goucher-alumna-becomes-a-bride-she-is-married-in.html | Penelope Beach, Goucher Alumna, Becomes a Bride; She Is Married in West Hartford to William McK. Chittenden Jr. | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/dorothy-keane-married.html | Dorothy Keane Married | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/the-west-indies.html | THE WEST INDIES | True | S H IRI:: E%'a.yN | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/article-24-no-title.html | Article 24 -- No Title | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/the-week-in-finance-stocks-edge-up-in-quiet-trading-uncertainty-on.html | The Week in Finance; Stocks Edge Up in Quiet Trading -Uncertainty on Money Rates Cited | True | By John G. Forrest | 1986-07-14 | RE0000298439 | B00000728678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/beach-fight-due-at-new-rochelle-plan-to-develop-davenport-neck.html | BEACH FIGHT DUE AT NEW ROCHELLE; Plan to Develop Davenport Neck Acreage Is Arousing Heated Civic Dispute | True | By Merrill Folsomspecial To the New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/suzanne-rea-bride-of-h-r-vermilye-3d.html | Suzanne Rea Bride Of H. R. Vermilye 3d | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/jack-rehm-fiance-of-cynthia-fenning.html | Jack Rehm Fiance Of Cynthia Fenning | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/barbara-ehrenberg-to-wed.html | Barbara Ehrenberg to Wed | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/savitt-turns-back-davies-and-knight-savitt-sets-back-britons-in.html | Savitt Turns Back Davies and Knight; SAVITT SETS BACK BRITONS IN TENNIS | True | Special to The New York Times | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/water-suit-nears-finish-on-coast-dispute-over-colorado-river-may.html | WATER SUIT NEARS FINISH ON COAST; Dispute Over Colorado River May End by Labor Day -- Lower Basin Is Issue | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/returning-tourists-strain-pier-facilities-peak-season-on-for.html | RETURNING TOURISTS STRAIN PIER FACILITIES; Peak Season On for Trans-Atlantic Travel by Ship and Plane | True | By Morris Gilbert | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/advertising-middlerange-jobs-scarce-junior-brackets-hit-by-more.html | Advertising Middle-Range Jobs Scarce; Junior Brackets Hit by More Efficient Hiring Policies But an Improvement After Labor Day Is Widely Expected | True | By Carl Spielvogel | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/tularia-3620-triumphs.html | Tularia, $36.20, Triumphs | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/kate-burke-wed-to-j-h-wood-jr-brown-alumnus-4-cousins-attend-bride.html | Kate Burke Wed To J. H. Wood Jr., Brown Alumnus; 4 Cousins Attend Bride, a Wellesley Graduate, at Summit Marriage | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/miss-corcoran-bride-of-officer-in-cortland-ny-st-marys-church-scene.html | Miss Corcoran Bride of Officer In Cortland, N.Y.; St. Mary's Church Scene of Marriage to Lieut. Walter Donnelly Jr. | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/pirates-down-cubs-despite-banks-41st-pirates-triumph-over-cubs-6-to.html | Pirates Down Cubs Despite Banks' 41st; PIRATES TRIUMPH OVER CUBS, 6 TO 1 | True | By United Press International. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/religious-parley-in-tokyo.html | Religious Parley in Tokyo | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/fair-on-sept-6-will-be-benefit-for-l-i-church-event-for-st-johns-of.html | Fair on Sept. 6 Will Be Benefit For L. I. Church; Event for St. John's of Lattingtown Planned at Peacock Point | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/lakes-traffic-report-number-of-foreign-vessel-indicates-rise-over.html | LAKES TRAFFIC REPORT; Number of Foreign Vessel Indicates Rise Over 1957 | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/chico-marx-married.html | Chico Marx Married | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/jane-g-miller-vassar-alumna-becomes-bride-wed-in-clinton-conn-to.html | Jane G. Miller, Vassar Alumna, Becomes Bride; Wed in Clinton, Conn., to Donald A. Adley, a Dartmouth Graduate | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/giants-win-giel-turns-back-cincinnati-5-to-2-wagner-mays-and.html | GIANTS WIN;; GIEL TURNS BACK CINCINNATI, 5 TO 2 Wagner, Mays and Kirkland of Giants Clout Homers as Purkey Is Beaten GIANTS, WITH GIEL, TRIP REDLEGS, 5-2 | True | By United Press International. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/macpherson-buono.html | Macpherson -- Buono | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/held-in-bank-theft-suspect-gives-up-in-jersey-in-shadow-lawn-case.html | HELD IN BANK THEFT; Suspect Gives Up in Jersey in Shadow Lawn Case | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/miss-hillman-music-teacher-becomes-bride-smith-alumna-married-in.html | Miss Hillman, Music Teacher, Becomes Bride; Smith Alumna Married in New Canaan to Louis M. Gill Jr. | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/movies-in-italy-magnani-masina-castellani-combine-their-talents.html | MOVIES IN ITALY; Magnani, Masina, Castellani Combine Their Talents -- Other Activities | True | By Robert F. Hawkinsrome. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/barbara-a-martin-married-to-glen-a-dell-amherst-57.html | Barbara A. Martin Married To Glen A. Dell, Amherst '57 | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/mao-reelected-to-congress.html | Mao Re-elected to Congress | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/the-pollen-count-the-areas-where-it-is-low-are-now-in-demand-by-hay.html | THE POLLEN COUNT; The Areas Where It Is Low Are Now In Demand By Hay Fever Victims | True | By Herbert Adler | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/toledo-acquires.html | TOLEDO ACQUIRES | True | S. P. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/cairo-nasser-has-troubles-too-ability-to-continue-control.html | CAIRO: NASSER HAS TROUBLES TOO; Ability to Continue Control Questioned | True | By Osgood Caruthersspecial To The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/jakarta-soccer-match-ends-in-diplomatic-tie.html | Jakarta Soccer Match Ends in Diplomatic Tie | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/harry-c-culbreath.html | HARRY C. CULBREATH | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/data-held-vague-in-auto-accidents-statistics-a-guess-safety-expert.html | DATA HELD VAGUE IN AUTO ACCIDENTS; Statistics 'a Guess,' Safety Expert Contends, Calling for One Tabulating Unit | True | By Bernard Stengren | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/the-play-of-daniel-on-lp-disk.html | THE PLAY OF DANIEL' ON LP DISK | True | By Edward Downes | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/atlantan-wins-jaycee-golf.html | Atlantan Wins Jaycee Golf | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/synagogue-issue-looms-in-israel-two-new-religious-groups-face.html | SYNAGOGUE ISSUE LOOMS IN ISRAEL; Two New Religious Groups Face Dispute Over Status Outside Orthodoxy | True | By Seth S. Kingspecial To the New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/connell-ambrose.html | Connell -- Ambrose | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/paraguays-chief-urging-reforms-stroessner-presses-ruling-party-to.html | PARAGUAY'S CHIEF URGING REFORMS; Stroessner Presses Ruling Party to Restore Some Political Freedoms | True | By Juan de Onisspecial To the New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/showoffs-irk-stadium-attendant-thomson-says-fans-who-go-on-field.html | Show-Offs Irk Stadium Attendant; Thomson Says Fans Who Go on Field Draw Fines | True | By Roscoe McGowen | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/space-age-guidebooks-to-tomorrow-behind-the-sputniks-a-survey-of.html | Space Age: Guidebooks to Tomorrow; BEHIND THE SPUTNIKS. A Survey of Soviet Space Science. By F. J. Krieger. Diagrams. 380 pp. Washington: Public Affairs Press. $6. WHAT'S GOING ON IN SPACE. By Commdr. David C. Holmes, U. S. N. Illustrated. 256 pp. New York: Funk and Wagnalls. $3.95. SPUTNIK INTO SPACE. By M. Vassiliev. Translated by Mervyn Savill from the Italian, "Su Sputnik Nel Cosmo." Introduction and Notes by William Beller. Illustrated. 181 pp. New York: The Dial Press. $3.75. | True | By Willy Ley | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/thomas-betters-mark-raises-japanese-high-jump-record-to-6-feet-8.html | THOMAS BETTERS MARK; Raises Japanese High Jump Record to 6 Feet 8 Inches | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/algerian-rebels-kidnap-american-missionary.html | Algerian Rebels Kidnap American Missionary | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/larson-sets-swim-record.html | Larson Sets Swim Record | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/educators-discuss-christian-colleges.html | EDUCATORS DISCUSS CHRISTIAN COLLEGES | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/danish-premier-to-see-tito.html | Danish Premier to See Tito | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/communists-little-rock.html | Communists' 'Little Rock' | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/strawser-sennett.html | Strawser -- Sennett | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/pfaff-meiller.html | Pfaff -- Meiller | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/lar-lou-cudhea-wed.html | lar./ Lou Cudhea Wed] | True | Specta.! to New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/nominations-approved-senate-backs-satterthwaite-and-others-for.html | NOMINATIONS APPROVED; Senate Backs Satterthwaite and Others for Posts | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/walking-suits-in-the-swing.html | Walking Suits In the Swing | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/raising-house-membership-increased-constituency-since-number-was.html | Raising House Membership; Increased Constituency Since Number Was Fixed Is Noted | True | RICHARD M. SCAMMON. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/hoffa-little-damaged-by-federation-moves-ruling-against-ties-to.html | HOFFA LITTLE DAMAGED BY FEDERATION MOVES; Ruling Against Ties to Teamsters Is Likely to Have Small Effect | True | By Stanley Levey;special To The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/iss-carol-ottemann-bride-i__nn-garden-city.html | iss Carol Ottemann Bride i__nn Garden City | True | Sl-,ell to The New York Times. [ | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/cancer-group-to-get-proceeds-of-jan-16-fete-bokor-fund-will-be.html | Cancer Group To Get Proceeds Of Jan. 16 Fete; Bokor Fund Will Be Beneficiary of Opera Ball at Waldorf | True | | 1986-07-14 | RE0000298439 | B00000728678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/j-r-glazebrook-engineer-51-dies-authority-on-brake-linings-and.html | J. R. GLAZEBROOK, ENGINEER, 51, DIES; Authority on Brake Linings and Friction Materials Was Johns-Manville Aide | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/helicopter-line-receives-subsidy-new-york-airways-will-get-10380600.html | HELICOPTER LINE RECEIVES SUBSIDY; New York Airways Will Get $10,380,600 Over 5 Years -- Carrier Hails Move | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/views-on-ending-nuclear-tests.html | VIEWS ON ENDING NUCLEAR TESTS | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/store-summer-in-the-freezer-store-summer-in-the-freezer.html | Store Summer In the Freezer; Store Summer In the Freezer | True | By Craig Claiborne | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/jean-keeley-married-to-harold-hammonds.html | Jean Keeley Married To :Harold Hammonds | True | Special to The lqew York Thnel. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/authors-query.html | Author's Query | True | LAWRENCE DAME | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/child-to-mrs-jenssen.html | Child to Mrs. Jenssen | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/alaska-election-set-for-tuesday-31-support-for-statehood-expected.html | ALASKA ELECTION SET FOR TUESDAY; 3-1 Support for Statehood Expected -- Party Tickets Will Be Nominated | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/nasser-decrees-pants-for-egyptian-workers.html | Nasser Decrees Pants For Egyptian Workers | True | North American Newspaper Alliance. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/education-in-review-high-school-counsellors-urged-to-guide.html | EDUCATION IN REVIEW; High School Counsellors Urged to Guide Graduates Toward Smaller Colleges | True | By Loren B. Pope | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/mother-25-first-to-swim-length-of-lake-george.html | Mother ,25 ,First to Swim Length of Lake George | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/pamela-bisbee-senior-at-smith-allentown-bride-wearswhite-taffeta-at.html | Pamela Bisbee, Senior at smith, Allentown Bride; Wears White Taffeta at Wedding to Roland Ellis Anderson | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/u-s-to-give-refuge-to-indonesian-dutch.html | U. S. TO GIVE REFUGE TO INDONESIAN DUTCH | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/donald-van-lenten-weds-miss-crossin.html | Donald Van Lenten Weds Miss Crossin | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/mail-looting-on-rise-post-office-says-drug-addicts-ransack.html | MAIL LOOTING ON RISE; Post Office Says Drug Addicts Ransack Neighborhoods | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/stock-traders-get-tips-from-tapes-trend-or-a-move-reverses-itself.html | Stock Traders Get Tips From Tape's Trend; Or a Move Reverses Itself, Then Run, Experts Say TAPE'S TENDENCY IS TRADERS' GUIDE | True | By Burton Crane | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/james-m-mann-fiance-of-miss-leslie-vogel.html | James M. Mann Fiance Of Miss Leslie Vogel | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/primary-causes-tennessee-rift-democratic-dissenters-are-urging.html | PRIMARY CAUSES TENNESSEE RIFT; Democratic Dissenters Are Urging Run-Off System--Independent May Run | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/margaret-atchison-betrothed-to-cleric.html | Margaret Atchison Betrothed to Cleric | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/un-chief-studies-details-of-task-hammarskjold-prepares-for-mideast.html | U.N. CHIEF STUDIES DETAILS OF TASK; Hammarskjold Prepares for Mideast Peace Mission -Troop Move Chief Aim | True | By Lindesay Parrottspecial To the New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/carol-jean-stoldt-married-in-jersey.html | Carol Jean Stoldt Married in Jersey | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/officer-to-marry-helen-l-royes-senior-at-smith-lieut-croom-b.html | Officer to Marry Helen L. Royes, Senior at Smith; Lieut. Croom B. Collins of Army Fiance of Plainfield Girl | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/charles-h-hoffman.html | CHARLES H. HOFFMAN | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/cartoon-comments-on-the-middle-east.html | CARTOON COMMENTS ON THE MIDDLE EAST | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/rev-alfred-isaac-segregation-foe.html | REV. ALFRED ISAAC, SEGREGATION FOE | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/marian-hanna-fiancee-of-william-e-stauffer.html | Marian Hanna Fiancee Of William E. Stauffer | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/why.html | Why? | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/quemoys-casualties-at-229.html | Quemoys Casualties at 229 | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/child-to-mrs-e-b-drucker.html | Child to Mrs. E. B. Drucker | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/oil-import-curbs-facing-big-test-82-applicants-seeking-new-or.html | OIL IMPORT CURBS FACING BIG TEST; 82 Applicants Seeking New or Larger Quotas Under Voluntary Program TRADE ACT IS A FACTOR Meaning of 'Substantial' Unemployment Holds Key to Mandatory Limits OIL IMPORT CURBS FACING BIG TEST | True | By J. H. Carmical | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements.html | TIPS, HINTS AND IDEAS; Handy Ways to Make Home Improvements | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/new-zealand-set-to-push-i-g-y-study-to-continue-antarctic-work.html | NEW ZEALAND SET TO PUSH I. G. Y. STUDY; To Continue Antarctic Work After Year Ends Despite Financial Difficulties | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/nuclear-navy.html | Nuclear Navy | True | HANSON W. BALDWIN. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/solomon-kahn.html | Solomon -- Kahn | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/what-drives-the-new-arab-saladin-nassers-seemingly-impetuous.html | What Drives the New Arab 'Saladin'; Nasser's seemingly impetuous actions are by-products of a singleness of purpose that makes him the key to the future course of Middle Eastern events. | True | By Osgood Caruthers | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/miss-brockwan-becomes-bride-i-in-connecticut-married-in-stratford.html | Miss BrockwaN Becomes Bride i' In Connecticut; Married in Stratford to Gary Grenholm--Both Students at Michigan | True | Sclal to The New York Tlmew. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/chautauqua-sets-sights-to-future-institution-upstate-where.html | CHAUTAUQUA SETS SIGHTS TO FUTURE; Institution Upstate 'Where Education and Recreation Meet' Is In 85th Year | True | North American Newspaper Alliance | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/vaccum-cleaner.html | VACCUM CLEANER | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/farmer-gives-city-5000-flood-relief-city-flood-relief-given-by.html | Farmer Gives City $5,000 Flood Relief; CITY FLOOD RELIEF GIVEN BY FARMER Farmer Aids City | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/a-bully-good-time-the-era-of-theodore-roosevelt-19001912-by-george.html | A Bully Good Time; THE ERA OF THEODORE ROOSEVELT, 1900-1912. By George E. Mowry. Illustrated. 330 pp. New York: Harper & Bros. $5. A Bully Good Time | | By Foster Rhea Dulles | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/aid-bill-is-voted-as-85th-congress-winds-up-session-33-billion-is.html | AID BILL IS VOTED AS 85TH CONGRESS WINDS UP SESSION; 3.3 BILLION IS SET Arms Cut Move Fails -- The Senate Ends Work at 4:11 A. M. FOREIGN AID VOTED AT CONGRESS'S END | | By Allen DrISpecial To the New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/j-rodney-edwards-fiance-of-miss-sheila-mcdermott.html | J. Rodney Edwards Fiance Of Miss Sheila McDermott | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/4nita-d-elliott-ioffluaturtbielet-55-debutante-engaged-to-michael.html | 4nita D. Elliott ,IOIFLU;atOntBielet 55; Debutante Engaged to Michael Vqray, Who Attends Columbia | True | St.;ea,l to T;ne New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/miss-scheller-bride-in-chapel-of-st-patricks-escorted-by-father-at.html | Miss Scheller Bride in Chapel Of St. Patrick's; Escorted by Father at Marriage to Arthur Charles Vogel | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/planning-begun-by-morris-county-jersey-area-population-now-exceeds.html | PLANNING BEGUN BY MORRIS COUNTY; Jersey Area Population Now Exceeds Estimate for '60 -- Industry Gains, Too | True | By John W. Slocumspecial To the New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/winifred-winfield-wed-to-dr-everett-dargan.html | Winifred Winfield Wed To Dr. Everett Dargan | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/marie-saunders-becomes-bride-of-george-parks-she-is-attended-by-7.html | Marie Saunders Becomes Bride Of George Parks; She Is Attended by 7 at Garrison Wedding to Princeton Alumnus | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/john-boyle-fiance-of-barbara-shipley.html | John Boyle Fiance Of Barbara Shipley | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/planetarium-no-puzzle-to-birds.html | Planetarium No Puzzle to Birds | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/dahne-bennett-bride-of-medical-student.html | Dahne Bennett Bride Of Medical Student | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/perry-a-hoffman.html | PERRY A. HOFFMAN | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/man-of-many-paradoxes-pavannes-and-divagations-by-ezra-pound-243-pp.html | Man of Many Paradoxes; PAVANNES AND DIVAGATIONS. By Ezra Pound. 243 pp. New York: New Directions. $4.75. | True | By Dudley Fitts | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/david-abells-have-son.html | David Abells Have Son | | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/cunard-schedules-217-atlantic-trips.html | CUNARD SCHEDULES 217 ATLANTIC TRIPS | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/spearjohnston-auto-appears-winner-in-rally-connecticut-duo-drives.html | Spear-Johnston Auto Appears Winner in Rally; CONNECTICUT DUO DRIVES CHRYSLER Spear and Johnston Finish Berkshire Mountain Test With 67 Error Points | True | By Frank M. Blunkspecial To the New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/water-pipe-break-buckles-8th-ave-traffic-is-diverted-at-48th-street.html | WATER PIPE BREAK BUCKLES 8TH AVE.; Traffic Is Diverted at 48th Street After Portion of Intersection Falls In | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/son-to-the-allan-eckers.html | Son to the Allan Eckers | True | | 1986-07-14 | RE0000298439 | B00000728678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/records-stereo-is-here-and-big.html | RECORDS: STEREO IS HERE -- AND BIG | True | By Harold C. Schonberg | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/chicago-loop-set-for-a-revamping-22year-modernization-aims-to-meet.html | CHICAGO LOOP SET FOR A REVAMPING; 22-Year Modernization Aims to Meet Rest of Century's Needs at 1.5 Billion Cost | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/mary-scull-betrothed.html | Mary Scull Betrothed | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/miss-lina-holschuh-married-to-a_____sstudent.html | Miss Lina Holschuh Married to a_____SStudent | True | Special to The New York Tlmm. ] | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/cut-from-the-same-cloth-russian-music-heard-at-the-brussels-worlds.html | CUT FROM THE SAME CLOTH; Russian Music Heard at the Brussels World's Fair Sounds as Though Written by the Same Composer | True | By Howard Taubmanbrussels. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/west-asks-soviet-to-resume-talks-on-summit-parley-u-s-britain.html | WEST ASKS SOVIET TO RESUME TALKS ON SUMMIT PARLEY; U. S., Britain, France Call for Renewal of Diplomatic Negotiations in Moscow PROCEDURES STRESSED Notes Delivered to Kremlin Cite Need for Preliminary Agreement on Agenda WEST BIDS SOVIET RESUME PARLEYS | True | By E. W. Kenworthyspecial To the New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/dr-edwin-c-gilbert.html | DR. EDWIN C. GILBERT | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/science-notes-new-reactor-developed-for-ships-fungus-cure.html | SCIENCE NOTES; New Reactor Developed for Ships -- Fungus Cure | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/electronics-cuts-bergen-court-job-choice-and-listing-of-jury-panels.html | ELECTRONICS CUTS BERGEN COURT JOB; Choice and Listing of Jury Panels, Once a 6-Week Chore, Done in 6 Hours | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/fete-on-dec-5-at-the-waldorf-to-be-benefit-gala-de-la-mediterranee.html | Fete on Dec. 5 At the Waldorf To Be Benefit; Gala de la Mediterranee Will Aid Americaltaly Society | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/east-germans-praised-us-student-hiker-says-they-were-fabulously.html | EAST GERMANS PRAISED; U.S. Student Hiker Says They Were 'Fabulously Kind' | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/ann-miller-dancer-wed.html | Ann Miller, Dancer, Wed | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/major-sports-news.html | Major Sports News | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/corwin-captures-110-class-championship-as-fiveday-yachting-series.html | Corwin Captures 110 Class Championship as Five-Day Yachting Series Ends; CRAFT BECALMED OFF LARCHMONT Corwin Victor Over Fox for Title When There Are No Fifth-Race Finishers | True | By Michael Strausspecial To the New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/the-weeks-events-shows-and-displays-head-the-agenda.html | THE WEEK'S EVENTS; Shows and Displays Head the Agenda | True | | 1986-07-14 | RE0000298439 | B00000728678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/dr-edward-g-ford-professor-at-drew.html | DR. EDWARD G. FORD, PROFESSOR AT DREW | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/poland-captures-3-finals-at-european-games-including-5000meter-run.html | Poland Captures 3 Finals at European Games, Including 5,000-Meter Run; SCHMIDT ANNEXES HOP, STEP, JUMP Miss Janiszewska Captures 200 Meters -- 5,000 Event Goes to Kryzyszkowiak | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/simple-perceptive.html | SIMPLE PERCEPTIVE | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/stereophonic-sound-waiting-for-a-boom-confusion-reigns-in-stereo.html | Stereophonic Sound Waiting for a Boom; CONFUSION REIGNS IN 'STEREO' SOUND | True | By Alfred R. Zipser | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/38-congressmen-closing-careers-6-in-senate-and-32-in-house-not.html | 38 CONGRESSMEN CLOSING CAREERS; 6 in Senate and 32 in House Not Seeking Re-election -- 9 After Other Offices | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/happy-hamster-hamid-of-aleppo-by-clive-king-illustrated-by.html | Happy Hamster; HAMID OF ALEPPO. By Clive King. Illustrated by Giovannetti. 46 pp. New York: The Macmillan Company. $2. For Ages 6 to 10. | True | MARGARET MACBEAN. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/round-table-first-in-arlington-race-shoemaker-wins-with-910.html | ROUND TABLE FIRST IN ARLINGTON RACE; Shoemaker Wins With 9-10 Choice--Colt's Earnings Rise to $1,215,114 ROUND TABLE WINS ARLINGTON STAKES | True | By United Press International. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/kenny-fund-expansion-new-program-of-rehabilitation-study-is.html | Kenny Fund Expansion; New Program of Rehabilitation Study Is Directed Toward Neuromuscual Ills | True | By Howard A. Rusk, M. D. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/convention-warns-michigan-democrats-to-avoid-support-of-corrupt.html | Convention Warns Michigan Democrats To Avoid Support of Corrupt Labor Men | True | By Damon Stetsonspecial to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/reds-plan-child-labor-factory-and-farm-work-set-for-east-german.html | REDS PLAN CHILD LABOR; Factory and Farm Work Set for East German Students | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/stump-the-experts.html | STUMP THE EXPERTS | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/party-leaders-here-chided-by-farley.html | PARTY LEADERS HERE CHIDED BY FARLEY | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/negroes-continue-oklahoma-protest.html | NEGROES CONTINUE OKLAHOMA PROTEST | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/fisher-sherman.html | Fisher -- Sherman | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/spencechapin-to-be-benefited-by-art-display-works-from-american.html | Spence-Chapin To Be Benefited By Art Display; Works From American Collections Will Be Shown Oct. 8-25 | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/queens-cancer-drive-gains.html | Queens Cancer Drive Gains | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/first-landing-victor-favorite-in-romp-first-landing-outruns-first.html | FIRST LANDING VICTOR; FAVORITE IN ROMP First Landing Outruns First Minister in $57,500 Hopeful HOPEFUL IS WON BY FIRST LANDING | True | By William R. Conklinspecial To The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/birds-and-bees-how-to-understand-animal-talk-by-vinson-brown.html | Birds and Bees; HOW TO UNDERSTAND ANIMAL TALK. By Vinson Brown. Illustrated by William D. Berry. 205 pp. Boston: Little, Brown & Co. $2.75. For Ages 10 to 16. | True | RAYMOND HOLDEN. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/hoffa-appoints-3-for-union-inquiry-exsenator-bender-heads-panel-on.html | HOFFA APPOINTS 3 FOR UNION INQUIRY; Ex-Senator Bender Heads Panel on Corruption HOFFA APPOINTS 3 FOR UNION INQUIRY | True | By United Press International. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/dallas.html | Dallas | True | Special to the New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/michigan-man-wins-trapshooting-title.html | MICHIGAN MAN WINS TRAPSHOOTING TITLE | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/ada-criticizes-jacobs-says-birth-control-ban-is-violation-of-civil.html | A.D.A. CRITICIZES JACOBS; Says Birth Control Ban Is Violation of Civil Rights | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/british-press-hails-plan.html | British Press Hails Plan | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/score-to-rejoin-indians-wilhelm-sold-to-orioles.html | Score to Rejoin Indians; Wilhelm Sold to Orioles | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/carol-a-noakes-is-bride.html | Carol A. Noakes Is Bride | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/nationalist-fleet-sails.html | Nationalist Fleet Sails | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/border-stars-wild-asters-provide-late-summer-color.html | BORDER STARS; Wild Asters Provide Late Summer Color | True | By Molly Price | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/caracas-has-rabies-scare.html | Caracas Has Rabies Scare | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/carol-bridgetts-betrothed.html | Carol Bridgetts Betrothed | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/haroldine-weston-wed.html | Haroldine Weston Wed | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/mariel-felton-a-bride.html | Mariel Felton A Bride | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/head-of-fort-slocum-to-retire-on-tuesday.html | Head of Fort Slocum To Retire on Tuesday | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/eleanor-b-shryock-connecticut-bride.html | Eleanor B. Shryock Connecticut Bride | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/noted-on-the-local-film-scene.html | NOTED ON THE LOCAL FILM SCENE | True | By Howard Thompson | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/mclauchlin-gulliksen.html | McLauchlin -- Gulliksen | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/5-latin-americans-plan-studies-in-u-s.html | 5 LATIN AMERICANS PLAN STUDIES IN U. S. | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/law-zealot-asks-votes-in-chicago-policeman-who-has-written-100000.html | LAW ZEALOT ASKS VOTES IN CHICAGO; Policeman Who Has Written 100,000 Traffic Tickets Is Running for Sheriff | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/new-challenges.html | New Challenges | True | | 1986-07-14 | RE0000298439 | B00000728678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/weatherly-vim-take-yacht-tests-easterner-loses-americas-cup-trial.html | WEATHERLY, VIM TAKE YACHT TESTS; Easterner Loses America's Cup Trial by 7 Seconds, Series' Closest Finish WEATHERLY, VIM TAKE YACHT TESTS | True | By John Rendel special To the New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/botanical-study-made-oxfordcambridge-unit-on-a-20000mile-latin-tour.html | BOTANICAL STUDY MADE; Oxford-Cambridge Unit on a 20,000-Mile Latin Tour | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/lloyd-home-tells-of-talk-with-fawzi.html | LLOYD, HOME, TELLS OF TALK WITH FAWZI | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/judging-difficulties.html | JUDGING DIFFICULTIES | True | NATHAN WEDEEN, | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/toronto-policeman-sets-world-high-toss-mark.html | Toronto Policeman Sets World High Toss Mark | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/michaels-awards-its-winners-are-not-preselected-organizations.html | MICHAELS AWARDS; Its Winners Are Not 'Pre-Selected,' Organization's Secretary Asserts | True | RALPH MICHAELS, | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/what-a-reach.html | WHAT A REACH' | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/general-will-retire-corderman-fort-monmouth-commander-is-honored.html | GENERAL WILL RETIRE; Corderman, Fort Monmouth Commander, Is Honored | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/senators-on-atom-delegation.html | Senators on Atom Delegation | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/susan-lockwood-wed.html | Susan Lockwood Wed | True | Speci-.t to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/headsman-is-beheaded-executioner-of-yemen-put-to-death-for-murder.html | HEADSMAN IS BEHEADED; Executioner of Yemen Put to Death for Murder | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/helen-t-kirby-married.html | Helen T. Kirby Married | True | | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-24 | 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/safety-unit-asks-driver-maturity.html | SAFETY UNIT ASKS DRIVER MATURITY | True | Special to The New York Times. | 1986-07-14 | RE0000298439 | B00000728678 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/war-risk-insurance-lower.html | War Risk Insurance Lower | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/saintly-goodness-urged.html | Saintly Goodness Urged | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/jobless-pay-ruling-on-brides-clarified.html | JOBLESS PAY RULING ON BRIDES CLARIFIED | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/stevenson-meets-fanfani.html | Stevenson Meets Fanfani | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/spellman-gives-diplomas.html | Spellman Gives Diplomas | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/redlegs-nip-dodgers-65.html | Redlegs Nip Dodgers, 6-5 | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/japanese-poachers-caught.html | Japanese Poachers Caught | True | Special to The New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/bus-crisis-in-2-cities-new-london-and-norwich-face-loss-of-service.html | BUS CRISIS IN 2 CITIES; New London and Norwich Face Loss of Service | True | Special to The New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/new-principle-evolves.html | New Principle Evolves | True | By Thomas F. Brady special To the New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/72000-at-l-i-star-nite-shows.html | 72,000 at L. I. Star Nite Shows | True | Special to The New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/u-s-gives-poles-atom-books.html | U. S. Gives Poles Atom Books | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/topics.html | Topics | True | | 1986-07-14 | RE0000298440 | B00000728679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/owners-of-oil-burners-urged-to-check-them.html | Owners of Oil Burners Urged to Check Them | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/wind-cuts-fleet-as-regatta-ends-only-26-craft-manage-to-get-into.html | WIND CUTS FLEET AS REGATTA ENDS; Only 26 Craft Manage to Get Into Action Off Patchogue -- Snap and Fat Cat Tie | True | Special to The New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/vincent-j-curry.html | VINCENT J. CURRY | True | Special to The New York Tnes. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/sublease-is-being-sold-on-equitable-building.html | Sublease Is Being Sold On Equitable Building | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/lehman-acquisition-concern-exchanges-stock-for-wecaf-holding-co.html | LEHMAN ACQUISITION; Concern Exchanges Stock for Wecaf Holding Co. | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/de-sapio-denies-word-on-wagner-off-for-buffalo-he-says-he-does-not.html | DE SAPIO DENIES WORD ON WAGNER; Off for Buffalo, He Says He Does Not Know Fate of Possible Senate Draft | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/11-nations-face-power-deficits-as-electric-consumption-soars-rapid.html | 11 Nations Face Power Deficits As Electric Consumption Soars; Rapid Expansion of Use in the Southeast, Central Europe and Turkey Points Up Growing Lack, U. N. Unit Says 11 NATIONS FACE POWER DEFICITS | True | Special to The New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/2-rare-monkeys-take-to-zoo-life-polite-redfaced-uakaris-cavort-in.html | 2 RARE MONKEYS TAKE TO ZOO LIFE; Polite, Red-Faced Uakaris Cavort in Bronx While Awaiting Quarters | True | By Murray Schumach | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/nicaragua-tops-payments-poll-rated-the-highest-among-24.html | NICARAGUA TOPS PAYMENTS POLL; Rated the Highest Among 24 Latin-American Lands by Foreign Credit Bureau LATIN PAYMENTS AND DEBT STUDIED | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/snub-intended-aide-declared.html | Snub Intended, Aide Declared | True | Special to The New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/johnson-shows-mastery-again-maneuvers-of-majority-head-of-senate.html | JOHNSON SHOWS MASTERY AGAIN; Maneuvers of Majority Head of Senate Halted All Bills Aiming to Curb Court | True | By Anthony Lewisspecial To the New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/strijdoms-post-may-go-to-swart-south-africa-cabinet-meets-after.html | STRIJDOM'S POST MAY GO TO SWART; South Africa Cabinet Meets After Death of Leader -- Justice Chief Is Favored | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/state-conventions.html | State Conventions | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/charles-j-ploch.html | CHARLES J. PLOCH | True | Special to The New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/couderts-yacht-first-leads-luders-16s-in-eastern-fleets-regatta-at.html | COUDERT'S YACHT FIRST; Leads Luders-16's in Eastern Fleets Regatta at Riverside | True | Special to The New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/plans-for-parks-asked-buying-acreage-for-metropolitan-areas.html | Plans for Parks Asked; Buying Acreage for Metropolitan Area's Recreations Urged | True | L. O. ROTHSCHILD | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/ship-for-vehicles-again-up-for-sale-reclaimed-craft-is-offered-on.html | SHIP FOR VEHICLES AGAIN UP FOR SALE; Reclaimed Craft Is Offered on As-Is-Where-Is Basis at $4,141,818 Minimum | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/rankis-beats-dr-schmidt.html | Rankis Beats Dr. Schmidt | True | Special to The New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/books-and-authors.html | Books and Authors | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/foreign-exchange-rates-week-ended-aug-22-1958.html | Foreign Exchange Rates Week Ended Aug. 22, 1958 | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/indians-grant-tops-senators-agin-91.html | INDIANS GRANT TOPS SENATORS AGAIN, 9-1 | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/sports-of-the-times.html | Sports of The Times | True | By Arthur Daley | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/british-find-prices-nearing-stability.html | BRITISH FIND PRICES NEARING STABILITY | True | Special to The New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/paul-henry.html | PAUL HENRY | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/sylvania-gets-radar-contract.html | Sylvania Gets Radar Contract | True | Special to The New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/z-edward-c-collins-dies-former-president-of-crucible.html | Z EDWARD C. COLLINS DIES; Former President of Crucible] | True | Special to The New York Times | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/venice-festival-opens-gods-little-acre-features-first-day-of-film.html | VENICE FESTIVAL OPENS; 'God's Little Acre' Features First Day of Film Event | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/sternliebgoldfarb.html | Sternlieb—Goldfarb | True | Special to The New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/animal-clinic-is-planned.html | Animal Clinic Is Planned | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/care-for-workers-children.html | Care for Workers' Children | True | IRENE L. PLOEGER | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/miss-schwarz-wed-to-a-music-student.html | Miss Schwarz Wed To a Music Student | True | Special to The New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/church-in-harlem-hailed-in-sermon.html | CHURCH IN HARLEM HAILED IN SERMON | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/fall-off-fishing-boat-fatal-barnegat-light-n-j.html | Fall Off Fishing Boat Fatal BARNEGAT LIGHT, N. J., | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/liberals-uncertain-on-finletter-stand.html | LIBERALS UNCERTAIN ON FINLETTER STAND | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/von-braun-disappointed.html | Von Braun Disappointed | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/church-tower-in-repair-waterproofing-and-repointing-being-done-at.html | CHURCH TOWER IN REPAIR; Waterproofing and Repointing Being Done at Riverside | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/spahn-on-ailing-list.html | Spahn on Ailing List | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/elizabeth-nowell.html | ELIZABETH NOWELL | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/d-j-guiney-jr-64-dead1-chilton-co-sales-aide-had-taught-printing-at.html | D. J. GUINEY JR., 64, DEAD1; Chilton Co. Sales Aide Had Taught Printing at N. Y. U. | True | SpeCial to The New York Tinges. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/to-limit-committees-their-activities-are-challenged-in-explaining.html | To Limit Committees; Their Activities Are Challenged in Explaining Vote on Goldfine | True | PETER FRELINGHUYSEN Jr. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/democratic-chiefs-weigh-choice-for-senate-contest-finletter-and.html | Democratic Chiefs Weigh Choice for Senate Contest; Finletter and Wagner Cited Most Often by Delegates on Eve of Convention, but Mayor Again Balks at Race DEMOCRATS WEIGH SENATE NOMINEE | True | By Douglas Dalesspecial To the New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/-a-s-markoff-weds-miss-_oori__ss_r-pines.html | [ . A. S Markoff Weds Miss _Oori__ss R. Pines! | True | Special to The New York'Times. [ | 1986-07-14 | RE0000298440 | B00000728679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/description-of-tungting.html | Description of Tungting | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/mardles-time-best-does-3054-as-mcnicholl-wins-6mile-run-on-handicap.html | M'ARDLE'S TIME BEST; Does 30:54 as McNicholl Wins 6-Mile Run on Handicap | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/charter-market-stays-depressed-activity-too-slow-to-cause-change-in.html | CHARTER MARKET STAYS DEPRESSED; Activity Too Slow to Cause Change in Index -- Demand for Coal Ships Is Low | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/yankees-and-tigers-divide-bombers-win-32-after-83-defeat-homer-by.html | Yankees and Tigers Divide; BOMBERS WIN, 3-2, AFTER 8-3 DEFEAT Homer by Siebern in Ninth Beats Tigers in Second Game -- Lary Is Victor | True | By John Drebinger | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/miss-lillian-glassman-bride-of-law-student.html | Miss Lillian Glassman ' Bride of Law Student. | True | Special to The New York Times. / | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/jewelry-union-scored-catholic-group-urges-ouster-from-merged.html | JEWELRY UNION SCORED; Catholic Group Urges Ouster From Merged Movement | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/bible-parable-cited-world-is-compared-to-man-at-pool-of-bethesda.html | BIBLE PARABLE CITED; World Is Compared to Man at Pool of Bethesda | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/mailmen-meet-on-coast.html | Mailmen Meet on Coast | True | Special to The New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/gifts-to-colleges-announced.html | Gifts to Colleges Announced | True | Special to The New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/phillies-conquer-cubs-138-and-53-marshall-hits-3-homers-and-2.html | PHILLIES CONQUER CUBS, 13-8 AND 5-3; Marshall Hits 3 Homers and 2 Singles for Chicago -- Bouchee, Post Star | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/vatican-hails-lessening-of-tensions-in-world.html | Vatican Hails Lessening Of Tensions in World | True | Special to The New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/aiding-artists-and-the-arts.html | Aiding Artists and the Arts | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/ballet-tickets-on-sale-today.html | Ballet Tickets on Sale Today | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/eisenhower-lauds-canadians.html | Eisenhower Lauds Canadians | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/trading-brisk-on-zurich-board-mideast-peace-prospect-cited.html | Trading Brisk on Zurich Board; Mideast Peace Prospect Cited | True | By George H. Morisonspecial To the New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/dominican-denies-snub-to-us-in-un-trujillo-regime-says-aides-missed.html | DOMINICAN DENIES SNUB TO U.S. IN U.N.; Trujillo Regime Says Aides Missed Assembly Sessions Because of a Mix-Up | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/risks-burns-in-church-bronx-priest-saves-sacred-objects-from-blaze.html | RISKS BURNS IN CHURCH; Bronx Priest Saves Sacred Objects From Blaze | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/mrs-mid-dead-led-6irl-scouts-national-president-193941-i-was-activ-.html | MRS. MID DEAD, LED 6IRL SCOUTS; National President 1939-41 i Was Activ in Cultural and Civic Affairs ;on Coast 4 Special to The New Yo'k Tinlu " | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/fay-crockers-287-best-she-scores-by-nine-strokes-in-waterloo-open.html | FAY CROCKER'S 287 BEST; She Scores by Nine Strokes in Waterloo Open Golf | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/rain-adds-to-rye-tennis-problems-nations-cup-slate-set-back-morea.html | Rain Adds to Rye Tennis Problems; Nation's Cup Slate Set Back -- Morea Divides in 2 Tests | True | By Michael Strausssspecial To the New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/storm-floods-texas-area.html | Storm Floods Texas Area | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/kowloon-soccer-victor-31.html | Kowloon Soccer Victor, 3-1 | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/hakoahs-soccer-victors.html | Hakoahs Soccer Victors | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/arabs-now-hope-to-crush-israel-lebanese-look-to-that-day-as-they.html | ARABS NOW HOPE TO CRUSH ISRAEL; Lebanese Look to That Day as They Feel Relief Over the U. N. Resolution | True | By Sam Pope Brewerspecial To the New York Times | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/w-j-dornhoefer37.html | W. J. DORNHOEFER/37; | True | Special to The New York Times | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/home-work-gathering-linen-for-the-dormitory.html | Home Work; Gathering Linen for the Dormitory | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/u-n-chief-to-fly-to-mideast-today-hammarskjold-visit-sought-by-arab.html | U. N. CHIEF TO FLY TO MIDEAST TODAY; Hammarskjold Visit Sought by Arab States to Help Ease Area's Tensions U. N. CHIEF TO FLY TO MIDEAST TODAY | True | By John Sibleyspecial To the New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/turkish-resort-city-burns.html | Turkish Resort City Burns | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/market-in-cotton-continues-to-slip-drops-of-55-cents-to-270-a-bale.html | MARKET IN COTTON CONTINUES TO SLIP; Drops of 55 Cents to $2.70 a Bale Posted -- Distant Contracts Hardest Hit | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/explorer-v-is-fired-but-it-fails-to-orbit-explorer-v-fired-but.html | Explorer V Is Fired But It Fails to Orbit; EXPLORER V FIRED BUT FAILS TO ORBIT | True | By Richard Witkinspecial To the New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/soviet-shooters-take-two-titles-capture-skeet-and-womens-rifle.html | SOVIET SHOOTERS TAKE TWO TITLES; Capture Skeet and Women's Rifle Matches at Moscow -- Pace Pistol Event | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/cbs-aide-gets-boston-post.html | C.B.S. Aide Gets Boston Post | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/harriman-aids-in-delaying-narrows-span-till-election-harriman-slows.html | Harriman Aids in Delaying Narrows Span Till Election; HARRIMAN SLOWS NARROWS BRIDGE | True | By Joseph C. Ingraham | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/judgment-deferred-a-review-of-yacht-performances-and-prospects-in.html | Judgment Deferred; A Review of Yacht Performances and Prospects in the Cup Trials | True | By John Rendelspecial To the New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/store-here-goes-all-out-to-give-a-clear-concept-of-life-in-alaska.html | Store Here Goes All Out to Give A Clear Concept of Life in Alaska | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/faubus-held-man-of-limited-ideals-dr-jones-says-governor-is.html | FAUBUS HELD MAN OF LIMITED IDEALS; Dr. Jones Says Governor Is 'Apparently Sincere' -- Preaches in Brooklyn | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/curran-shifts-on-teamsters.html | Curran Shifts on Teamsters | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/skindiving-army-attacks-starfish-230-men-and-women-hunt-the-scourge.html | SKIN-DIVING ARMY ATTACKS STARFISH; 230 Men and Women Hunt the Scourge of Oysters in Waters of L. I. Sound | True | By Roy R. Silverspecial To the New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/us-abandons-ship-off-japan.html | U.S. Abandons Ship Off Japan | True | | 1986-07-14 | RE0000298440 | B00000728679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/lapham-is-first-in-lightning-race-sails-hoola-to-victory-in.html | LAPHAM IS FIRST IN LIGHTNING RACE; Sails Hoo-La to Victory in Manhasset Bay Interclub Title Sailing Series | True | Special to The New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/epon-resin-prices-cut-shell-chemical-cuts-liquids-and-solids-up-to.html | EPON RESIN PRICES CUT; Shell Chemical Cuts Liquids and Solids Up to 20% | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/chile-eyes-soviet-as-copper-market-u-s-rejection-of-subsidy-and.html | CHILE EYES SOVIET AS COPPER MARKET; U. S. Rejection of Subsidy and Proposed Purchase Brings Re-evaluation | True | Special to The New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/u-s-flies-vaccine-to-nepal.html | U. S. Flies Vaccine to Nepal | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/fun-park-aide-dies-in-fall.html | Fun Park Aide Dies in Fall | True | Special to The New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/suzanne-getty-vassar-alumna-will-be-married-church-aide-betrothed.html | Suzanne Getty, Vassar Alumna, ' Will Be Married; Church Aide Betrothed to F. H. Dyckman Jr., Princeton Graduate | True | SPecial to The New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/cardinals-subdue-pirates-128-following-84-setback-by-bucs-musials.html | Cardinals Subdue Pirates, 12-8, Following 8-4 Setback by Bucs; Musial's Pinch Single Sets Off 5-Run Drive in 8th of 2d Game for St. Louis | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/tin-price-action-sought.html | Tin Price Action Sought | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/charlotte-victor-42-beats-massapequa-in-10th-on-bunt-in-babe-ruth.html | CHARLOTTE VICTOR, 4-2; Beats Massapequa in 10th on Bunt in Babe Ruth Final | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/miss-phyllis-adler.html | MISS. PHYLLIS ADLER | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/today-is-eternity-dr-kirkland-sa.html | TODAY IS ETERNITY DR. KIRKLAND SA | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/no-decision-in-cricket-rain-halts-meeting-between-west-indies-new.html | NO DECISION IN CRICKET; Rain Halts Meeting Between West Indies, New York | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/faubus-in-parley-with-legislators-governor-and-aides-study.html | FAUBUS IN PARLEY WITH LEGISLATORS; Governor and Aides Study Anti-Segragation Bills for Assembly Tomorrow FAUBUS IN PARLEY WITH LEGISLATORS | True | By Claude Sittonspecial To the New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/nuclear-power-plan-congressional-unit-sets-goals-for-u-s-program.html | NUCLEAR POWER PLAN; Congressional Unit Sets Goals for U. S. Program | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/hungarians-parade-on-st-stephens-day.html | HUNGARIANS PARADE ON ST. STEPHEN'S DAY | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/patty-defeats-becker-brichant-also-wins-go-gain-tennis-final-in.html | PATTY DEFEATS BECKER; Brichant Also Wins Go Gain Tennis Final in Austria | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/church-council-marks-10th-year-more-than-1000-at-serve-of-world.html | CHURCH COUNCIL MARKS 10TH YEAR; More Than 1,000 at Serve of World Unit in Odense 12th-Century Cathedral | True | By Werner Wiskarispecial To the New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/mrs-regan-hughston.html | MRS. REGAN HUGHSTON' | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/concert-in-square-tonight.html | Concert in Square Tonight | True | | 1986-07-14 | RE0000298440 | B00000728679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/rice-sisters-take-horse-show-prizes.html | RICE SISTERS TAKE HORSE SHOW PRIZES | True | Special to The New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/fischer-russian-play-chess-draw-match-against-tal-ends-in-41-moves.html | FISCHER, RUSSIAN PLAY CHESS DRAW; Match Against Tal Ends in 41 Moves After Olafsson Beats Brooklyn Youth | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/3-cypriotes-slain-in-british-ambush-leading-terrorists-killed-in.html | 3 CYPRIOTES SLAIN IN BRITISH AMBUSH; Leading Terrorists Killed in Clash -- Weapons and Ammunition Seized 3 CYPRIOTES SLAIN IN BRITISH AMBUSH | | Dispatch of The Times, London. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/fred-astaire-chain-elects.html | Fred Astaire Chain Elects | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/state-plants-map-atomic-defenses-many-city-concerns-among-70-that.html | STATE PLANTS MAP ATOMIC DEFENSES; Many City Concerns Among 70% That Have Set Up Emergency Programs HE CITED FOR EFFORTS See Albany School Trains Company Employes in Rescue Measures | | By Lawrence O'Kane | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/ritterabrahams.html | RitterAbrahams | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/u-s-trackmen-beaten-americans-capture-13-of-20-events-but-bow-to.html | U. S. TRACKMEN BEATEN; Americans Capture 13 of 20 Events but Bow to Japan | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/polio-death-in-morris-county.html | Polio Death in Morris County | True | Special to The New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/rite-of-communion-explained-by-canon.html | RITE OF COMMUNION EXPLAINED BY CANON | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/james-j-joyce.html | JAMES J. JOYCE | True | Special to The New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/meshing-of-military-and-civilian-radar-will-be-studied-in-test.html | Meshing of Military and Civilian Radar Will Be Studied in Test Flights Here | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/banks-win-city-tax-notes.html | Banks Win City Tax Notes | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/lois-g-seltzer-is-wed-.html | Lois G. Seltzer Is Wed . | True | Specul to The New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/connecticut-to-sell-bonds.html | Connecticut to Sell Bonds | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/record-shop-is-stripped.html | Record Shop Is Stripped | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/howard-bkylqe-banker-here-79-forler-executive-ofchase-national.html | HOWARD BkYlqE,. BANKER HERE, '79; ForLer Executive of Chase National Dies-- Director of Many Corporations | | $Decial to Tile New 4lork Tlmel/ | 1986-07-14 | RE0000298440 | |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/ramblers-win-by-76-score-in-first-four-periods-to-beat-bethpage.html | RAMBLERS WIN BY 7-6; Score in First Four Periods to Beat Bethpage Poloists | True | Special to The New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/anne-frederick-wed-to-linwood-starbird.html | Anne Frederick Wed To Linwood Starbird | True | Special to The New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/nyu-sets-up-center-for-rehabilitation.html | N.Y.U. SETS UP CENTER FOR REHABILITATION | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/emil-samek.html | EMIL SAMEK | True | Special to The New York Times.: | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/nancy-a-parker-married-to-robert-michhel-gross.html | Nancy' A. Parker Married To Robert Michhel Gross | True | | 1986-07-14 | RE0000298440 | B00000728679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/state-democrats-map-business-aid-platform-to-pledge-action-aims-to.html | STATE DEMOCRATS MAP BUSINESS AID; Platform to Pledge Action -- Aims to Blunt G.O.P. Bid to Lay Slump to Party | True | By Warren Weaver Jr.special To the New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/dr-cuervo-released-by-cuba.html | Dr. Cuervo Released by Cuba | True | Special to The New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/fraud-is-charged-to-e-l-bruce-co-lawyer-for-gilbert-makes.html | FRAUD IS CHARGED TO E. L. BRUCE CO.; Lawyer for Gilbert Makes Accusation in Issuance of Block of Stock | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/cambodia-will-get-more-chinese-aid.html | CAMBODIA WILL GET MORE CHINESE AID | True | Special to The New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/corwins-110-and-bartons-international-score-in-day-of-squalls-on.html | Corwin's 110 and Barton's International Score in Day of Squalls on Sound; EASTERLY GUSTS REACH 20 M. P. H. Two Lightnings Dismasted -- Barton Victor in Match With John and Willcox | True | By William J. Briordyspecial To the New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/seniors-on-top-in-polo-defeat-blind-brook-juniors-on-glynns-late.html | SENIORS ON TOP IN POLO; Defeat Blind Brook Juniors on Glynn's Late Goal, 7-6 | True | Special to The New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/britons-in-protest-marchers-oppose-royal-air-force-rocket-bases.html | BRITONS IN PROTEST; Marchers Oppose Royal Air Force Rocket Bases | True | Special to The New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/the-eightyfifth.html | The Eighty-fifth | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/singapore-swings-at-golf-addicts-council-indicts-players-as-not-of.html | SINGAPORE SWINGS AT GOLF ADDICTS; Council Indicts Players as, Not of 'the People' -- Move to Seize Course Resisted | True | By Greg MacGregorspecial To the New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/trend-to-filigree-is-international.html | Trend to Filigree Is International | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/ralph-a-badgie.html | RALPH A. 'BADG;TE.' | True | Special to 'r'he New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/reds-cite-coastal-shelling.html | Reds Cite Coastal Shelling | True | Special to The New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/corn-products-refining-earnings-110-a-share-for-six-months-against.html | Corn Products Refining Earnings $1.10 A Share for Six Months, Against $1.01 | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/taiwan-reports-red-ships-balked-near-quemoy-isle-patrols-intercept.html | TAIWAN REPORTS RED SHIPS BALKED NEAR QUEMOY ISLE; Patrols Intercept Peiping's Flotillas -- Islands Strafed by Communist Planes SHELLING IN THIRD DAY Naval Engagement Follows Day-Long Bombardment From China Mainland TAIWAN REPORTS RED SHIPS BALKED | True | Special to The New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/palisades-parkway-to-open-final-link.html | PALISADES PARKWAY TO OPEN FINAL LINK | True | Special to The New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/brighter-picture-noted-for-steel-steady-recovery-a-rise-inventory.html | BRIGHTER PICTURE NOTED FOR STEEL; Steady Recovery, a Rise Inventory Buying and Strong Market Seen SALES GAIN FORECAST Volume in September Expected to Increase 5% Above August's | True | Special to The New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/new-awards-set-up-transportation-group-plans-annual-citations.html | NEW AWARDS SET UP; Transportation Group Plans Annual Citations | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/offices-leased-by-oil-company-space-is-taken-in-seagram-building-by.html | OFFICES LEASED BY OIL COMPANY; Space Is Taken in Seagram Building by Japanese -- Shoe Chain Expands | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/derry-victor-over-kerry.html | Derry Victor Over Kerry | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/reading-pa-plans-issue.html | Reading, Pa., Plans Issue | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/shares-rise-a-bit-on-dutch-board-index-up-from-205-to-207-philips.html | SHARES RISE A BIT ON DUTCH BOARD; Index Up From 205 to 207 -- Philips Lamps Strong -- Foreign Trade Gains | True | By Paul Catzspecial To the New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/william-f-ingo-ld.html | ;WILLIAM F. INGO. LD | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/prices-in-london-at-high-for-year-industrial-index-shows-gain-of-58.html | PRICES IN LONDON AT HIGH FOR YEAR; Industrial Index Shows Gain of 5.8 in Week as Trading Is Unusually Active U. S. ECONOMY A FACTOR Improved Outlook and Eased Middle East Situation Aid Upward Trend | True | Special to The New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/1year-maturities-are-75378233945.html | 1-YEAR MATURITIES ARE $75,378,233,945 | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/janet-leigh-in-auto-accident.html | Janet Leigh in Auto Accident | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/fancy-food-show-opens.html | Fancy Food Show Opens | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/spencevurgason.html | Spence--Vurgason | True | St,clal to The New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/furniture-dealers-map-big-promotion.html | FURNITURE DEALERS MAP BIG PROMOTION | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/nancy-c-first-is-married-here-to-peter-loeb-exstudent-at-vassar-wed.html | Nancy C. First Is Married Here To Peter Loeb; JEx-Student at Vassar Wed to Yale Alumnus, Son oi a City Aide | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/necchi-sewing-machines-having-wonderful-year-sewing-machines-of.html | Necchi Sewing Machines Having Wonderful Year; SEWING MACHINES OF ITALY GAINING | True | By Herbert Koshetz | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/indies-hotel-planned-jamaica-receptive-to-idea-of-45-million.html | INDIES HOTEL PLANNED; Jamaica Receptive to Idea of 4.5 Million Structure | True | Special to The New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/value-of-force-questioned.html | Value of Force Questioned | True | SAMUEL A. ADDIS | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/ward-first-in-200mile-race.html | Ward First in 200-Mile Race | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/argentine-broadcasts-upheld.html | Argentine Broadcasts Upheld | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/mrs-a-salottolo.html | MRS. A. SALOTTOLO | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/red-sox-set-back-athletics-twice-take-finale-in-eleventh-32-as-wall.html | RED SOX SET BACK ATHLETICS TWICE; Take Finale in Eleventh, 3-2, as Wall Excels in Relief After 14-3 Victory | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/mrs-f-a-anderson.html | MRS. F. A. ANDERSON | True | Special to The New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/mrs-thomas-redmond.html | MRS. THOMAS '.REDMOND | True | Special to. The New York T..lmcs.. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/amvets-elect-officers.html | AMVETS Elect Officers | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/victims-in-jersey.html | Victims in Jersey | True | Special to The New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/racial-fight-erupts-in-midengland-city.html | RACIAL FIGHT ERUPTS IN MID-ENGLAND CITY | True | Special to The New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/braves-triumph-over-giants-in-tenth-inning-aarons-home-run-paces-85.html | Braves Triumph Over Giants in Tenth Inning; AARON'S HOME RUN PACES 8-5 VICTORY 22,913 Fans Raise Giants' Attendance at Home to 1,010,456 for Year | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/znancy-orr-robinson-is-married-at-cot-nell.html | ZNancy 'Orr Robinson Is Married at Cot. nell[[ | True | special to The New N,'-Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Compiled by Congressional Quarterly | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/tom-strafacis-63-aids-golf-victory-pro-sets-hampshire-record-as-he.html | TOM STRAFACTS 63 AIDS GOLF VICTORY; Pro Sets Hampshire Record as He and Strump Score in Best-Ball With 61 | True | Special to The New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/theobald-favors-more-school-pay-urges-wider-teacher-role-cites-need.html | THEOBALD FAVORS MORE SCHOOL PAY; Urges Wider Teacher Role -- Cites Need of Decisions at the Local Level | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/shelling-is-renewed.html | Shelling Is Renewed | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/sports-car-racer-killed.html | Sports Car Racer Killed | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/nadler-sets-quiz-mark-lifts-tv-winnings-to-252000-on-64000.html | NADLER SETS QUIZ MARK; Lifts TV Winnings to $252,000 on '$64,000 Challenge' | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/nuclear-threat-cited-bnai-brith-girls-warned-on-future-conflicts.html | NUCLEAR THREAT CITED; Bnai Brith Girls Warned on Future Conflicts | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/city-to-acclaim-nautilus-today-polar-craft-sets-record-of-6-12-days.html | CITY TO ACCLAIM NAUTILUS TODAY; Polar Craft Sets Record of 6 1/2 Days for Submarine Crossing of Atlantic WILL DOCK IN BROOKLYN Rickover to Join the Crew in Ticker-Tape Parade -- Vessel to Be on View | True | By Milton Bracker | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/ideology-of-bonns-army-trend-toward-the-glorification-of-hitlers.html | Ideology of Bonn's Army; Trend Toward the Glorification of Hitler's Era Is Noted | True | FREDERICK WALLACE | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/paraguay-strives-to-spur-economy-development-aided-by-u-s-funds.html | PARAGUAY STRIVES TO SPUR ECONOMY; Development Aided by U. S. Funds -- Opportunity for Free Enterprise Seen | True | By Juan de Onisspecial To the New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/nagy-and-russian-promises.html | Nagy and Russian Promises | True | T. THEODORE | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/monitor-studies-teamster-board-chairman-finds-serious-implications.html | MONITOR STUDIES TEAMSTER BOARD; Chairman Finds 'Serious Implications' in Hoffa's Naming 3 on Rackets | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/western-summit-initiative.html | Western Summit Initiative | True | | 1986-07-14 | RE0000298440 | B00000728679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/states-set-record-in-tax-collections.html | STATES SET RECORD IN TAX COLLECTIONS | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/love-for-god-called-vital-in-marriages.html | LOVE FOR GOD CALLED VITAL IN MARRIAGES | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/gromyko-eaton-off-to-soviet.html | Gromyko, Eaton Off to Soviet | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/substitute-saves-a-musical.html | Substitute Saves a Musical | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/viilamanalmartoccio.html | Viilamanal.--Martoccio | True | Special to The New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/3car-crash-kills-5.html | 3-Car Crash Kills 5 | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/mrs-meir-back-in-israel.html | Mrs. Meir Back in Israel | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/mine-officer-honored-engineering-society-names-jackling-award.html | MINE OFFICER HONORED; Engineering Society Names Jackling Award Winner | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/paraguay-tribe-raids-u-s-camp-oil-company-crew-repulses-40-indians.html | PARAGUAY TRIBE RAIDS U. S. CAMP; Oil Company Crew Repulses 40 Indians in Jungle Clash PARAGUAY TRIBE RAIDS U. S. CAMP | True | Special to The New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/random-notes-in-washington-presidential-eyes-on-farm-belt-this-time.html | Random Notes in Washington: Presidential Eyes on Farm Belt; This Time Campaign Speech Would Not Be Defensive -- Iowa Good Platform | True | Special to The New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/tv-provocative-guest-curran-of-maritime-union-is-formidable.html | TV: Provocative Guest; Curran of Maritime Union Is Formidable 'Belligerent' on 'Meet the Press' | True | By John P. Shanley | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/yawl-katingo-first-in-huntington-race.html | YAWL KATINGO FIRST IN HUNTINGTON RACE | True | Special to The New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/farm-assets-up-10-billion-to-new-high-debt-also-rose-to-a-record.html | Farm Assets Up 10 Billion to New High Debt Also Rose to a Record Last Year | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/americanstyle-supermarket-opens-in-singapore.html | American-Style Supermarket Opens in Singapore | True | Special to The New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/l-i-scouts-set-fund-goal.html | L. I. Scouts Set Fund Goal | True | Special to The New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/triumph-at-polls-hailed-by-hebert.html | TRIUMPH AT POLLS HAILED BY HEBERT | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/us-alerts-seventh-fleet-doubts-a-quemoy-invasion-u-s-alerts-navy-in.html | U.S. Alerts Seventh Fleet; Doubts a Quemoy Invasion; U. S. Alerts Navy in Far East, But Doubts a Quemoy Invasion | True | By Jack Raymondspecial To the New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/girl-scout-drive-nears-1300000-will-be-sought-in-campaign-starting.html | GIRL SCOUT DRIVE NEARS; $1,300,000 Will Be Sought in Campaign Starting Oct. 2 | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/john-iv_fost-er-dead-exhead-of-morrell-firmi-headed-meat-institute.html | JOHN ,IV!_'FOST. ER DEAD.; Ex-Head, 'of * Morrell Firmi Headed Meat Institute ' I | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/hewson-captures-stockholm-1500-briton-scores-as-european-games-end.html | HEWSON CAPTURES STOCKHOLM 1,500; Briton Scores as European Games End With Russia Far Ahead in Medals | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/repair-of-main-speeded.html | Repair of Main Speeded | True | | 1986-07-14 | RE0000298440 | B00000728679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/congress-leaves-to-face-voters-record-is-hailed-legislators-vacate.html | CONGRESS LEAVES TO FACE VOTERS; RECORD IS HAILED; Legislators Vacate Capital After Session Both Sides Agree Was Productive CONGRESS LEAVES TO FACE VOTERS | | By Russell Bakerspecial To the New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/peach-crop-large-again.html | Peach Crop Large Again | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/car-mishap-kills-4-in-connecticut-youth-loses-control-while-tuning.html | CAR MISHAP KILLS 4 IN CONNECTICUT; Youth Loses Control While Tuning Radio -- Girl Blinded -- Week-End Toll 12 | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/u-s-jet-transport-makes-debut-here-us-jet-transport-makes-bow-here.html | U. S. Jet Transport Makes Debut Here; U.S. JET TRANSPORT MAKES BOW HERE | | By Milton Esterow | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/grains-soybeans-fell-last-week-declines-were-fairly-broad-except-in.html | GRAINS, SOYBEANS FELL LAST WEEK; Declines Were Fairly Broad Except in Oats -- Wheat Off 1 1/2 to 2 3/8 Cents | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/of-local-origin.html | Of Local Origin | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/a-warning-to-peiping.html | A Warning to Peiping | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/ivory-coast-hails-de-gaulle-views-premiers-policy-also-gets.html | IVORY COAST HAILS DE GAULLE VIEWS; Premier's Policy Also Gets Enthusiastic Reception in Equatorial Capital | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/leader-of-the-young-guard-g-o-p-lyman-judson-morhouse.html | Leader of the Young Guard G. O. P.; Lyman Judson Morhouse | True | Special to The New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/troops-quell-riot-in-mexico-city-over-bus-fare-rise-mexico-city.html | Troops Quell Riot in Mexico City Over Bus Fare Rise; MEXICO CITY RIOT ENDED BY TROOPS | | By Paul P. Kennedyspecial To the New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/sydney-cageoll-sz-i-producer-an-crnci.html | 'sYdNeY CAgeOLL, sz, I PRODUCER AN CRnCI | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/85-leases-signed-in-queens.html | 85 Leases Signed in Queens | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/4-die-as-train-hits-car.html | 4 Die As Train Hits Car | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/skate-due-at-oslo-today.html | Skate Due at Oslo Today | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/joseph-p-harde-157-ad-executive-here.html | JOSEPH P, HARD!E, 157,. AD EXECUTIVE HERE | True | Special to The New Yorkdrlme. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/population-of-mideast-up-4000000-a-year.html | Population of Mideast Up 4,000,000 a Year | True | Science Service. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/about-new-york-planned-closing-of-mercer-st-station-house-recalls-a.html | About New York; Planned Closing of Mercer St. Station House Recalls a Century of Police Memories | | By Meyer Berger | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/poodle-captures-dogshow-honors-mrs-garlicks-miniature-square-dancer.html | POODLE CAPTURES DOG-SHOW HONORS; Mrs. Garlick's Miniature, Square Dancer, Is Chosen at Great Barrington | True | Special to The New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/16-lands-salute-edinburgh-fete-envoys-parade-to-cathedral-service.html | 16 LANDS SALUTE EDINBURGH FETE; Envoys Parade to Cathedral Service Opening Twelfth Annual Cultural Event | True | Special to The New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/restaurant-burglars-keep-patrons-honest.html | Restaurant Burglars Keep Patrons Honest | True | Special to The New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/advertising-shop-talk-on-merger-moves.html | Advertising Shop Talk on Merger Moves | True | By Carl Spielvogel | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/lightning-victim-kept-alive.html | Lightning Victim Kept Alive | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/barbara-damast-a-bride.html | Barbara Damast a Bride | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/alex-j-soled-marries-miss-alice-may-austin.html | Alex J. Soled Marries Miss Alice May Austin | True | Special to The New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/campers-return-by-the-hundreds-squeals-of-delight-dominate-grand.html | CAMPERS RETURN BY THE HUNDREDS; Squeals of Delight Dominate Grand Central as Parents Greet Their Youngsters | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/many-protesting-negros-sentence-death-decreed-for-theft-of-195.html | MANY PROTESTING NEGRO'S SENTENCE; Death Decreed for Theft of $1.95 Brings Flood of Mail to Alabama's Governor | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/dr-louis-p-starkweather-dies-at-60-rutgers-professor-emeritus-of.html | Dr. Louis P. Starkweather Dies at 60; Rutgers Professor Emeritus of Finance | True | Spedal to The New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/shipping-news-and-notes-chairman-named-for-fleet-financial.html | Shipping News and Notes; Chairman Named for Fleet Financial Coordination -- Traffic Aides Chosen | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/shoe-polish-applicator.html | Shoe Polish Applicator | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/explorer-iv-confused-west-court-trackers.html | Explorer IV Confused West Court Trackers | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/wives-see-2-drown-in-river.html | Wives See 2 Drown in River | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/miss-bixler-wed-to-s-m-isaacs-in-jaffrey-n-h-daughter-of-colbyhead.html | Miss Bixler Wed To S. M. Isaacs In Jaffrey, N. H.; Daughter of Colby'Head Is Bride of ,Ve'eran, an M.I.T.: Graduate | True | .Special to The New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/old-west-story-planned-as-film-here-come-the-brides-will-be-a.html | OLD WEST STORY PLANNED AS FILM; 'Here Come the Brides' Will Be a Musical -- Forsythe to Star in 'The Avenger' | True | By Oscar Godboutspecial To the New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/hautswedlin.html | HautSwedlin | True | Special to The New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/richardson-and-olmedo-beat-giammalva-and-mackay-for-us-doubles.html | Richardson and Olmedo Beat Giammalva and MacKay for U.S. Doubles Title; NEW TEAM SCORES BY 6-4, 3-6, 6-3, 6-4 Olmedo-Richardson, Playing in First Tourney as Pair, Win at Brookline Net | True | By Allison Danzigspecial To the New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/jazz-playing-it-safe-randalls-island-festival-presents-proven-names.html | Jazz: Playing It Safe; Randalls Island Festival Presents Proven 'Names' With Some Unexpected Results | True | By John S. Wilson | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/schulbergs-sign-for-cbstv-series-brothers-to-produce-ross-of-the.html | SCHULBERGS SIGN FOR CBS-TV SERIES; Brothers to Produce 'Ross of the Everglades' -- WNTA Sets Commentary Show | True | By Val Adams | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/former-utility-chief-named-weigand-aide.html | Former Utility Chief Named Weigand Aide | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/moss-drives-vanwall-to-victory-in-portugal.html | Moss Drives Vanwall To Victory in Portugal | True | | 1986-07-14 | RE0000298440 | B00000728679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/iraq-officer-admits-plot-against-syria.html | IRAQ OFFICER ADMITS PLOT AGAINST SYRIA | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/mary-garden-film-set.html | Mary Garden Film Set | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/news-of-food-sugar-terms-on-labels-can-be-confusing-recipes-using.html | News of Food: Sugar; Terms on Labels Can Be Confusing -- Recipes Using Seasonal Fruits Listed | True | By Ruth P. Casa-Emellos | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/threatened-isles-near-china-coast-each-closer-to-communist-mainland.html | THREATENED ISLES NEAR CHINA COAST; Each Closer to Communist Mainland Than to Bastion of Nationalist Regime | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/billiam-s-ayars-84-taught-engineering.html | BILLIAM S. AYARS, 84, TAUGHT ENGINEERING | True | Special to The w York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/disenchanted-loses-a-sponsor-play-by-schulberg-and-breit-dropped-by.html | 'DISENCHANTED' LOSES A SPONSOR; Play by Schulberg and Breit Dropped by TIP -- Bill by Mortimer Gets a Name | True | By Sam Zolotow | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/mrs-davie-heads-gop-delegation-elected-to-lead-new-york-county-at.html | MRS. DAVIE HEADS G.O.P. DELEGATION; Elected to Lead New York County at Convention MRS. DAVIE HEADS G. O. P DELEGATION | True | By Clayton Knowlesspecial to the New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/credit-aide-to-shapiro-bros.html | Credit Aide to Shapiro Bros. | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/jericho-in-front-7-to-5-beats-meadow-brook-in-polo-as-rice-shows.html | JERICHO IN FRONT, 7 TO 5; Beats Meadow Brook in Polo as Rice Shows Way | True | Special to The New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/ellen-k-richards-is-bride-of-harvard-law-tudent.html | Ellen K. Richards Is Bride Of Harvard. Law Student | True | Special to The New York Tim. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/wallace-c-stock.html | WALLACE C. STOCK | True | Special to The New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/bernardalter.html | BERNA!RD=ALTER; | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/sanitation-men-ask-aid-urge-republicans-to-back-pension-plan.html | SANITATION MEN ASK AID; Urge Republicans to Back Pension Plan Revision | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/british-call-trawlers-boats-with-children-aboard-must-quit-iceland.html | BRITISH CALL TRAWLERS; Boats With Children Aboard Must Quit Iceland Area | True | Special to The New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/peter-h-troy-90-hohe-executivei-head-of-upstate-companyi-diesbioker.html | PETER H. TROY, 90, ? HOHE EXECUTIVE!; Head of Upstate Company I Dies--'Bi'oker Since 1883' | True | Special to The New York Times | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/5th-ave-building-goes-to-investor-structure-near-31st-street.html | 5TH AVE. BUILDING GOES TO INVESTOR; Structure Near 31st Street Changes Hands -- Other Borough Deals Listed | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/dachshund-puppy-takes-top-prize-in-suffolk-match.html | Dachshund Puppy Takes Top Prize In Suffolk Match | True | Special to The New York Times | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Ann Friedman Married | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/americans-beat-a-british-team-at-own-game-but-is-it-cricket.html | Americans Beat a British Team At Own Game, but Is It Cricket? | True | By Thomas P. Ronanspecial to The New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/life-he-saves-his-own-gen-adams-benefits-by-his-safety-rule-in.html | LIFE HE SAVES HIS OWN; Gen. Adams Benefits by His Safety Rule in Beirut | True | | 1986-07-14 | RE0000298440 | B00000728679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/7000-at-bar-meeting-associations-annual-parley-opens-today-on-coast.html | 7,000 AT BAR MEETING; Association's Annual Parley Opens Today on Coast | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/good-news-from-queens.html | Good News From Queens | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/judith-block-wed-to-_bfry-l_-mock.html | Judith Block Wed: To _Bfry L' mock | True | Special to The New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/craftsmans-feeling-for-woods-lends-greatness-to-his-furniture.html | Craftsman's Feeling for Woods Lends Greatness to His Furniture; Nakashima Designs, Hit of Markets, to Go on View Here | True | By Rita Reif | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/airliner-in-forced-landing.html | Airliner in Forced Landing | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/picket-takes-tennis-final.html | Picket Takes Tennis Final | True | Special to The New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/troops-in-algeria-hunt-vanished-missionary.html | Troops in Algeria Hunt Vanished Missionary | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/poetry-and-jazz-billtonight.html | Poetry and Jazz Bill- Tonight | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/new-cancer-institute-research-unit-named-for-mrs-roosevelt-to-rise.html | NEW CANCER INSTITUTE; Research Unit Named for Mrs. Roosevelt to Rise in Denver | True | Special to The New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/collision-in-oregon-fatal-to-6.html | Collision in Oregon Fatal to 6 | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/jamming-of-broadcasts.html | Jamming of Broadcasts | True | THOMAS G. MORGANSEN | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/carlino-declines-to-join-gop-race-for-senate-seat-keating-put-under.html | CARLINO DECLINES TO JOIN G.O.P. RACE FOR SENATE SEAT; Keating Put Under Pressure to Run -- State Convention On in Rochester Today MORHOUSE RE-ELECTED Nomination of Rockefeller for Governor Assured -- Other Posts Open CARLINO REFUSES RACE FOR SENATE | True | By Leo Eganspecial To the New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/soviet-maps-oil-rise-three-refineries-to-be-built-in-siberian-areas.html | SOVIET MAPS OIL RISE; Three Refineries to Be Built in Siberian Areas | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/crows-wing-is-splinted-by-versatile-policeman.html | Crow's Wing Is Splinted By Versatile Policeman | True | Special to The New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/a-new-doubles-pairing-tennis-and-a-golfer-combine-to-raise-money.html | A New Doubles Pairing. Tennis and a Golfer Combine to Raise Money for the Red Cross | True | ALLISON DANZIG. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/orioles-vanquish-white-sox-5-to-2-odell-scores-12th-victory-as.html | ORIOLES VANQUISH WHITE SOX, 5 TO 2; O'Dell Scores 12th Victory as Mates Pound Donovan in First 3 Innings | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/avianca-names-manager.html | Avianca Names Manager | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/agent-to-shut-office-funch-edye-will-give-coast-jobs-to-williams.html | AGENT TO SHUT OFFICE; Funch, Edye Will Give Coast Jobs to Williams, Dimond | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/hercules-cuts-plastic-price-of-profix-reduced-7-cents-a-pound-to-49.html | HERCULES CUTS PLASTIC; Price of Pro-fax Reduced 7 Cents a Pound to 49 | True | | 1986-07-14 | RE0000298440 | B00000728679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/oklahoma-city-split-on-mixed-services.html | OKLAHOMA CITY SPLIT ON 'MIXED' SERVICES | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/cbshytron-appoints-a-new-vice-president.html | C.B.S-Hytron Appoints A New Vice President | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/father-byrne-calls-lifes-trials-vital-to-true-religion.html | Father Byrne Calls Life's Trials Vital To True Religion | True | | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-25 | 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/argentine-to-visit-moscow.html | Argentine to Visit Moscow | True | Special to The New York Times. | 1986-07-14 | RE0000298440 | B00000728679 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/nuclear-tests-end-at-johnston-island.html | NUCLEAR TESTS END AT JOHNSTON ISLAND | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/rockefeller-hailed-in-colorful-uproar-by-gop-delegates.html | Rockefeller Hailed In Colorful Uproar By G.O.P. Delegates | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/400-flat-cars-ordered-trailer-train-company-to-invest-6000000.html | 400 FLAT CARS ORDERED; Trailer Train Company to Invest $6,000,000 | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/field-of-14-named-in-hambletonian-emilys-pride-11-draws-no-6-post.html | FIELD OF 14 NAMED IN HAMBLETONIAN; Emily's Pride, 1-1, Draws No. 6 Post in $106,719 Trot Classic Tomorrow | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/navy-is-returning-soon-to-antarctic.html | NAVY IS RETURNING SOON TO ANTARCTIC | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/democrats-cheer-nominees-on-cues-3-noisy-outbursts-acclaim-leaders.html | DEMOCRATS CHEER NOMINEES ON CUES; 3 Noisy Outbursts Acclaim Leaders at Opportune Times at Convention | True | Special to The New York Times. | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/antired-plotting-in-tibet-reported.html | ANTI-RED PLOTTING IN TIBET REPORTED | True | Dispatch of The Times, London. | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/j-r-bell-to-head-allied.html | J. R. Bell to Head Allied | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/missouri-school-anniversary.html | Missouri School Anniversary | True | Special to The New York Times. | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/kaiser-to-survey-volta-river.html | Kaiser to Survey Volta River | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/3-shows-begin-rehearsal.html | 3 Shows Begin Rehearsal | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/education-on-allergies-foundations-aims-in-expanding-services-for.html | Education on Allergies; Foundation's Aims in Expanding Services for Sufferers Is Reported | True | JOHN D. BUTT, | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/podres-wins-11th-at-home.html | Podres Wins 11th at Home | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/mrs-mario-ragona.html | MRS. MARIO RAGONA | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/lithographers-to-set-own-path-union-that-quit-aflcio-calls-meetings.html | LITHOGRAPHERS TO SET OWN PATH; Union That Quit A.F.L.-C.I.O. Calls Meetings to Plan Independent Course | | By Ralph Katz | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/florida-to-offer-12-million-bonds-bids-to-be-received-sept-16-on.html | FLORIDA TO OFFER 12 MILLION BONDS; Bids to Be Received Sept. 16 on School Building Issue -Other Municipal Loans | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/william-h-t-h_uhn-dies-t-excourt-tennis-deubles-champion-was-polo.html | WILLIAM H. T. H_UHN DIES; t Ex-Court Tennis Deubles [ Champion Was Polo Star | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-07-14 | RE0000298441 | B00000728680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/compromise-sought-on-icelandic-fishing.html | COMPROMISE SOUGHT ON ICELANDIC FISHING | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/atomic-submarine-started.html | Atomic Submarine Started | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/u-n-chief-leaves-on-mideast-trip-hammarskjold-and-3-aides-fly-to.html | U. N. CHIEF LEAVES ON MIDEAST TRIP; Hammarskjold and 3 Aides Fly to Talks to Facilitate Troop Withdrawals | True | By Wayne Phillips | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/reds-lose-2-jets-in-quemoy-clash-shelling-goes-on-taiwan-reports-48.html | REDS LOSE 2 JETS IN QUEMOY CLASH; SHELLING GOES ON; Taiwan Reports 48 MIG's in Action Over Isle -- Artillery Bombardment in 4th Day | True | Special to The New York Times. | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/soviet-spokesman-at-brussels-hints-at-a-spaceman-program-says-moon.html | Soviet Spokesman at Brussels Hints at a Spaceman Program; Says Moon Rockets Have a Low Priority in Russia -- Astronautical Conference Hears Theories on Propulsion | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/britain-to-receive-thor-missile-soon.html | BRITAIN TO RECEIVE THOR MISSILE SOON | True | Special to The New York Times. | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/airline-appoints-marketing-chief.html | Airline Appoints Marketing Chief | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/minneapolis-acts-to-draw-majors-bond-issue-of-9000000-to-enlarge.html | MINNEAPOLIS ACTS TO DRAW MAJORS; Bond Issue of $9,000,000 to Enlarge Stadium Gets Preliminary Approval | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/trains-on-bmt-delayed.html | Trains on BMT Delayed | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/truck-blast-kills-4-in-italy.html | Truck Blast Kills 4 in Italy | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/jena-rector-is-named-communist-replaces-official-who-fled-to-west.html | JENA RECTOR IS NAMED; Communist Replaces Official Who Fled to West Berlin | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/2-missing-in-u-s-tug-sinking.html | 2 Missing in U. S. Tug Sinking | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/hussein-hailed-at-aqaba.html | Hussein Hailed at Aqaba | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/sitdown-in-third-day-negroes-in-oklahoma-city-seek-food-service.html | SITDOWN IN THIRD DAY; Negroes in Oklahoma City Seek Food Service | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/georgiapacific-corp.html | Georgia-Pacific Corp. | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/northern-pacific.html | NORTHERN PACIFIC | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/commodities-advance-index-rose-to-864-friday-from-862-on-thursday.html | COMMODITIES ADVANCE; Index Rose to 864 Friday From 86.2 on Thursday | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/leonard-yerkes-jr-weds-mrs-gummey.html | Leonard Yerkes Jr. Weds Mrs. Gummey | True | Special to The New YoFk Times. | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/snark-is-launched-on-6000mile-range.html | SNARK IS LAUNCHED ON 6,000-MILE RANGE | True | | 1986-07-14 | RE0000298441 | B00000728680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/lambeth-bishops-for-birth-control-family-planning-described-by.html | LAMBETH BISHOPS FOR BIRTH CONTROL; Family Planning Described by Anglican Leaders as Duty Imposed by God | True | By Kennett Love | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/gift-plane-wrecked-four-hurt-in-craft-given-to-ceylon-friday-by-us.html | GIFT PLANE WRECKED; Four Hurt in Craft Given to Ceylon Friday by U.S. | True | Special to The New York Times. | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/child-to-the-ward-costellos.html | Child to the Ward Costellos | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/gain-for-united-artists-net-of-1319000-for-first-half-is-up-11-and.html | GAIN FOR UNITED ARTISTS; Net of $1,319,000 for First Half Is Up 11% and Sets Record | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/lebanese-confer-on-united-tactics-government-rebel-chiefs-meet.html | LEBANESE CONFER ON UNITED TACTICS; Government, Rebel Chiefs Meet Separately to Map Talks With U. N. Chief | True | By Sam Pope Brewer | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/displays-aim-at-giver-and-gourmet-gift-show-crowded-here-with-fall.html | Displays Aim at Giver and Gourmet; Gift Show Crowded Here, With Fall, Yule Buying Good | True | By Alfred R. Zipser | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/report-on-tunisian-army-denied.html | Report on Tunisian Army Denied | True | FAIKA FAROUK, | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/yemeni-counsels-iraq-crown-prince-urges-her-to-join-united-arab.html | YEMENI COUNSELS IRAQ; Crown Prince Urges Her to Join United Arab Republic | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/premier-of-tasmania-quits.html | Premier of Tasmania Quits | True | Dispatch of The Times, London. | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/steel-output-at-3d-best-level-in-58-expected-to-rise-8th-straight.html | Steel Output, at 3d Best Level in '58, Expected to Rise 8th Straight Week | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/greek-cypriotes-strike.html | Greek Cypriotes Strike | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/iowa-bridge-bill-signed.html | Iowa Bridge Bill Signed | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/u-s-provocation-charged.html | U. S. 'Provocation' Charged | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/sudan-rejects-cairo-charges.html | Sudan Rejects Cairo Charges | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/ore-reduced-by-blast-a-million-tons-of-taconite-broken-up-in.html | ORE REDUCED BY BLAST; A Million Tons of Taconite Broken Up in Minnesota | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/daniel-j-driscoll.html | DANIEL J. DRISCOLL | True | Special to The New York Times. | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/eisenhower-signs-expresidents-bill.html | EISENHOWER SIGNS EX-PRESIDENTS BILL | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/steels-advance-in-mixed-market-output-rise-spurs-group-average-up.html | STEELS ADVANCE IN MIXED MARKET; Output Rise Spurs Group -Average Up 0.12 Point for Fifth Successive Gain | True | By Burton Crane | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/britain-to-permit-jet-noises-tests.html | BRITAIN TO PERMIT JET NOISES TESTS | True | Special to The New York Times. | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/international-track-group-urges-curbs-on-athletic-scholarships.html | International Track Group Urges Curbs on Athletic Scholarships; ACTION IS AIMED ATU U. S. COLLEGES | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/miss-wenzel-lasell-alumna-is-future-bride-r-betrothed-to-robert-s.html | Miss Wenzel, Lasell Alumna, Is Future Bride r, Betrothed to Robert S. Carroll, an Officer Candidate in Navy | True | Special to The Ne' York TimeS. | 1986-07-14 | RE0000298441 | B00000728680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/city-greets-the-nautilus-with-cheers-whistles-fireboats-and.html | City Greets the Nautilus With Cheers, Whistles, Fireboats and Helicopters; The Submarine Nautilus Comes to Town and Many Take Part in Rainy Celebration | True | By Milton Bracker | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/topics.html | Topics | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/2-rickover-roles-noted-by-gates-in-interview-with-admiral-navy.html | 2 RICKOVER ROLES NOTED BY GATES; In Interview With Admiral Navy Chief Links A. E. C. Job to Promotion | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/schnitzlers-anatol-to-open.html | Schnitzler's 'Anatol' to Open | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/gale-seagle-bride-0u-peter-n-brown.html | Gale seagle Bride 0u Peter N. Brown | True | Slecla' to The' New York Times. | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/keglers-go-730-miles-for-tips-miami-clinic-draws-jack-harris-wife.html | Keglers Go 730 Miles for Tips; Miami Clinic Draws Jack Harris, Wife for 10 Sessions | True | By Gordon S. White Jr. | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/southern-utility-raises-revenues.html | SOUTHERN UTILITY RAISES REVENUES | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/curran-scores-u-s-on-taxfree-flags-urges-seamen-to-protest-to.html | Curran Scores U. S. on Tax-Free Flags; Urges Seamen to Protest to Congress | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/syndicate-acquires-big-ohio-apartment.html | SYNDICATE ACQUIRES BIG OHIO APARTMENT | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/candy-stores-held-up-robber-strolls-from-one-shop-to-other-in-times.html | CANDY STORES HELD UP; Robber Strolls From One Shop to Other in Times Sq. Area | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/grains-soybeans-up-on-wide-front-profittaking-trims-some-gains-near.html | GRAINS, SOYBEANS UP ON WIDE FRONT; Profit-Taking Trims Some Gains Near Close -- Only September Corn Falls | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/stadium-society-sits-in-box-seats-of-mighty-1000-big-spenders-form.html | Stadium Society Sits in Box Seats of Mighty; 1,000 'Big Spenders' Form an Exclusive Baseball Group | True | By Gay Talese | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/johnston-offers-postal-program.html | JOHNSTON OFFERS POSTAL PROGRAM | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/liberals-choose-nominees-today-party-to-convene-here-with-eye-on.html | LIBERALS CHOOSE NOMINEES TODAY; Party to Convene Here With Eye on Senate Candidate Democrats Will Name | True | By Alexander Feinberg | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/schools-warned-on-science-stress-teachers-urged-to-demand-emphasis.html | SCHOOLS WARNED ON SCIENCE STRESS; Teachers Urged to Demand Emphasis Be Put on a Balanced Education | True | By Gene Currivan | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/store-chain-sets-earnings-record-federated-also-reports-sales-peak.html | STORE CHAIN SETS EARNINGS RECORD; Federated Also Reports Sales Peak for 26 and 52 Weeks to Aug. 2 | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/sailing-orders-reported.html | Sailing Orders Reported | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/finnish-talks-deadlocked.html | Finnish Talks Deadlocked | True | | 1986-07-14 | RE0000298441 | B00000728680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/excerpts-from-the-platform-adopted-by-democratic-state-convention.html | Excerpts From the Platform Adopted by Democratic State Convention | True | Special to The New York Times. | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/craigwood-home-first.html | Craigwood Home First | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/abandoned-army-fort.html | Abandoned Army Fort | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/pollen-count.html | Pollen Count | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/reds-report-sinking-of-lst.html | Reds Report Sinking of LST | True | Special to The New York Times. | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/jakarta-bans-kuomintang.html | Jakarta Bans Kuomintang | True | Special to The New York Times. | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/dr-a-j-quiy-xrm-specialist-head-i-former-radiology-of-polyclinic.html | DR. A. J. QUIY, X-RM SPECIALIST; Head I Former Radiology of Polyclinic Hospital Dies--'I Devised Bladder Test ] | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/eisenhower-backs-knowlands-race-endorses-him-for-governor-in.html | EISENHOWER BACKS KNOWLAND'S RACE; Endorses Him for Governor in California Contest | True | Special to The New York Times. | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/rotodyne-deal-made-british-airliner-to-be-built-by-connecticut.html | ROTODYNE DEAL MADE; British Airliner to Be Built by Connecticut Concern | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/actors-cast-in-four-shows.html | Actors Cast in Four Shows | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/chicagos-first-polio-of-1958.html | Chicago's First Polio of 1958 | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/tennessee-corporation-chemical-concerns-net-falls-from-239-to-195-a.html | TENNESSEE CORPORATION; Chemical Concern's Net Falls From $2.39 to $1.95 a Share | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/g-h-a-clowes-a-biochemist-80-exhead-of-research-at-lilly-deadhelped.html | G. H. A. CLOWES, A BIOCHEMIST, 80; Ex-Head of Research at Lilly Dead--Helped to Set Up Early Insulin Production | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/freezing-is-best-way-to-keep-bread-fresh.html | Freezing Is Best Way To Keep Bread Fresh | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/paraguayan-strikes-set.html | Paraguayan Strikes Set | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/checking-squalor-in-city.html | Checking Squalor in City | True | LEON COOPER. | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/boxer-beats-out-spanish-melodies-on-guitar-but-there-will-be-no.html | Boxer Beats Out Spanish Melodies on Guitar, But There Will Be No Strings in Jordan's Bout Here Friday | True | By Michael Strauss | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/wood-field-and-stream-hathaway-shows-knowledge-of-fish-outweighs.html | Wood, Field and Stream; Hathaway Shows Knowledge of Fish Outweighs Skill and Good Equipment | True | By John W. Randolph | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/tieup-on-new-haven-morning-commuters-delayed-9-minutes-to-2-hours.html | TIE-UP ON NEW HAVEN; Morning Commuters Delayed 9 Minutes to 2 Hours | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/negro-pupils-enroll-six-girls-raise-total-to-ten-at-clinton-tenn.html | NEGRO PUPILS ENROLL; Six Girls Raise Total to Ten at Clinton, Tenn., High | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/us-fencers-are-eliminated-in-two-events-of-world-title-meet.html | U.S. Fencers Are Eliminated in Two Events of World Title Meet; AMERICAN WOMEN BOW OUT OF FOIL | True | | 1986-07-14 | RE0000298441 | B00000728680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/stock-tender-made-hazel-bishop-offers-to-buy-its-own-shares-at-465.html | STOCK TENDER MADE; Hazel Bishop Offers to Buy Its Own Shares at $4.65 | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/big-utilitys-refunding-effected-at-an-interest-cost-of-4609.html | Big Utility's Refunding Effected At an Interest Cost of 4.609%; COMPANIES OFFER SECURITIES ISSUES | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/4-named-for-state-celebration.html | 4 Named for State Celebration | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/contaminated-water-kills-25.html | Contaminated Water Kills 25 | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/caracas-moves-army-chiefs.html | Caracas Moves Army Chiefs | True | Special to The New York Times. | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/rebels-in-tunis-proud.html | Rebels in Tunis Proud | True | By Michael James | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/anastasias-house-sold-to-mortgagee.html | ANASTASIA'S HOUSE SOLD TO MORTGAGEE | True | Special to The New York Times. | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/decline-in-car-deaths-july-total-for-new-york-state-shows-10-drop.html | DECLINE IN CAR DEATHS; July Total for New York State Shows 10% Drop | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/bryant-hotel-clerk-robbed.html | Bryant Hotel Clerk Robbed | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/heck-sees-mess-in-albany-dewey-joins-heck-in-scoring-mess.html | Heck Sees 'Mess in Albany'; DEWEY JOINS HECK IN SCORING 'MESS' | | By Clayton Knowles | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/lebanon-games-unsanctioned.html | Lebanon Games Unsanctioned | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/advertising-why-big-jobs-go-to-big-shops.html | Advertising: Why Big Jobs Go to Big Shops | | By Carl Spielvogel | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/tv-that-sees-in-dark-gave-ship-view-of-ice.html | TV That 'Sees' in Dark Gave Ship View of Ice | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/retooling-closes-most-auto-plants-output-last-week-fell-to-26400.html | RETOOLING CLOSES MOST AUTO PLANTS; Output Last Week Fell to 26,400 Units as Makers Prepared 1959 Models | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/turkish-police-arrest-bursa-merchant-after-fire-destroys-2200-small.html | Turkish Police Arrest Bursa Merchant After Fire Destroys 2,200 Small Shops | | Special to The New York Times. | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/senators-victors-on-wild-pitch-54-narleski-of-indians-heaves.html | SENATORS VICTORS ON WILD PITCH, 5-4; Narleski of Indians Heaves Winning Run Across in 8th -- White Sox Bow | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/heavy-indemnity-seen.html | Heavy Indemnity Seen | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/books-authors.html | Books -- Authors | | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/britain-to-bolster-her-fleet.html | Britain to Bolster Her Fleet | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/cockshutt-farm-equipment.html | Cockshutt Farm Equipment | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/theatre-will-be-redecorated.html | Theatre Will Be Redecorated | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/excerpts-from-u-s-judges-statement-on-norfolks-rejection-of-negro.html | Excerpts From U. S. Judge's Statement on Norfolk's Rejection of Negro Transfers | True | Special to The New York Times. | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/shipping-events-barge-traffic-off-inland-group-shows-126-revenue.html | SHIPPING EVENTS: BARGE TRAFFIC OFF; Inland Group Shows 12.6% Revenue Drop in 1st Half -- Home Lines Add Cruises | True | | 1986-07-14 | RE0000298441 | B00000728680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/summary-of-liberal-partys-platform.html | Summary of Liberal Party's Platform | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/child-to-the-s-n-platts.html | Child to the S. N. Platts | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/advance-is-ended-in-london-shares-gloomy-government-report-a-factor.html | ADVANCE IS ENDED IN LONDON SHARES; Gloomy Government Report a Factor -- Gold Issues, Dollar Equities Rise | True | Special to The New York Times. | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/rankis-triumphs-in-66move-game-defender-posts-2d-victory-in-state.html | RANKIS TRIUMPHS IN 66-MOVE GAME; Defender Posts 2d Victory in State Chess -- Black and Bernstein Draw | True | Special to The New York Times. | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/artificial-selection-of-humans-for-reproduction-is-predicted.html | Artificial Selection of Humans For Reproduction Is Predicted | True | By Harold M. Schmeck Jr. | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/ravida-kennedy-bennett-alumna-will-be-married-bay-state-girl.html | Ravida Kennedy, Bennett Alumna, Will Be Married; Bay State Girl Fiancee of Nathaniel Preston, Princeton Student | True | SPecial to The New York Times. | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/pastrano-victor-in-4th-finishes-thompson-at-231-in-georgia.html | PASTRANO VICTOR IN 4TH; Finishes Thompson at 2:31 in Georgia Heavyweight Bout | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/hurricane-resumes-daisy-reported-to-be-whirling-northward-off.html | HURRICANE RESUMES; Daisy Reported to Be Whirling Northward Off Florida | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/ir-guy-locock.html | {IR GU.Y LOCOCK | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/shop-talk-store-in-bid-to-lure-career-girls.html | Shop Talk; Store in Bid to Lure Career Girls | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/chairman-is-elected-by-maccabees-society.html | Chairman is Elected By Maccabees Society | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/football-drills-start-for-army-dawkins-and-anderson-are-back-blaik.html | FOOTBALL DRILLS START FOR ARMY; Dawkins and Anderson Are Back -- Blaik Concerned About Quarterback | True | Special to The New York Times. | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/worthington-elects-new-production-head.html | Worthington Elects New Production Head | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/fireworks-blast-kills-five.html | Fireworks Blast Kills Five | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/southern-pacific-increases-profit-july-earnings-lifted-nearly-a.html | SOUTHERN PACIFIC INCREASES PROFIT; July Earnings Lifted Nearly a Million by Larger Dividends, Cost Cuts | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/rockefellers-speech-of-acceptance.html | Rockefeller's Speech of Acceptance | True | Special to The New York Times. | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/australian-wool-prices-dip.html | Australian Wool Prices Dip | True | Special to The New York Times. | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/financial-expert-named-g-m-head-donner-to-succeed-curtice-retiring.html | FINANCIAL EXPERT NAMED G. M. HEAD; Donner to Succeed Curtice, Retiring Next Monday | True | By Robert E. Bedingfield | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/atom-war-report-vexes-churchmen-world-council-leaders-are-upset-by.html | ATOM WAR REPORT VEXES CHURCHMEN; World Council Leaders Are Upset by Panel's Proposals on Use of Nuclear Arms | True | By Werner Wiskari | 1986-07-14 | RE0000298441 | B00000728680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/special-term-set-ruling-on-integration-stay-likely-before-school.html | SPECIAL TERM SET; Ruling on Integration Stay Likely Before School Opens | True | By Anthony Lewis | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/east-pakistan-gets-cabinet.html | East Pakistan Gets Cabinet | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/steam-line-break-injures-six-here-4-in-nearby-trucks-and-2.html | STEAM LINE BREAK INJURES SIX HERE; 4 in Near-by Trucks and 2 Pedestrians Hurt in 39th Street Accident | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/palazzi-accepts-nats-terms.html | Palazzi Accepts Nats' Terms | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/unhurt-in-bmt-fall-train-passes-over-woman-at-city-hall-station.html | UNHURT IN BMT FALL; Train Passes Over Woman at City Hall Station | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/kayserroth-chooses-chief-of-foreign-unit.html | Kayser-Roth Chooses Chief of Foreign Unit | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/house-fly-discounted-as-carrier-of-disease.html | House Fly Discounted As Carrier of Disease | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/carrier-orders-40-trailers.html | Carrier Orders 40 Trailers | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/bombardment-resumed.html | Bombardment Resumed | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/iraq-gets-more-u-s-aid.html | Iraq Gets More U. S. Aid | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/eisenhower-signs-bill-to-limit-funds.html | EISENHOWER SIGNS BILL TO LIMIT FUNDS | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/food-news-scallops-they-are-suited-to-summer-menus-sea-and-bay.html | Food News: Scallops; They Are Suited to Summer Menus -Sea and Bay Variety Interchangeable | True | By Mayburn Koss | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/united-aircraft-shifts-plans.html | United Aircraft Shifts Plans | True | Special to The New York Times. | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/city-funds-asked-to-repair-shrine-parks-department-puts-cost-at.html | CITY FUNDS ASKED TO REPAIR SHRINE; Parks Department Puts Cost at $1,326,750 for Soldiers and Sailors Monument | True | By Paul Crowell | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/in-the-nation-mere-rhetoric-or-a-real-program-for-peace.html | In The Nation; Mere Rhetoric or a Real Program for Peace? | True | By Arthur Krock | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/french-to-resume-cairo-hops.html | French to Resume Cairo Hops | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/plan-is-offered-to-cut-labor-day-traffic-toll.html | Plan Is Offered to Cut Labor Day Traffic Toll | True | Special to The New York Times. | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/strike-in-indiana-cities-municipal-services-halted-in-gary-and.html | STRIKE IN INDIANA CITIES; Municipal Services Halted in Gary and Hammond | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/skate-arrives-in-oslo-king-visits-her-today.html | Skate Arrives in Oslo; King Visits Her Today | True | Special to The New York Times. | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/smathers-gets-gatt-role.html | Smathers Gets GATT Role | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/record-210inch-rain-falls-from-nightinday-sky.html | Record 2.10-Inch Rain Falls From Night-in-Day Sky | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/u-s-rocket-expert-injured.html | U. S. Rocket Expert Injured | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/israel-reports-lebanese-raid.html | Israel Reports Lebanese Raid | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/canadian-plane-falls-into-hospital-in-metz.html | Canadian Plane Falls Into Hospital in Metz | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/g-o-p-maps-strategy-national-committee-meets-in-chicago-to-plan.html | G. O. P. MAPS STRATEGY; National Committee Meets in Chicago to Plan Campaign | True | Special to The New York Times. | 1986-07-14 | RE0000298441 | B00000728680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/air-base-stirs-issue-its-ban-on-the-integration-of-school-is.html | AIR BASE STIRS ISSUE; Its Ban on the Integration of School Is Challenged | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/delay-is-rejected-on-vitro-purchase.html | DELAY IS REJECTED ON VITRO PURCHASE | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/u-s-pay-plan-offered-annual-adjustments-urged-by-federal-employes.html | U. S. PAY PLAN OFFERED; Annual Adjustments Urged by Federal Employes' Leader | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/porpoise-and-a-shark-found-in-east-bronx.html | Porpoise and a Shark Found in East Bronx | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/senate-choices-remain-in-doubt-but-drive-to-name-wagner-gains-de.html | SENATE CHOICES REMAIN IN DOUBT, BUT DRIVE TO NAME WAGNER GAINS; DE LUCA SELECTED | True | By Douglas Dales | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/cotton-ginnings-rise-585840-bales-processed-to-aug-16-from-58-crop.html | COTTON GINNINGS RISE; 585,840 Bales Processed to Aug. 16, From '58 Crop | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/mrs-rauschenberg-wed-in-connecticut.html | Mrs. Rauschenberg Wed in Connecticut | True | Special to The New York Times | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/cotton-futures-decline-sharply-prices-close-12-to-63-points-lower.html | COTTON FUTURES DECLINE SHARPLY; Prices Close 12 to 63 Points Lower, With Old July Weakest | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/a-movable-monument-recalling-when-old-clark-griffith-revered-his.html | A Movable Monument; Recalling When Old Clark Griffith Revered His Senators as a Shrine | True | By Joseph A. Loftus | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/korean-truce-team-to-meet.html | Korean Truce Team to Meet | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/prendergast-asks-big-vote-huge-vote-asked-by-prendergast.html | Prendergast Asks Big Vote; HUGE VOTE ASKED BY PRENDERGAST | True | By Warren Weaver Jr. | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/trade-courses-set-garmentmaking-instruction-offered-to-immigrants.html | TRADE COURSES SET; Garment-Making Instruction Offered to Immigrants | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/gardnerchoumenkevitch.html | GardnerChoumenkevitch | True | Sptel to The New York Times. | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/bar-to-mutual-banks-opposed.html | Bar to Mutual Banks Opposed | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/atlanta-discount-rate-is-raised-to-2-per-cent.html | Atlanta Discount Rate Is Raised to 2 Per Cent | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/two-algerians-guillotined.html | Two Algerians Guillotined | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/dinner-dance-toaid-blind.html | Dinner Dance to'Aid Blind | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/supermarkets-scored-israeli-shopkeepers-protest-new-large-outlets.html | SUPERMARKETS SCORED; Israeli Shopkeepers Protest New Large Outlets | True | Special to The New York Times. | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/tonga-extends-tie-with-britain.html | Tonga Extends Tie With Britain | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/pep-fight-postponed.html | Pep Fight Postponed | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/chain-belt-company-quarterly-report-shows-decline-in-earnings-sales.html | CHAIN BELT COMPANY; Quarterly Report Shows Decline In Earnings -- Sales Rise | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/mexican-crash-kills-12.html | Mexican Crash Kills 12 | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/rockefeller-vs-harriman.html | Rockefeller vs. Harriman | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/arms-and-man-to-be-staged.html | Arms and Man' to Be Staged | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/miss-lucy-furman.html | MISS LUCY FURMAN | True | Special to The New York Times. | 1986-07-14 | RE0000298441 | B00000728680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/meadow-mac-21-first-at-yonkers-scores-over-fannie-hanover-in-pacing.html | MEADOW MAC, 2-1, FIRST AT YONKERS; Scores Over Fannie Hanover in Pacing Feature -- Rule Hearing Set Tomorrow | True | Special to The New York Times. | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/bayreuth-wagner-fete-may-include-hindemith.html | Bayreuth Wagner Fete May Include Hindemith | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/old-ties-are-involved-in-political-maneuvers.html | Old Ties Are Involved In Political Maneuvers | True | Special to The New York Times. | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/douglas-to-fly-east.html | Douglas to Fly East | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/metal-duty-rise-opposed-by-peru-note-to-state-department-says.html | METAL DUTY RISE OPPOSED BY PERU; Note to State Department Says Nation's Economy Would Be Endangered | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/funds-needed-for-refugees.html | Funds Needed for Refugees | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/braves-5-runs-in-second-topple-giants-dodgers-defeat-redlegs-spahn.html | Braves' 5 Runs in Second Topple Giants; Dodgers Defeat Redlegs; SPAHN POSTS 17TH ON 5-HITTER, 6 TO 1 | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/new-missile-steel-tempered-with-air.html | NEW MISSILE STEEL TEMPERED WITH AIR | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/a-head-for-big-figures-frederic-g-donner.html | A Head for Big Figures; Frederic G. Donner | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/first-photographs-of-paris-collections-the-high-empire-waistline.html | First Photographs of Paris Collections: The High Empire Waistline Prevails | True | By Patricia Peterson | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/indias-creditors-meet-discuss-financial-aid-for-her-for-seven-hours.html | INDIA'S CREDITORS MEET; Discuss Financial Aid for Her for Seven Hours | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/2-held-in-auto-deaths-liquor-dealer-driver-accused-after-marines.html | 2 HELD IN AUTO DEATHS; Liquor Dealer, Driver Accused After Marines Die in Crash | True | Special to The New York Times. | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/relief-plank-out-of-gop-platform-chiefs-bow-to-rockefeller-on.html | RELIEF PLANK OUT OF G.O.P. PLATFORM; Chiefs Bow to Rockefeller on One-Year Residence Proviso for Recipients | True | Special to The New York Times. | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/project-filed-with-fpc.html | Project Filed With F.P.C. | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/us-group-set-up-to-develop-iran-bond-shareallen-concern-to.html | U.S. GROUP SET UP TO DEVELOP IRAN; Bond & Share-Allen Concern to Modernize 50,000 Sq. Ml. Segment of Nation | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/sihanouk-ends-peiping-visit.html | Sihanouk Ends Peiping Visit | True | Special to The New York Times. | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/mrs-karlin-has-daughter.html | Mrs. Karlin Has Daughter | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/sales-and-mergers.html | SALES AND MERGERS | True | Alaska Juneau Gold | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/peru-paper-is-critical.html | Peru Paper Is Critical | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/piracy-runs-rampant-over-new-paris-styles.html | Piracy Runs Rampant Over New Paris Styles | True | By Nan Robertson | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/rockefeller-and-harriman-picked-keating-is-urged.html | ROCKEFELLER AND HARRIMAN PICKED;; KEATING IS URGED | True | By Leo Egan | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/kierdorf-freed-on-bond.html | Kierdorf Freed on Bond | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/boeing-707-flight-delayed.html | Boeing 707 Flight Delayed | True | | 1986-07-14 | RE0000298441 | B00000728680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/union-merger-sought-engineers-offer-to-combine-with-chemical.html | UNION MERGER SOUGHT; Engineers Offer to Combine With Chemical Workers | True | Special to The New York Times. | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/sports-of-the-times-managerial-slipup.html | Sports of The Times; Managerial Slip-Up | True | By Arthur Daley | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/bill-rate-at-2162-highest-since-jan-30.html | Bill Rate at 2.162%, Highest Since Jan. 30 | True | Special to The New York Times. | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/algerians-wage-terror-in-france-refineries-and-shops-fired-7-dead.html | ALGERIANS WAGE TERROR IN FRANCE; Refineries and Shops Fired -- 7 Dead, 21 Injured | True | By Henry Tanner | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/of-local-origin.html | Of Local Origin | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/dr-paul-m-giesy.html | DR. PAUL M. GIESY | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/laurehce-marks-broker-here-66-founder-of-investment-firm-is-deadhad.html | LAUREHCE MARKS, BROKER HERE, 66; Founder of Investment Firm Is Dead--Had Headed National Association | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/dimaggio-in-sales-job-exyankee-will-travel-widely-in-highsalaried.html | DIMAGGIO IN SALES JOB; Ex-Yankee Will Travel Widely in High-Salaried Position | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/president-to-take-newport-vacation-president-to-vacation-at-newport.html | President to Take Newport Vacation; President to Vacation at Newport | True | By Felix Belair Jr. | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/j-v-melick-jr-lawyer-fiance-of-joan-hullfish-northwestern-graduate.html | J. V. Melick Jr., Lawyer, Fiance Of Joan Hullfish; Northwestern Graduate to Wed Perrysburg, Ohio, Teacher | True | 4 Speclat to The New York Times. | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/youth-tour-finds-people-are-alike-red-cross-juniors-after-2-months.html | YOUTH TOUR FINDS PEOPLE ARE ALIKE; Red Cross Juniors, After 2 Months Abroad, See 'No Logic' in World Tension | True | By Anna Petersen | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/cubas-drama-continues.html | Cuba's Drama Continues | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/strijdom-rites-set-south-african-parliament-joins-in-mourning-for.html | STRIJDOM RITES SET; South African Parliament Joins in Mourning for Premier. | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/westchester-golf-canceled.html | Westchester Golf Canceled | True | Special to The New York Times. | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/farm-cooperatives-praised-by-benson.html | FARM COOPERATIVES PRAISED BY BENSON | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/miss-dadisman-engaged-to-wed-m-i-t-alumnus-lddletown-ohio-girl-is.html | Miss Dadisman Engaged to Wed M. I. T. Alumnus; Iddletown, Ohio, Girl Is Fiancee of Clark Leon Drasker Jr. | True | eclf to The Ntw YOrk Times. | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/ben-epstein-baseball-writer-dies-at-51-_covered-yankeesfor-mirror.html | Ben Epstein, Baseball Writer, Dies at 51;' _Covered Yankees.for Mirror Since '44 | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/pacifist-goes-on-trial-delay-till-lawyer-arrives-denied-in-honolulu.html | PACIFIST GOES ON TRIAL; Delay Till Lawyer Arrives Denied in Honolulu | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/public-life-lure-for-rockefeller-government-work-projects-backed-by.html | PUBLIC LIFE LURE FOR ROCKEFELLER; Government Work, Projects Backed by Family Wealth Reflect Man of Energy | True | Special to The New York Times. | 1986-07-14 | RE0000298441 | B00000728680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/ruth-gordon-play-near-completion-kanin-authors-husband-is-expected.html | RUTH GORDON PLAY NEAR COMPLETION; Kanin, Author's Husband, Is Expected to Stage Comedy -- Evans Reads a Script | True | By Sam Zolotow | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/wool-prices-dip-in-active-trade-australian-auctions-affect-futures.html | WOOL PRICES DIP IN ACTIVE TRADE; Australian Auctions Affect Futures Here -- Trend Is Up for Other Staples | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/many-new-delicacies-in-array-of-fancy-foods-at-waldorf.html | Many New Delicacies in Array of Fancy Foods at Waldorf | True | By James J. Nagle | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/excerpts-from-harrimans-acceptance-speech.html | Excerpts From Harriman's Acceptance Speech | True | Special to The New York Times. | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/julian-m-sammet-g-e-executive-58.html | JULIAN M. SAMMET, G. E. EXECUTIVE, 58 | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/thailand-studies-frontier-dispute-negotiations-with-cambodia.html | THAILAND STUDIES FRONTIER DISPUTE; Negotiations With Cambodia Interrupted as Sihanouk Returns From Red China | True | Special to The New York Times. | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/podiatrists-score-styles-while-business-booms.html | Podiatrists Score Styles While Business Booms | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/capital-watches-far-east-closely-u-s-still-uncertain-of-red-aims-in.html | CAPITAL WATCHES FAR EAST 'CLOSELY'; U. S. Still Uncertain of Red Aims in Taiwan Strait -Twining Sees President | True | By Russell Baker | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/views-of-women-sought-on-houses-builders-and-suppliers-are-making.html | VIEWS OF WOMEN SOUGHT ON HOUSES; Builders and Suppliers Are Making National Survey as Aid to Designing | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/jackson-of-cards-trips-pirates-71-st-louis-scores-4-runs-in-third.html | JACKSON OF CARDS TRIPS PIRATES, 7-1; St. Louis Scores 4 Runs in Third, With 3 Tallying on Homer by Moon | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/irish-president-is-76.html | Irish President Is 76 | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/american-league-crowds-off.html | American League Crowds Off | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/little-rock-sets-delay-on-schools-opening-put-off-to-sept-8-faubus.html | LITTLE ROCK SETS DELAY ON SCHOOLS; Opening Put Off to Sept. 8 -- Faubus to Offer Bills to Legislature Today | True | By Claude Sitton | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/tv-rehearing-is-set-fcc-to-take-up-award-of-miami-channel-on-sept-8.html | TV REHEARING IS SET; F.C.C. to Take Up Award of Miami Channel on Sept. 8 | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/bank-robber-gets-10600.html | Bank Robber Gets $10,600 | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/vaughn-gains-decision-beats-stewart-in-12rounder-before-9000-at.html | VAUGHN GAINS DECISION; Beats Stewart in 12-Rounder Before 9,000 at Sydney | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/the-nautilus-surfaces.html | The Nautilus Surfaces | True | | 1986-07-14 | RE0000298441 | B00000728680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/leo-blegh-dead-opera-colqdugtor-general-musio-director-in-berlin.html | LEO BLEGH DEAD; OPERA COlqDUGTOR; General Musio Director in' Berlin, Ousted by N.zis in ' 137, Returned in 1949 | True | Speed t? The New York Thnef. | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/de-gaulles-africa-offer-of-free-selfdetermination-called-radical.html | De Gaulle's Africa; Offer of Free Self-Determination Called Radical Shift in Policy | True | By Henry Giniger | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/air-base-tax-sale-is-blocked-by-u-s-federal-court-halts-orange.html | AIR BASE TAX SALE IS BLOCKED BY U. S.; Federal Court Halts Orange County Auction of Land at Newburgh, N. Y. | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/oil-import-revisions-to-be-set-next-month.html | Oil Import Revisions To Be Set Next Month | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/world-mark-set-by-u-s-shooter-deckerts-223-tops-running-deer-event.html | WORLD MARK SET BY U. S. SHOOTER; Deckert's 223 Tops Running Deer Event as First Six Clip Record at Moscow | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/share-value-raised-by-affiliated-fund.html | SHARE VALUE RAISED BY AFFILIATED FUND | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/truck-is-looted-driver-kidnapped-bandits-gct-10000-in-goods.html | TRUCK IS LOOTED; Driver Kidnapped -- Bandits Get $10,000 in Goods | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/charles-m-finley.html | CHARLES M. FINLEY | True | Special to The New York Ttmes. | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/blood-gifts-slated-business-concerns-in-three-boroughs-on-donor.html | BLOOD GIFTS SLATED; Business Concerns in Three Boroughs on Donor List | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/alumnae-to-sponsor-dance.html | Alumnae to Sponsor Dance | True | Special to The New York Times. | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/rawson-triumphs-in-oslo-games-800-boysen-runnerup-also-is-timed-in.html | RAWSON TRIUMPHS IN OSLO GAMES 800; Boysen, Runner-Up, Also Is Timed in 1:50.1 -- Connolly Defeated in Hammer | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/percy-d-watt.html | PERCY D. WATT | True | Special to The New York Time. | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/thumbnail-biographies-of-four-paris-designers.html | Thumbnail Biographies Of Four Paris Designers | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/columbia-appoints-two.html | Columbia Appoints Two | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/boyd-neel-leads-brussels-concert-conducts-toronto-orchestra-on.html | BOYD NEEL LEADS BRUSSELS CONCERT; Conducts Toronto Orchestra on Canada Day at Fair -Glenn Gould Soloist | True | By Howard Taubman | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/5-die-in-british-train-crash.html | 5 Die in British Train Crash | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/clandestine-radio-scolds-king-hussein.html | CLANDESTINE RADIO SCOLDS KING HUSSEIN | True | Special to The New York Times. | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/commercial-paper-up-volume-outstanding-rose-8-in-july-reserve.html | COMMERCIAL PAPER UP; Volume Outstanding Rose 8% in July, Reserve Reports | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/temperature-114-in-greece.html | Temperature 114 in Greece | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/new-president-named-by-hooker-chemicals.html | New President Named By Hooker Chemicals | True | | 1986-07-14 | RE0000298441 | B00000728680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/bonn-protest-scored-movie-but-the-girl-rosemarie-is-shown-at-venice.html | BONN PROTEST SCORED MOVIE; But 'The Girl Rosemarie' Is Shown at Venice Festival | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/titanium-study-slated.html | Titanium Study Slated | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/airlines-group-cites-soviet-role-fears-serious-competition-if.html | AIRLINES' GROUP CITES SOVIET ROLE; Fears Serious Competition if Russian Planes Enter Transport Market | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/epidemic-closes-korea-school.html | Epidemic Closes Korea School | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/cuban-fined-in-attack-castro-follower-pleads-guilty-in-consulate-in.html | CUBAN FINED IN ATTACK; Castro Follower Pleads Guilty in Consulate invasion | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/t-s-eliots-elder-statesman-offered-at-edinburgh-festival.html | T. S. Eliot's 'Elder Statesman' Offered at Edinburgh Festival | True | By W. A. Darlington | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/data-on-cosmic-rays-russians-tell-how-to-interpret-signals-from.html | DATA ON COSMIC RAYS; Russians Tell How to Interpret Signals From Sputnik III | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/6305-campers-arrive-4000-more-due-to-reach-grand-central-today.html | 6,305 CAMPERS ARRIVE; 4,000 More Due to Reach Grand Central Today | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/capt-samuel-martuccli.html | CAPT. SAMUEL MARTUCCLi | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/elliott-runs-for-fun-lopes-to-fast-3417-clocking-in-informal.html | ELLIOTT RUNS FOR FUN; Lopes to Fast 3.41.7 Clocking in Informal 1,500-Meters | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/six-die-in-quebec-auto-crash.html | Six Die in Quebec Auto Crash | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/msr-c__m02a-dad-lawyer-spurred-congress-to-accept-national-anthem-i.html | M.s.r. c__M0.2A. DAD{; ,Lawyer Spurred Congress to Accept National Anthem I I | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/mexican-leftists-seek-labor-rule-win-control-of-railway-union-show.html | MEXICAN LEFTISTS SEEK LABOR RULE; Win Control of Railway Union -- Show Strength in Other Organizations | True | By Paul P. Kennedy | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/us-drops-japanese-workers.html | U.S. Drops Japanese Workers | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/de-gaulle-lands-in-french-guinea-continues-tour-after-ivory-coast.html | DE GAULLE LANDS IN FRENCH GUINEA; Continues Tour After Ivory Coast Leader Supports French Community Plan | True | By Thomas F. Brady | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/little-rock-9-aided-1000-college-scholarships-given-by-negro-elks.html | LITTLE ROCK 9 AIDED; $1,000 College Scholarships Given by Negro Elks | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/to-insure-farm-income-plan-to-guarantee-a-percentage-of-base.html | To Insure Farm Income; Plan to Guarantee a Percentage of Base Earnings Proposed | True | ROBERT B. PETTENGILL, | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/2750-gems-stolen-in-hotel.html | $2,750 Gems Stolen in Hotel | True | Special to The New York Times. | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/musicians-seen-near-film-pact-guild-and-chief-studios-may-agree.html | MUSICIANS SEEN NEAR FILM PACT; Guild and Chief Studios May Agree This Week -- 'Porgy' Releasing Deal Unsigned | True | By Oscar Godbout | 1986-07-14 | RE0000298441 | B00000728680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/luders-16s-becalmed-first-race-in-indian-harborbermuda-series-called.html | LUDERS-16S BECALMED; First Race in Indian HarborBermuda Series Called Off | True | Special to The New York Times. | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/suffolk-to-draft-laws-on-boating.html | SUFFOLK TO DRAFT LAWS ON BOATING | True | Special to The New York Times. | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/castellani-arrested-boxer-accused-of-interfering-with-policeman-in.html | CASTELLANI ARRESTED; Boxer Accused of Interfering With Policeman in Tavern | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/indiapakistan-talks.html | India-Pakistan Talks | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/katy-makes-profit-in-black-for-july-and-first-7-months-despite-car.html | KATY MAKES PROFIT; In Black for July and First 7 Months Despite Car Rentals | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/inquiry-is-begun-into-dotto-show-district-attorneys-office.html | INQUIRY IS BEGUN INTO 'DOTTO' SHOW; District Attorney's Office Investigating 'Irregularities' on TV Quiz Program | True | By Val Adams | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/8-indicted-by-u-s-in-indiana-gambling.html | 8 INDICTED BY U. S. IN INDIANA GAMBLING | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/child-to-oshaughnessys.html | Child. to O'Shaughnessys | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/sister-mary-catherine.html | SISTER MARY CATHERINE] | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/arabs-push-idea-of-regional-bank-league-secretary-at-u-n-says-iraq.html | ARABS PUSH IDEA OF REGIONAL BANK; League Secretary at U. N. Says Iraq Is Expected to Join Institution | True | By Thomas J. Hamilton | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/nations-cup-tennis-put-off-challenge-bowl-to-start-today.html | Nation's Cup Tennis Put Off; Challenge Bowl to Start Today | True | By Allison Danzig | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/a-family-and-a-bank-reach-a-centennial-in-bermuda.html | A Family and a Bank Reach a Centennial in Bermuda | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/bar-unit-to-study-cameras-in-court.html | BAR UNIT TO STUDY CAMERAS IN COURT | True | Special to The New York Times. | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/navy-job-in-bristol-reaction-motors-plant-will-turn-out-guardian.html | NAVY JOB IN BRISTOL; Reaction Motors Plant Will Turn Out Guardian Engines | True | Special to The New York Times. | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/pravda-says-loafing-russian-athletes-are-losing-too-often-to.html | Pravda Says 'Loafing' Russian Athletes Are Losing Too Often to Foreigners | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/edward-n-hay-67-personnel-expert.html | EDWARD N. HAY, 67, PERSONNEL EXPERT | True | Special to The New York Times. | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/commodity-club-to-dine.html | Commodity Club to Dine | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/text-of-republican-platform-adopted-by-state-convention-in.html | Text of Republican Platform Adopted by State Convention in Rochester | True | Special to The New York Times. | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/timing-monetary-policy.html | Timing Monetary Policy | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/darien-plans-art-festival.html | Darien Plans Art Festival | True | Special to The New York Times. | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/states-jurists-chided-celler-charges-undermining-of-respect-for.html | STATES JURISTS CHIDED; Celler Charges Undermining of Respect for High Court | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1986-07-14 | RE0000298441 | B00000728680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/100-air-scouts-arrive-at-mitchel-base-boys-will-live-military-life.html | 100 Air Scouts Arrive at Mitchel Base; Boys Will Live Military Life for 5 Days | True | Special to The New York Times. | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/4-die-in-arizona-crash.html | 4 Die in Arizona Crash | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/miss-lueth-betrothed-to-george-e-keith-jr.html | Miss Lueth Betrothed To George E. Keith Jr. | True | Special to The New York Times. | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/sidelights-on-eating-high-off-the-hog.html | Sidelights; On Eating High Off the Hog | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/civet-defeats-inside-tract-by-half-a-length-at-saratoga-sterling.html | Civet Defeats Inside Tract by Half a Length at Saratoga; STERLING SCORES ON $19.60 VICTOR | True | By Joseph C. Nichols | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/hoffa-is-pressed-on-cleanup-unit-monitor-chief-seeks-details-bender.html | HOFFA IS PRESSED ON 'CLEAN-UP' UNIT; Monitor Chief Seeks Details -- Bender Says New Panel Faces No Restrictions | True | Special to The New York Times. | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/c-a-a-approves-propjet-electra-lockheed-4engined-turbine-plane-is.html | C. A. A. APPROVES PROP-JET ELECTRA; Lockheed 4-Engined Turbine Plane Is First of Kind to Get U. S. Certification | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/charlesv-white-sr.html | CHARLES V. WHITE SR. | True | Special to The New York Ttmes. | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/universal-marion-reduces-dividend.html | UNIVERSAL MARION REDUCES DIVIDEND | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/mrs-j-c-mlester-jr.html | MRS. J. C. M'LESTER JR. | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/ceylon-continues-curbs.html | Ceylon Continues Curbs | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/students-still-hold-buses.html | Students Still Hold Buses | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/argentina-to-make-radio-private-again.html | ARGENTINA TO MAKE RADIO PRIVATE AGAIN | True | Special to The New York Times. | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/americans-are-warned-told-not-to-travel-along-austrias-eastern.html | AMERICANS ARE WARNED; Told Not to Travel Along Austria's Eastern Borders | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/france-at-the-crossroads.html | France at the Crossroads | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/soviet-satellite-book-on-sale.html | Soviet Satellite Book on Sale | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/virginia-ruling-judge-advises-norfolk-to-review-negro-integration.html | VIRGINIA RULING; Judge Advises Norfolk to Review Negro Integration Bids | True | Special to The New York Times. | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/racial-tensions-erupt-in-britain-outbreaks-are-culmination-of.html | RACIAL TENSIONS ERUPT IN BRITAIN; Outbreaks Are Culmination of Friction That Grew in Post-War Immigration | True | Special to The New York Times. | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/exjudge-explains.html | Ex-Judge Explains | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/talbot-albert-3d-to-wed-mrs-sharp.html | Talbot ]. Albert 3d To Wed Mrs. Sharp | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/joan-wright-engaged-to-u-s-health-aide.html | Joan Wright Engaged To U. S,' Health Aide | True | SplCial to The New Y. ork Times. | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/new-turnpike-area-opens-in-greenwich.html | NEW TURNPIKE AREA OPENS IN GREENWICH | True | Special to The New York Times. | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/passerby-rescues-boy-from-niagaras-brink.html | Passerby Rescues Boy From Niagara's Brink | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-07-14 | RE0000298441 | B00000728680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/dr-fi-l-fagley9-a-ghurgh-leder-exaide-of-congregationali-christian.html | DR. Fi L. FAGLEY,'79, A GHURGH LEDER; Ex-Aide of Congregationall Christian Council Dies--Was H.ed of Historical Society | True | Special to The New York Times. | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/tv-on-the-waterfront-the-return-of-the-nautilus-effectively-covered.html | TV: On the Waterfront; The Return of the Nautilus Effectively Covered on the Spot by N. B. C. | True | By John P. Shanley | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/sues-over-apalachin-delegate-charges-state-with-false-arrest-and.html | SUES OVER APALACHIN; Delegate Charges State With False Arrest and Slander | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/truman-to-speak-at-omaha.html | Truman to Speak at Omaha | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/dane-visits-yugoslavia-premier-arrives-for-talks-with-president.html | DANE VISITS YUGOSLAVIA; Premier Arrives for Talks With President Tito | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/harriman-noted-for-persistence-governor-mostly-pictured-as-reserved.html | HARRIMAN NOTED FOR PERSISTENCE; Governor Mostly Pictured as Reserved Man, Studious and Tireless at Work | True | Special to The New York Times. | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/internal-revenue-aid-named.html | Internal Revenue Aid Named | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/rogers-rebukes-critics-of-court-in-bar-association-speech-he.html | ROGERS REBUKES CRITICS OF COURT; In Bar Association Speech, He Deplores 'Sweeping' Attacks on Judiciary | True | Special to The New York Times. | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-26 | 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/army-under-secretary-sworn.html | Army Under Secretary Sworn | True | | 1986-07-14 | RE0000298441 | B00000728680 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/expanded-financing-planned-for-hawaii.html | EXPANDED FINANCING PLANNED FOR HAWAII | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/singapore-to-jail-gangs-youths-may-get-two-years-without-trial.html | SINGAPORE TO JAIL GANGS; Youths May Get Two Years Without Trial | True | Special to The New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/algerian-terrorism-in-france.html | Algerian Terrorism in France | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/malaya-pays-off-rebels-who-quit-plan-of-bribing-some-leads-to.html | MALAYA PAYS OFF REBELS WHO QUIT; Plan of Bribing Some Leads to Surrender of Others -Examples Are Cited | True | Special to The New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/crash-hurts-30-on-bus-driver-in-critical-condition-after-ramming-of.html | CRASH HURTS 30 ON BUS; Driver in Critical Condition After Ramming of Truck | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/a-carrier-enthusiast-wallace-morris-beakley.html | A Carrier Enthusiast; Wallace Morris Beakley | True | Special to The New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/gi-insurance-rider-set-5-million-qualified-for-new-disability.html | G.I. INSURANCE RIDER SET; 5 Million Qualified for New Disability Coverage | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/wood-field-and-stream-rail-gallinule-unpopular-with-hunters-but-the.html | Wood, Field and Stream; Rail, Gallinule Unpopular With Hunters, but the Birds Shouldn't Mind That | True | By John W. Randolph | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/soviet-scolds-italy-declares-she-contributed-to-aggression-in.html | SOVIET SCOLDS ITALY; Declares She Contributed to Aggression in Mideast | True | Special to The New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/praguecairo-service.html | Prague-Cairo Service | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/caring-for-indigent-patients.html | Caring for Indigent Patients | True | VERNON H. MARK | 1986-07-14 | RE0000298442 | B00000728681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/dr-sheppard-hearing-set.html | Dr. Sheppard Hearing Set | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/fund-honors-miss-adkins.html | Fund Honors Miss Adkins | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/keating-is-named-by-republicans-white-house-acts-call-from-nixon.html | KEATING IS NAMED BY REPUBLICANS; WHITE HOUSE ACTS Call From Nixon Helps to Sway Rochester Representative KEATING NAMED FOR SENATE RACE | True | By Leo Eganspecial To the New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/thumbnail-biographies-of-four-paris-designers.html | Thumbnail Biographies Of Four Paris Designers | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/brinks-study-urged.html | BRINKS STUDY URGED | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/giant-eleven-obtains-tackle.html | Giant Eleven Obtains Tackle | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/quills-car-in-collision.html | Quill's Car in Collision | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/y-plans-music-series-nine-groups-of-concerts-and-recitals-to-begin.html | 'Y' PLANS MUSIC SERIES; Nine Groups of Concerts and Recitals to Begin Oct. 18 | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/5-who-lost-jobs-sue-500000-asked-on-ousters-after-5th-amendment.html | 5 WHO LOST JOBS SUE; $500,000 Asked on Ousters After 5th Amendment Pleas | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/cork-fetes-boston-prelate.html | Cork Fetes Boston Prelate | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/test-for-cantaloupes.html | Test for Cantaloupes | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/fawzi-urges-us-troop-exit.html | Fawzi Urges U.S. Troop Exit | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/white-house-explains.html | White House Explains | True | Special to The New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/gray-drug-stores.html | Gray Drug Stores | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/sylvania-raises-wages.html | SYLVANIA RAISES WAGES | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/product-chief-picked-by-hudson-pulp-paper.html | Product Chief Picked By Hudson Pulp, Paper | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/4-on-yacht-still-missing.html | 4 on Yacht Still Missing | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/east-germans-map-arab-ties.html | East Germans Map Arab Ties | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/merchant-marine-bonds-backed-by-u-s-will-finance-ship-lines-new.html | Merchant Marine Bonds Backed By U. S. Will Finance Ship Lines; New Security Seen Providing Capital for the $1,000,000,000 Needed for Big Replacement Program | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/i-j-martin-resigns-white-house-aide-to-be-sworn-as-court-of-customs.html | I. J. MARTIN RESIGNS; White House Aide to Be Sworn as Court of Customs Judge | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/sound-waves-used-in-treating-warts.html | SOUND WAVES USED IN TREATING WARTS | True | Special to The New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/power-output-set-at-brownlee-dam-private-project-is-on-river-urged.html | POWER OUTPUT SET AT BROWNLEE DAM; Private Project Is on River Urged for Hells Canyon Public Development | True | Special to The New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1986-07-14 | RE0000298442 | B00000728681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/ferrer-in-premiere-stars-in-and-directs-this-is-edwin-booth-on.html | FERRER IN PREMIERE; Stars in and Directs 'This Is, Edwin Booth' on Coast | True | Special to The New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/opening-of-connecticut-turnpike-strip-eases-post-road-traffic-at.html | Opening of Connecticut Turnpike Strip Eases Post Road Traffic at Greenwich | True | By Richard H. Parkespecial To the New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/sunset-petroleum.html | Sunset Petroleum | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/george-j-kreier-decorator-in-stone.html | GEORGE J. KREIER, DECORATOR IN STONE | True | SDeCiLI to The New York TLes. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/money-votes-set-congress-record-peacetime-top-of-83-billion-for-a.html | MONEY VOTES SET CONGRESS RECORD; Peacetime Top of 83 Billion for a Session Is called 'Ominous' in Tax Study MONEY VOTES SET CONGRESS RECORD | True | Special to The New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/mail-pay-rise-aids-pennsy-central-but-former-posts-7month-deficit.html | MAIL PAY RISE AIDS PENNSY, CENTRAL; But Former Posts 7-Month Deficit of $11,831,039, Against Profit in '57 LATTER'S AT $10,625,339 Roads Receive $19,230,400 and $18,700,000 for Back Postal Fees | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/bermuda-sailors-lead-defeat-indian-harbor-in-first-3-aberfeldy.html | BERMUDA SAILORS LEAD; Defeat Indian Harbor in First 3 Aberfeldy Trophy Races | True | Special to The New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/coal-gas-study-scheduled.html | Coal Gas Study Scheduled | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/chaplins-dictator-in-berlin.html | Chaplin's 'Dictator' in Berlin | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/red-air-attacks-ease-at-quemoy-sea-activity-also-slackens-but.html | RED AIR ATTACKS EASE AT QUEMOY; Sea Activity Also Slackens but Shelling Goes On -- Nationalists Retaliate RED AIR ATTACKS EASE AT QUEMOY | True | Special to The New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/red-china-has-luxury-car.html | Red China Has Luxury Car | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/promoter-confirms-cotton-mill-offer.html | PROMOTER CONFIRMS COTTON MILL OFFER | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/2-u-s-film-units-off-to-australia-hecht-hill-lancaster-plan-movies.html | 2 U. S. FILM UNITS OFF TO AUSTRALIA; Hecht, Hill, Lancaster Plan Movies There in Winter -- 'Bramble Bush' Assigned | True | By Oscar Godboutspecial To the New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/modern-art-museum-names-new-curator.html | Modern Art Museum Names New Curator | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/carolina-applicants-rebuffed.html | Carolina Applicants Rebuffed | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/presidential-silence-queried.html | Presidential Silence Queried | True | WALTER BERNS | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/purple-heart-bill-signed.html | Purple Heart Bill Signed | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/bank-issues-gain-on-london-board-midlands-pioneering-entry-into-the.html | BANK ISSUES GAIN ON LONDON BOARD; Midland's Pioneering Entry Into the Personal Loan Field Major Factor | True | Special to The New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/un-committee-uses-6000-words-to-tell-others-how-to-stem-spate-of.html | U.N. Committee Uses 6,000 Words to Tell Others How to Stem Spate of Verbosity | True | Special to The New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/pupil-plan-dealt-blow-in-virginia-us-judge-fails-to-approve.html | PUPIL PLAN DEALT BLOW IN VIRGINIA; U.S. Judge Fails to Approve Legality of Charlottesville Redistricting Program | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/meany-butler-score-foes-of-labor-bill.html | MEANY, BUTLER SCORE FOES OF LABOR BILL | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/new-president-named-by-cities-service-gas.html | New President Named By Cities Service Gas | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/the-presidential-vacation.html | The Presidential Vacation | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/paperboard-output-up-rise-is-17-above-57-rate-new-orders-also-gain.html | PAPERBOARD OUTPUT UP; Rise Is 1.7% Above '57 Rate -- New Orders Also Gain | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/miss-loemker-edward-furber-will-be-married-middlebury-graduates.html | Miss Loemker, Edward Furber Will Be Married; Middlebury Graduates Engaged -- Plan to Wed Next Month | True | Special to The New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/jersey-labor-unity-pressed.html | Jersey Labor Unity Pressed | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/poles-plan-u-s-fete-to-mark-arrival-of-first-countrymen-to-new.html | POLES PLAN U. S. FETE; To Mark Arrival of First Countrymen to New World | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/braves-subdue-giants-eighth-time-in-row-burdette-scores-with.html | Braves Subdue Giants Eighth Time in Row; BURDETTE SCORES WITH 6-HITTER, 7-3 Mathews' Two Homers Help Set Back Giants -- Redlegs Defeat Dodgers, 6 to 4 | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/orioles-nip-indians-on-walk-in-12th-10.html | ORIOLES NIP INDIANS ON WALK IN 12TH, 1-0 | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/wife-divorces-borgnine.html | Wife Divorces Borgnine | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/atom-laboratory-names-aide.html | Atom Laboratory Names Aide | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/inquiry-on-dotto-is-continued-here.html | INQUIRY ON 'DOTTO' IS CONTINUED HERE | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/u-s-nine-victor-9-to-4-cuba-suffers-first-setback-in-junior.html | U. S. NINE VICTOR, 9 TO 4; Cuba Suffers First Setback in Junior Baseball Series | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/newsman-plan-atom-seminar.html | Newsman Plan Atom Seminar | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/student-fiance-of-amy-frank-barnard-alumna-william-rosenblum-of-nyu.html | Student Fiance Of Amy Frank, Barnard Alumna; William Rosenblum of N.Y.U. Medical to Wed Author's Daughter | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/meyner-discounts-toll-road-merger.html | MEYNER DISCOUNTS TOLL ROAD MERGER | True | Special to The New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/air-force-truck-kills-woman.html | Air Force Truck Kills Woman | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/london-and-moscow-disagree-on-laos.html | LONDON AND MOSCOW DISAGREE ON LAOS | True | Special to The New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/b-b-d-o-fills-creative-post.html | B. B. D. O. Fills Creative Post | True | | 1986-07-14 | RE0000298442 | B00000728681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/stocks-rise-led-by-bell-aircraft-missile-fuel-development-also.html | STOCKS RISE, LED BY BELL AIRCRAFT; Missile Fuel Development Also Booms Equity Corp. -- Average Gains 1.07 RAILS POST A 1958 HIGH Steels, Electronics, Drugs and Building Materials Generally Advance STOCKS RISE, LED BY BELL AIRCRAFT | True | By Burton Crane | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/senegalese-mar-de-gaulles-trip-thousands-yell-for-freedom-now-he.html | SENEGALESE MAR DE GAULLE'S TRIP; Thousands Yell for Freedom Now -- He Shouts Back SENEGALESE MAR DE GAULLE'S TRIP | True | By Thomas F. Bradyspecial To the New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/sterility-rate-high-in-xray-technicians.html | STERILITY RATE HIGH IN X-RAY TECHNICIANS | True | Special to The New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/ralph-vaughan-williams-dies-dean-of-british-composers-85-grand-old.html | Ralph Vaughan Williams Dies; Dean of British Composers, 85; 'Grand Old Man of English Music' Completed His Ninth Symphony Last November Ralph Vaughan Williams Dies; Dean of British Composers, 85 | True | Special to The New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/faubus-asks-bills-to-close-schools-if-us-intervenes-calls-for.html | FAUBUS ASKS BILLS TO CLOSE SCHOOLS IF U.S. INTERVENES; Calls for Sweeping Powers in Urging No Surrender on Arkansas Legislature DEBATE STARTING TODAY Problem Is to Keep Peace, Governor Warns -- Says Issue Is 'Forced on Us' FAUBUS REQUESTS SWEEPING POWERS | True | By Claude Sittonspecial To the New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/u-s-weighs-study-for-zinc-and-lead.html | U. S. WEIGHS STUDY FOR ZINC AND LEAD | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/calming-of-pedestrians-noted.html | Calming of Pedestrians Noted | True | MARIE M. RUNYON | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/korean-war-drama.html | Korean War Drama | True | HOWARD THOMPSON. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/one-account-two-agencies.html | One Account -- Two Agencies | True | By Carl Spielvogel | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/my-last-try-sets-saratoga-mark-in-taking-steeplechase-hobales-mount.html | My Last Try Sets Saratoga Mark in Taking Steeplechase; HOBALES' MOUNT WINS 2-MILE TEST My Last Try Does 3:47 1/5 -- Alabama Stakes Heads Closing Card Today | True | By Joseph C. Nicholsspecial To the New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/pep-outpoints-duarte-beats-substitute-for-ailing-baptiste-in.html | PEP OUTPOINTS DUARTE; Beats Substitute for Ailing Baptiste in 10-Rounder | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/b-c-lions-coach-out.html | B. C. Lions' Coach Out | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/judith-rubin-betrothed.html | Judith Rubin Betrothed | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/martell-wins-canadian-golf.html | Martell Wins Canadian Golf | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-07-14 | RE0000298442 | B00000728681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/lebanese-rebels-bar-conciliation-refuse-any-tie-to-old-regime.html | LEBANESE REBELS BAR CONCILIATION; Refuse Any Tie to Old Regime -- Insist U. S. Troops Leave -- Tanks Guard Key Road | | By Sam Pope Brewerspecial To The New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/letters-by-anderson-and-eisenhower-on-world-aid.html | Letters by Anderson and Eisenhower on World Aid | True | Special to The New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/southern-system-218-a-share-cleared-in-58-to-july-31-against-266.html | SOUTHERN SYSTEM; $2.18 a Share Cleared in '58 to July 31, Against $2.66 | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/fashion-piracy-extends-from-paris-to-7th-ave.html | Fashion Piracy Extends From Paris to 7th Ave. | True | By Nan Robertson | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/cholera-kills-15-in-india.html | Cholera Kills 15 in India | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/about-new-york-mike-the-drake-of-yorktown-takes-city-in-his.html | About New York; Mike, the Drake of Yorktown, Takes City in His Alderman's Waddle | True | By Meyer Berger | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/jersey-tours-described.html | Jersey Tours Described | True | Special to The New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/naval-stores.html | NAVAL STORES | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/philadelphia-tapping-employes-phone-calls.html | Philadelphia Tapping Employes' Phone Calls | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/tv-at-the-conventions-gop-wastes-no-time-in-using-home-screen-to.html | TV: At the Conventions; G.O.P. Wastes No Time in Using Home Screen to Promote Its Candidate | | By John P. Shanley | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/bar-on-4th-pistol-is-upheld-by-court.html | BAR ON 4TH PISTOL IS UPHELD BY COURT | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/tribute-to-justice-hughes-his-service-to-country-recalled-on.html | Tribute to Justice Hughes; His Service to Country Recalled on Anniversary of His Death | | SAMUEL H. HOFSTADTER | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/an-eye-for-an-i-finds-postal-error.html | An Eye for an 'I' Finds Postal Error | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/ward-baking-fails-to-vote-dividend-profit-off-sharply-companies.html | Ward Baking Fails To Vote Dividend; Profit Off Sharply; COMPANIES TAKE DIVIDEND ACTION | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/postal-union-bars-tax-rise.html | Postal Union Bars Tax Rise | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/pollen-count.html | Pollen Count | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/maintenance-contract-let.html | Maintenance Contract Let | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/deputy-u-s-marshals-elect.html | Deputy U. S. Marshals Elect | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/old-vic-performs-prior-to-u-s-tour-company-stages-twelfth-night-at.html | OLD VIC PERFORMS PRIOR TO U. S. TOUR; Company Stages 'Twelfth Night' at Edinburgh Fete -- John Neville Praised | | By W. A. Darlingtonspecial to the New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/new-haven-road-seeks-fiscal-aid-railroads-head-threatens-to-ask.html | NEW HAVEN ROAD SEEKS FISCAL AID; Railroad's Head Threatens to Ask Ending of Daily Commuter Runs -- If 2-STATE PARLEY SLATED Line Suggests Subsidy, Tax Relief or Fare Increase to Offset Yearly Deficit | | By Robert E. Bedingfield | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/bank-introducing-the-personal-loan-to-worthy-britons.html | Bank Introducing The Personal Loan To Worthy Britons | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/canada-dry-issue-is-priced-at-16-stockholders-to-get-rights-to.html | CANADA DRY ISSUE IS PRICED AT $16; Stockholders to Get Rights to 392,611 Shares on 1-for-5 Basis | True | | 1986-07-14 | RE0000298442 | B00000728681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/institute-to-honor-engineer.html | Institute to Honor Engineer | True | Special to The New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/hot-fuel-delivery-29100-curies-texaco-laboratory-installs-source-of.html | Hot Fuel Delivery: 29,100 Curies; Texaco Laboratory Installs Source of Radiation | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/asarco-president-also-chairman.html | Asarco President Also Chairman | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/to-vote-civil-defense-funds.html | To Vote Civil Defense Funds | True | PAUL A. GAGNON | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/fancy-food-trade-increasing-efforts-to-get-bigger-share-of-gift.html | Fancy Food Trade Increasing Efforts To Get Bigger Share of Gift Business | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/mccoy-will-play-for-hawks.html | McCoy Will Play for Hawks | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/utility-postpones-financing.html | Utility Postpones Financing | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/olav-visits-the-skate.html | Olav Visits the Skate | True | Special to The New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/soviet-cites-aluminum-find.html | Soviet Cites Aluminum Find | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/yacht-danger-looms-americas-cup-skippers-lay-plansto-thwart.html | YACHT DANGER LOOMS; America's Cup Skippers Lay Plans'to Thwart Hurricane | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/hogan-the-chief-to-all-his-aides-prosecutor-is-noted-as-aloof.html | HOGAN THE 'CHIEF' TO ALL HIS AIDES; Prosecutor Is Noted as Aloof, Utterly Honest Man -- Got Big Chance With Dewey | True | Special to The New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/bar-asks-panel-on-bench-choices-urges-president-to-listen-to.html | BAR ASKS PANEL ON BENCH CHOICES; Urges President to Listen to Independent Unit, Not the Attorney General | True | By Anthony Lewisspecial To the New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/president-signs-minor-bills.html | President Signs Minor Bills | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/citys-sanitation-workers-hazards-to-health-said-to-justify-improved.html | City's Sanitation Workers; Hazards to Health Said to Justify, Improved Pension System | True | JOHN J. DELURY | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/morris-u-s-scores-in-horse-show-test.html | MORRIS, U. S, SCORES IN HORSE SHOW TEST | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/algerians-renew-violence-in-paris-noncommissioned-officer-3.html | ALGERIANS RENEW VIOLENCE IN PARIS; Noncommissioned Officer, 3 Policemen Are Wounded -Drive on Terrorists Set | True | By Henry Tannerspecial To the New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/books-and-authors.html | Books and Authors | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/vatican-paper-sees-setback-on-summit.html | VATICAN PAPER SEES SETBACK ON SUMMIT | True | Special to The New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/morris-tartikoff.html | MORRIS TARTIKOFF | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/mailmen-switch-plans-warned-of-violation-if-coast-candidate-headed.html | MAILMEN SWITCH PLANS; Warned of Violation if Coast Candidate Headed Parade | True | | 1986-07-14 | RE0000298442 | B00000728681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/house-bloc-bids-us-oust-law-aid-democrats-charge-attorney-in.html | HOUSE BLOC BIDS U.S. OUST LAW AID; Democrats Charge Attorney in Chicago Abused Office -- Republicans Disagree | True | By C. P. Trussellspecial To the New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/fifth-son-to-mrs-schneck.html | Fifth Son to Mrs. Schneck | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/record-thruway-rush-seen.html | Record Thruway Rush Seen | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/city-must-slash-transit-outlays-felt-warns-only-small-part-of.html | CITY MUST SLASH TRANSIT OUTLAYS; Felt Warns Only Small Part of Capital Funds Asked for 1959 Can Be Granted PATTERSON CITES NEED Hints at New Plea to State -- Marine Unit and Borough Presidents File Requests | True | By Paul Crowell | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/downstate-grows-with-g-o-p-ticket-downstate-gains-with-g-o-p-slate.html | 'Downstate' Grows With G. O. P. Ticket; DOWNSTATE GAINS WITH G. O. P. SLATE | True | By Clayton Knowlesspecial To the New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/sports-of-the-times-man-with-experience.html | Sports of The Times; Man With Experience | True | By Arthur Daley | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/idaho-race-certified-gambling-advocate-is-ruled-democratic-nominee.html | IDAHO RACE CERTIFIED; Gambling Advocate Is Ruled Democratic Nominee | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/federal-insurance-co-first-halfs-net-2482734-compared-with-1712660.html | FEDERAL INSURANCE CO.; First Half's Net $2,482,734, Compared With $1,712,660 | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/president-at-reception-he-and-brother-milton-visit-business.html | PRESIDENT AT RECEPTION; He and Brother Milton Visit Business Advisers | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/carolyn-biggar-becomes-bride-of-law-student-wheaton-alumna-wed-to.html | Carolyn Biggar Becomes Bride Of Law Student; Wheaton Alumna Wed to George Karch Jr. of U. of Michigan | True | Special to The New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/article-27-no-title-drackett-company.html | Article 27 -- No Title; Drackett Company | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/fights-mark-packers-drill.html | Fights Mark Packers' Drill | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/indefinite-sentences-backed.html | Indefinite Sentences Backed | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/james-a-keenan.html | JAMES A. KEENAN | True | Special to The New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/article-25-no-title.html | Article 25 -- No Title | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/el-car-a-museum-piece.html | 'El' Car a Museum Piece | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/the-nautilus-admired-by-20000-as-she-lies-at-dock-in-navy-yard.html | The Nautilus Admired by 20,000 as She Lies at Dock in Navy Yard | True | By Emanuel Perlmutter | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/premiere-is-benefit-bow-of-the-hunters-helps-air-force-aid-society.html | PREMIERE IS BENEFIT; Bow of 'The Hunters' Helps Air Force Aid Society | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/democrats-pick-hogan-for-senate-over-murray-after-a-party-split.html | DEMOCRATS PICK HOGAN FOR SENATE OVER MURRAY AFTER A PARTY SPLIT; PROSECUTOR WINS Receives 772 Votes -- Crotty Chosen for Attorney General DEMOCRATS NAME HOGAN FOR SENATE | True | By Douglas Dalesspecial To the New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/reading-railroad-july-earnings-191588-against-526312-in-57-railroad.html | READING RAILROAD; July Earnings $191,588, Against $526,312 in '57 RAILROADS ISSUE EARNING FIGURES | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/mme-chiang-asks-firmness.html | Mme. Chiang Asks Firmness | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/santa-fe-record-grain-loadings-send-revenues-above-57-level.html | SANTA FE; Record Grain Loadings Send Revenues Above '57 Level | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/commodities-are-off-index-fell-to-862-monday-from-864-last-friday.html | COMMODITIES ARE OFF; Index Fell to 86.2 Monday From 86.4 Last Friday | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/model-heir-first-in-yonkers-trot-dennis-drives-to-4-12length.html | MODEL HEIR FIRST IN YONKERS TROT; Dennis Drives to 4 1/2-Length Victory in $12,850 Event -- Alta Rod Is Second | True | By Gordon S. White Jr.special To the New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/mrs-philip-kurzweil.html | MRS. PHILIP KURZWEIL | True | special to The New YorkTimea. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/fortyniners-cut-3-rookies.html | Forty-Niners Cut 3 Rookies | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/teachers-reject-segregated-unit-group-bars-reinstatement-of.html | TEACHERS REJECT SEGREGATED UNIT; Group Bars Reinstatement of Chattanooga Local -- Negroes Readmitted | True | By Gene Currivanspecial To the New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/article-23-no-title.html | Article 23 -- No Title | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/l-i-thieves-steal-open-safe.html | L. I. Thieves Steal Open Safe | True | Special to The New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/weather-aide-retiring-for-30-years-anthony-hock-has-printed.html | WEATHER AIDE RETIRING; For 30 Years Anthony Hock Has Printed Forecasts Here | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/latin-trade-pact-aired-brazil-argentina-chile-study-a-payments.html | LATIN TRADE PACT AIRED; Brazil, Argentina, Chile Study a Payments Agreement | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/aide-gets-two-offices-in-american-exchange.html | Aide Gets Two Offices In American Exchange | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/monetary-parley-on-india-continues.html | MONETARY PARLEY ON INDIA CONTINUES | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/percy-edwin-clapp.html | PERCY EDWIN CLAPP | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/text-of-little-rock-boards-reply-in-high-court.html | Text of Little Rock Board's Reply in High Court | True | Special to The New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/oil-curbs-extended-existing-import-allocations-to-be-kept-until-jan.html | OIL CURBS EXTENDED; Existing Import Allocations to Be Kept Until Jan. 1 | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/food-gentleman-farmer-victor-borge-adds-cherry-and-apple-orchards.html | Food: Gentleman Farmer; Victor Borge Adds Cherry and Apple Orchards in Denmark to His Holdings | True | By Craig Claiborne | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/roberts-of-phillies-beats-cubs-103-after-shaky-first-inning-losers.html | Roberts of Phillies Beats Cubs, 10-3, After Shaky First Inning; Losers Make Only Two Hits in Rest of Game -- Jones, Moryn Belt Homers | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/finnish-socialist-gets-bid.html | Finnish Socialist Gets Bid | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/new-agriculture-school-head.html | New Agriculture School Head | True | | 1986-07-14 | RE0000298442 | B00000728681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/de-sapio-oratory-rakes-the-g-o-p-tammany-chief-regales-delegates.html | DE SAPIO ORATORY RAKES THE G. O. P.; Tammany Chief Regales Delegates With Picture of Washington Flaws | True | Special to The New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/balloonist-selected.html | Balloonist Selected | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/russian-shooters-take-final-titles-sgt-duncan-4th-us-team-10th-in.html | RUSSIAN SHOOTERS TAKE FINAL TITLES; Sgt. Duncan 4th, U.S. Team 10th in World Army Rifle Championship Event | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/penn-fruit-sues-over-chain-sale-court-action-taken-to-halt.html | PENN FRUIT SUES OVER CHAIN SALE; Court Action Taken to Halt Acquisition by Food Fair of Best Markets | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/of-local-origin.html | Of Local Origin | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/noroton-crew-in-front-paces-sears-cup-sailing-with-three-straight.html | NOROTON CREW IN FRONT; Paces Sears Cup Sailing With Three Straight Victories | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/stevenson-finds-russians-hard-at-work-to-rival-us-stevenson-finds.html | Stevenson Finds Russians Hard at Work to Rival U.S.; Stevenson Finds the Russians Hard at Work | True | By Adlai E. Stevensonnorth American Newspaper Alliance.1958 By Adlai E. Stevenson. (C) | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/syrian-radio-again-attacking-hussein.html | SYRIAN RADIO AGAIN ATTACKING HUSSEIN | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/antiu-s-charges-by-iraqis-denied-baghdad-talk-of-sabotage-cells.html | ANTI-U. S. CHARGES BY IRAQIS DENIED; Baghdad Talk of Sabotage Cells 'Completely False,' Washington Aides Say | True | By E. W. Kenworthyspecial To the New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/teachers-resist-reds-in-germany-but-partys-encroachments-gain-in.html | TEACHERS RESIST REDS IN GERMANY; But Party's Encroachments Gain in East's Universities, Refugee Rector Says | True | By Arthur J. Olsenspecial To the New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/echo-of-essay-dispute-cleared-jersey-teacher-asks-job-in-another.html | ECHO OF ESSAY DISPUTE; Cleared Jersey Teacher Asks Job in Another Town | True | Special to The New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/lincolndouglas-day-marked.html | Lincoln-Douglas Day Marked | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/new-paint-introduced-it-dries-in-15-minutes.html | New Paint Introduced; It Dries in 15 Minutes | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/sidelights-dividend-marks-imperiled.html | Sidelights; Dividend Marks Imperiled | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/morse-reported-in-control-deal-landa-says-penntexas-will-take-over.html | MORSE REPORTED IN CONTROL DEAL; Landa Says Penn-Texas Will Take Over but Retain Present Management | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/text-of-faubus-speech-to-arkansas-legislature-on-integration.html | Text of Faubus Speech to Arkansas Legislature on Integration | True | Special to The New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/new-rocket-fuel-reported-by-bell-aircraft-concern-tells-of-use-of.html | NEW ROCKET FUEL REPORTED BY BELL; Aircraft Concern Tells of Use of Volatile Liquid Fluorine to Increase Thrust | True | By Walter Sullivan | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/elizabeth-jones-and-lieutenant-to-wed-in-fall-daughter-of-general.html | Elizabeth Jones And Lieutenant To Wed in Fall; Daughter of General Is Fiancee of Hardin L. Olson Jr. of Army | True | Special to The New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/excerpts-from-hogans-acceptance-of-the-democratic-nomination.html | Excerpts From Hogan's Acceptance of the Democratic Nomination | True | Special to The New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/pirie-takes-5000meter-race-in-1403-russian-high-jumper-is-upset-in.html | Pirie Takes 5,000-Meter Race in 14:03; Russian High Jumper Is Upset in Oslo | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/overnight-race-begins-seven-junior-sailors-compete-for-longdistance.html | OVERNIGHT RACE BEGINS; Seven Junior Sailors Compete for Long-Distance Title | True | Special to The New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/yankee-lass-takes-trot-at-du-quoin.html | YANKEE LASS TAKES TROT AT DU QUOIN | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/colts-drop-a-fullback.html | Colts Drop a Fullback | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/greek-cypriotes-fight-each-other-rightist-and-leftist-clash-takes-2.html | GREEK CYPRIOTES FIGHT EACH OTHER; Rightist and Leftist Clash Takes 2 Lives -- Turkey Accepts British Plan | True | Dispatch of The Times, London. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/elizabeth-hitzrot-to-marry.html | Elizabeth Hitzrot to Marry | True | Special to The New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/moscows-approval-for-atom-talk-seen.html | MOSCOW'S APPROVAL FOR ATOM TALK SEEN | True | Special to The New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/w-r-grace-offers-new-polyethylene.html | W. R. GRACE OFFERS NEW POLYETHYLENE | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/soviet-cites-labor-complaints.html | Soviet Cites Labor Complaints | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/world-bank-sells-75-million-bonds-dollar-obligations-of-3-14-are.html | WORLD BANK SELLS 75 MILLION BONDS; Dollar Obligations of 3 1/4% Are Placed Privately in Twenty-six Nations | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/india-and-pakistan-set-ceasefire-on-frontier.html | India and Pakistan Set Cease-Fire on Frontier | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/pirates-conquer-cardinals-5-to-3-thomas-34th-homer-with-man-on.html | PIRATES CONQUER CARDINALS, 5 TO 3; Thomas' 34th Homer With Man On Helps Pittsburgh Triumph at St. Louis | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/g-a-singer-maker-of-animated-signs.html | G. A. SINGER, MAKER OF ANIMATED SIGNS | True | Special to T/le New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/liberals-choose-finletter-for-senate-but-could-shitt-finletter.html | Liberals Choose Finletter For Senate, but Could Shitt; FINLETTER NAMED BY LIBERAL PARTY | True | By Leonard Ingills | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/alaska-vote-heavy-for-statehood.html | Alaska Vote Heavy for Statehood | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/whites-seek-transfer.html | Whites Seek Transfer | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/liberia-extends-emergency.html | Liberia Extends Emergency | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/danny-kaye-and-the-colonel-jacobowsky-is-stars-latest-surprise.html | Danny Kaye and the Colonel; Jacobowsky Is Star's Latest Surprise Adaptation of Stage Hit Has Dual Premiere | True | By Bosley Crowther | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/3-new-whooping-cranes.html | 3 New Whooping Cranes | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/brenner-cooper.html | Brenner -- Cooper | True | Special to The New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/r-j-hansen-is-fiance-of-susan-j-chapman.html | R. J. Hansen Is Fiance Of Susan J. Chapman | True | Special to The New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/two-algerians-killed.html | Two Algerians Killed | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/jakarta-to-seize-enterprises.html | Jakarta to Seize Enterprises | True | | 1986-07-14 | RE0000298442 | B00000728681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/blood-donations-set-men-at-the-stewart-base-and-navy-office-to-give.html | BLOOD DONATIONS SET; Men at the Stewart Base and Navy Office to Give Today | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/mexico-students-stage-big-rally-thousands-march-in-capital-to.html | MEXICO STUDENTS STAGE BIG RALLY; Thousands March in Capital to Protest Fare Rises -Leftists Lend Support | True | By Paul P. Kennedyspecial To the New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/son-to-mrs-nathan-simon.html | Son to Mrs. Nathan Simon | True | Special to The New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/parenthood-unit-bars-jacobs-idea-birth-control-group-says-it-is.html | PARENTHOOD UNIT BARS JACOBS IDEA; Birth Control Group Says It Is Unable and Unwilling to Take City Patients | True | By Edith Evans Asbury | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/harvester-notes-decline-in-profit-farm-equipment-maker-also-had.html | HARVESTER NOTES DECLINE IN PROFIT; Farm Equipment Maker Also Had Sales Dip in Quarter and 9 Months COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/divided-resident-secedes-from-city-his-home-half-in-nassau-he.html | DIVIDED RESIDENT SECEDES FROM CITY; His Home Half in Nassau, He Switches Poll Registration to Flee $81 Tax Issue | True | By Roy R. Silverspecial To the New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/seixas-to-oppose-nielsen-in-tennis-top-u-s-player-unseeded-in-draw.html | SEIXAS TO OPPOSE NIELSEN IN TENNIS; Top U. S. Player Unseeded in Draw for National Play Starting on Friday | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/negros-sentence-protested-abroad.html | NEGRO'S SENTENCE PROTESTED ABROAD | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/disputed-film-shown-the-eighth-day-of-week-is-applauded-at-venice.html | DISPUTED FILM SHOWN; 'The Eighth Day of Week' Is Applauded at Venice Fete | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/contribution-of-dr-stokes.html | Contribution of Dr. Stokes | True | ANSON PHELPS STOKES Jr. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/5000-homes-lost-in-floods.html | 5,000 Homes Lost in Floods | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/japan-seeks-orders.html | Japan Seeks Orders | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/moon-tries-reported-berlin-sources-say-3-soviet-rockets-have-failed.html | MOON TRIES REPORTED; Berlin Sources Say 3 Soviet Rockets Have Failed | True | Special to The New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/new-york-nine-in-front-tops-u-s-sandlot-allstars-by-91-at-polo.html | NEW YORK NINE IN FRONT; Tops U. S. Sandlot All-Stars by 9-1 at Polo Grounds | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/earnings-of-20th-centuryfox-film-substantially-above-57-level-this.html | Earnings of 20th Century-Fox Film Substantially Above '57 Level This Year | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/violence-is-laid-to-aide-of-hoffa-st-louis-police-official-says.html | VIOLENCE IS LAID TO AIDE OF HOFFA; St. Louis Police Official Says Gibbons Ruled for Years -- Cab Dumping Cited | True | By Joseph A. Loftusspecial To the New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/state-department-aide-named.html | State Department Aide Named | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/cherrys-142-leads-metropolitan-qualifiers-for-u-s-amateur-golf.html | Cherry's 142 Leads Metropolitan Qualifiers for U. S. Amateur Golf; TEXAN SETS PACE BY THREE STROKES Cherry Winged Foot Leader With 70, 72 -- Humm 2d as 15 Qualify in Golf | True | By Lincoln A. Werdenspecial To the New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/harry-ragovin-81-dies-president-of-united-hebrew-community-for-18.html | HARRY RAGOVIN, 81, DIES; President of United Hebrew Community for 18 Years | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/miss-edwards-wed-in-ceremony-here.html | Miss Edwards Wed In Ceremony Here | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/wilton-boys-punished-4-held-in-mailbox-blasts-put-on-pretrial.html | WILTON BOYS PUNISHED; 4 Held in Mailbox Blasts Put on Pretrial Probation | True | Special to The New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/nuclear-plant-started-olin-mathieson-fuels-unit-assembles-reactor.html | NUCLEAR PLANT STARTED; Olin Mathieson Fuels Unit Assembles Reactor Cores | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/eisenhower-maps-broader-aid-plan-for-needy-lands-asks-anderson-to.html | EISENHOWER MAPS BROADER AID PLAN FOR NEEDY LANDS; Asks Anderson to Push Rise in World Loan Capacity and Development Unit EISENHOWER MAPS BROADER AID PLAN | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/lockheed-to-make-missiles-equipment.html | LOCKHEED TO MAKE MISSILES EQUIPMENT | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/kingsley-captures-lead-in-boat-test.html | KINGSLEY CAPTURES LEAD IN BOAT TEST | True | Special to The New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/iraq-and-yemen-align-policies-pledge-to-uphold-arab-charter.html | Iraq and Yemen Align Policies; Pledge to Uphold Arab Charter | True | By Homer Bigartspecial To the New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/kaiser-plans-a-4-rise-for-aluminum-output.html | Kaiser Plans a 4% Rise For Aluminum Output | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/u-s-air-chief-in-taipei.html | U. S. Air Chief in Taipei | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/un-child-aid-planned-fund-is-expected-to-support-programs-in-48.html | U.N. CHILD AID PLANNED; Fund Is Expected to Support Programs in 48 Countries | True | Special to The New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/traffic-deaths-rise-9-killed-in-week-as-compared-with-5-in-1957.html | TRAFFIC DEATHS RISE; 9 Killed in Week as Compared With 5 in 1957 Period | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/french-for-fifth-graders.html | French for Fifth Graders | True | Special to The New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/castro-charges-abuse-rebel-leader-says-batista-forces-torture.html | CASTRO CHARGES ABUSE; Rebel Leader Says Batista Forces Torture Captives | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/u-n-chief-facing-snags-in-jordan-his-mission-in-ammantoday.html | U. N. CHIEF FACING SNAGS IN JORDAN; His Mission in AmmanToday Complicated by Regime's Skepticism on Plan | True | By Richard P. Huntspecial To the New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/six-auto-records-set-at-bonneville.html | SIX AUTO RECORDS SET AT BONNEVILLE | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/britain-keeps-nations-cup-as-davies-and-knight-take-five-tennis.html | Britain Keeps Nations' Cup as Davies and Knight Take Five Tennis Matches; ANDERSON'S TEAM IS SECOND AT RYE He Splits Four Singles for Australia-Asia Squad -- MacKay of U. S. Stars | True | By Allison Danzigspecial To the New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/heart-attack-kills-climber.html | Heart Attack Kills Climber | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/motel-deal-in-tennessee.html | Motel Deal in Tennessee | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/miss-madeline-isaacs-bride-of-r-h-noveck.html | Miss Madeline Isaacs Bride of R. H. Noveck | True | | 1986-07-14 | RE0000298442 | B00000728681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/beatrice-fuller-betrothed.html | Beatrice Fuller Betrothed; | True | Special to The New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/sweeper-satellites-urged-to-thwart-rays.html | 'Sweeper' Satellites Urged to Thwart Rays | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/tourists-set-british-record.html | Tourists Set British Record | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/rate-claims-limited-disputes-on-transport-for-us-barred-after-3.html | RATE CLAIMS LIMITED; Disputes on Transport for U.S. Barred After 3 Years | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/next-congress.html | Next Congress? | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/curfew-lifted-in-haiti.html | Curfew Lifted in Haiti | True | Special to The New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/wallpaper-house-has-drop-in-profit.html | WALLPAPER HOUSE HAS DROP IN PROFIT | True | Special to The New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/land-grabber-freed-exsuffolk-aide-released-from-jail-pending-an.html | LAND GRABBER FREED; Ex-Suffolk Aide Released From Jail Pending an Appeal | True | Special to The New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/industrial-rayon-corp-elects-marketing-aide.html | Industrial Rayon Corp. Elects Marketing Aide | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/museum-improves-on-nature-in-private-meadow-for-4-larks.html | Museum Improves on Nature In Private Meadow for 4 Larks | True | By Murray Schumach | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/city-drivers-test-ability-to-be-one-acting-mayor-stark-leads-parade.html | CITY DRIVERS TEST ABILITY TO BE ONE; Acting Mayor Stark Leads Parade to Check Hearing, Sight and Reactions | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/northrop-sales-shift-electronics-items-account-for-larger-share-of.html | NORTHROP SALES SHIFT; Electronics Items Account for Larger Share of Business | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/three-contending-for-strijdoms-job.html | THREE CONTENDING FOR STRIJDOM'S JOB | True | Special to The New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/city-again-moves-to-bar-truck-ads-rule-governing-posters-on-outside.html | CITY AGAIN MOVES TO BAR TRUCK ADS; Rule Governing Posters on Outside of Vehicles Is Lost, Then Restored | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/nixon-sees-eisenhower.html | Nixon Sees Eisenhower | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/bus-worker-wins-500-transit-authority-pays-him-for-electrical.html | BUS WORKER WINS $500; Transit Authority Pays Him for Electrical Wiring Idea | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/plan-for-square-opposed-roads-would-make-park-perilous-for-children.html | Plan for Square Opposed; Roads Would Make Park Perilous for Children, It Is Said | True | ELEANOR ROOSEVELTWALTER D. BINGERPHILIP J. McCOOKC. C. BURLINGHAM | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/topics.html | Topics | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/furniture-orders-improve.html | Furniture Orders Improve | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/mrs-alexander-dugas.html | MRS. ALEXANDER DUGAS | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/mrs-alexander-64-hudson-guild-aide.html | MRS. ALEXANDER, 64, HUDSON GUILD AIDE | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/packers-drop-joe-johnson.html | Packers Drop Joe Johnson | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/hoskyn-briton-gains-epee-title-beats-6-in-world-meet-but-bows-to.html | HOSKYN BRITON, GAINS EPEE TITLE; Beats 6 in World Meet, but Bows to Mangiarotti - Mme Kisssleva Victor | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/red-offer-to-seoul-scored.html | Red Offer to Seoul Scored | True | | 1986-07-14 | RE0000298442 | B00000728681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/yankees-triumph-at-stadium-turley-wins-no-19-as-bombers-top.html | Yankees Triumph at Stadium; Turley Wins No. 19 as Bombers Top Athletics With 14 Hits, 6-2 4 Double Plays Aid Yanks -Right-Hander Gives Homer to Maris Among 3 Blows | True | By Roscoe McGowen | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/gop-session-hears-democrats-assailed.html | G.O.P. SESSION HEARS DEMOCRATS ASSAILED | True | Special to The New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/exstars-return-to-sport-in-rallies-spear-and-johnston-stir-memories.html | Ex-Stars Return to Sport in Rallies; Spear and Johnston Stir Memories of Driving Feats | True | By Frank M. Blunk | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/3-little-rock-negroes-rejected-board-files-reply-in-high-court-new.html | 3 Little Rock Negroes Rejected; Board Files Reply in High Court; New Applications for Admissions Are Turned Down by Superintendent -- Brief Warns of Violence | True | Special to The New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/pontiac-to-offer-economy-engine-optional-new-unit-feature-of-59.html | PONTIAC TO OFFER ECONOMY ENGINE; Optional New Unit Feature of '59 Line -- 14 Models Planned in 3 Series | True | By Joseph C. Ingrahamspecial To The New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/transport-news-clerks-contract-wardgarcia-union-agrees-to-terms.html | TRANSPORT NEWS: CLERKS' CONTRACT; Ward-Garcia Union Agrees to Terms -- Rail Group Scores Seaway Toils | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/israeli-predicts-long-need-for-aid-finance-minister-expects-at.html | ISRAELI PREDICTS LONG NEED FOR AID; Finance Minister Expects at Least $250,000,000 Will Be Required for 1964 | True | By Seth S. Kingspecial To the New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/futures-in-grain-move-up-slightly-most-contracts-close-with.html | FUTURES IN GRAIN MOVE UP SLIGHTLY; Most Contracts Close With Advances in Generally Erratic Market | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/canada-to-curb-radio-commons-passes-bill-to-set-up-regulatory-board.html | CANADA TO CURB RADIO; Commons Passes Bill to Set Up Regulatory Board | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/east-side-plot-bought-as-site-for-apartment.html | East Side Plot Bought As site for Apartment | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/miss-mabel-b-lewis-honored-in-nantucket.html | Miss Mabel B. Lewis Honored in Nantucket | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/labor-leaders-give-up-miami-for-sedate-sessions-in-capital-union.html | Labor Leaders Give Up Miami For Sedate Sessions in Capital; UNION AIDES SHIFT PARLEY TO CAPITAL | True | By Stanley Levey | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/ships-leave-singapore.html | Ships Leave Singapore | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/harriman-is-scored-over-narrows-span.html | HARRIMAN IS SCORED OVER NARROWS SPAN | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/much-ado-in-england-redgrave-and-miss-withers-star-in-stratford.html | 'MUCH ADO' IN ENGLAND; Redgrave and Miss Withers Star in Stratford Production | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/gomulka-cardinal-fail-in-amity-talks-gomulkas-talks-with-church.html | Gomulka, Cardinal Fail in Amity Talks; GOMULKA'S TALKS WITH CHURCH FAIL | True | By A. M. Rosenthalspecial To The New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/bernstein-trips-rankis-in-chess-defender-is-defeated-in-45-moves-in.html | BERNSTEIN TRIPS RANKIS IN CHESS; Defender Is Defeated in 45 Moves in State Tourney -- Two Share Lead | True | Special to The New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/john-a-duffy.html | JOHN A. DUFFY | True | SpeCial to 'The New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/n-y-city-issue-gets-only-1-bid-32400000-in-serial-bonds-placed-with.html | N. Y. CITY ISSUE GETS ONLY 1 BID; $32,400,000 in Serial Bonds Placed With Syndicate at 3.247% Interest Cost MUNICIPAL ISSUES OFFERED, SLATED | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/george-c-hoffner.html | GEORGE C. HOFFNER | True | SpeCial to The New Yok Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/u-s-aides-puzzled.html | U. S. Aides Puzzled | True | Special to The New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/fast-du-quoin-track-threatens-record-in-hambletonian-today.html | Fast Du Quoin Track Threatens Record in Hambletonian Today | True | By Louis Effratspecial To the New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/rev-a-j-koplowltz.html | REV. A. J. KOPLOWITZ | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/army-court-upheld-in-trial-of-g-i-wife.html | ARMY COURT UPHELD IN TRIAL OF G. I. WIFE | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/erie-railroad-mail-pay-puts-road-in-profits-column-last-month.html | ERIE RAILROAD; Mail Pay Puts Road in Profits Column Last Month | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/reading-strike-is-set-engineers-bar-mediation-walk-out-tomorrow.html | READING STRIKE IS SET; Engineers Bar Mediation -Walk Out Tomorrow | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/text-of-keatings-acceptance-of-senate-nomination.html | Text of Keating's Acceptance of Senate Nomination | True | Special to The New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/music-notes.html | MUSIC NOTES | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/william-a-gustafson.html | WILLIAM A. GUSTAFSON | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/prices-of-cotton-mostly-advance-options-gain-2-to-7-points-except.html | PRICES OF COTTON MOSTLY ADVANCE; Options Gain 2 to 7 Points, Except July Contract, Which Dips by 15 | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/jack-curlen.html | JACK CURLEN | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/hong-kong-closes-communist-school.html | HONG KONG CLOSES COMMUNIST SCHOOL | True | Special to The New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/czech-entrepreneur-jailed.html | Czech Entrepreneur Jailed | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/race-rioting-spurs-call-for-british-entry-curb.html | Race Rioting Spurs Call For British Entry Curb | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/nicole-landau-wed-here-to-an-importer.html | Nicole Landau Wed Here to an Importer | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/share-live-news-tv-chains-urged-r-w-sarnoff-proposes-3-networks.html | SHARE 'LIVE NEWS, TV CHAINS URGED; R. W. Sarnoff Proposes 3 Networks Rotate Covering Major Special Events | True | By Val Adams | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/kaine-promoted-at-drum.html | Kaine Promoted at Drum | True | | 1986-07-14 | RE0000298442 | B00000728681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/white-sox-defeat-senators-5-to-2-wynn-yields-7-hits-bats-in-2-runs.html | WHITE SOX DEFEAT SENATORS, 5 TO 2; Wynn Yields 7 Hits, Bats In 2 Runs -- Courtney Doubles In Washington Tallies | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/hammarskjold-in-beirut.html | Hammarskjold in Beirut | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/big-hopes-are-seen-for-an-atom-device.html | BIG HOPES ARE SEEN FOR AN ATOM DEVICE | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/seaway-tolls-disputed.html | Seaway Tolls Disputed | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/ankara-accepts-british-plan.html | Ankara Accepts British Plan | True | Special to The New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/15-enroll-in-nashville.html | 15 Enroll in Nashville | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/tramp-operators-score-u-s-agency-american-owners-accuse-agriculture.html | TRAMP OPERATORS SCORE U. S. AGENCY; American Owners Accuse Agriculture Department of 'Ruinous' Price Policy | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/brokers-to-move-to-new-building-thomson-mckinnon-takes-floor-at-2.html | BROKERS TO MOVE TO NEW BUILDING; Thomson & McKinnon Takes Floor at 2 Broadway -- Other Lease Deals | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/trading-is-light-for-commodities-utures-close-irregularly-lower.html | TRADING IS LIGHT FOR COMMODITIES; utures Close Irregularly Lower -- Cottonseed Oil and Copper Advance | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/mighael-cljlly-writer-o0-de-x-latin-america-expe-for-readers.html | MIGHAEL SCULLY, WRITER,. O0, DE x; Latin America Expe for Reader's Digest;Author of Guides for Motorists | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/ship-officers-make-demands.html | Ship Officers Make Demands | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/a-historic-court-session.html | A Historic Court Session | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/first-day-hectic-for-rockefeller-meetings-and-more-meetings-leave-g.html | FIRST DAY HECTIC FOR ROCKEFELLER; Meetings and More Meetings Leave G. O. P. Candidate Little Time to Sleep | True | Special to The New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/article-26-no-title.html | Article 26 -- No Title | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/keating-thrives-on-congress-task-nominee-has-piled-up-more-success.html | KEATING THRIVES ON CONGRESS TASK; Nominee Has Piled Up More Success With House Bills Than Record Shows | True | Special to The New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/khrushchev-associate-gets-foreign-trade-job.html | Khrushchev Associate Gets Foreign Trade Job | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/girl-14-killed-at-play-hit-by-falling-clothespole-in-brooklyn-4.html | GIRL, 14, KILLED AT PLAY; Hit by Falling Clothespole in Brooklyn -- 4 Escape | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/daisy-veers-seaward.html | Daisy Veers Seaward | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1986-07-14 | RE0000298442 | B00000728681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/10-ask-swedish-asylum-other-poles-czech-yugoslav-may-follow-suit.html | 10 ASK SWEDISH ASYLUM; Other Poles, Czech, Yugoslav May Follow Suit | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/article-24-no-title.html | Article 24 -- No Title | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/orchestra-is-formed-village-civic-symphony-to-start-rehearsals-soon.html | ORCHESTRA IS FORMED; Village Civic Symphony to Start Rehearsals Soon | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/icc-lets-central-end-ferry-service.html | I.C.C. LETS CENTRAL END FERRY SERVICE | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/venezuelans-uneasy-presidents-meeting-with-top-soldiers-prompts.html | VENEZUELANS UNEASY; President's Meeting With Top Soldiers Prompts Rumors | True | Special to The New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/a-return-to-stable-prices.html | A Return to Stable Prices? | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/raising-reward-check-laid-to-wallet-finder.html | Raising Reward Check Laid to Wallet Finder | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/tieken-declines-comment.html | Tieken Declines Comment | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/gain-is-reported-by-america-fore-insurance-groups-premium-income.html | GAIN IS REPORTED BY AMERICA FORE; Insurance Group's Premium Income for the First Half 11.4% Above '57 Level | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/laurette-gets-stage-director-robert-mulligan-signs-for-biographical.html | 'LAURETTE' GETS STAGE DIRECTOR; Robert Mulligan Signs for Biographical Play -- 'A Perfect Evening' Delayed | True | By Louis Calta | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/tuscaroras-lose-plea-in-land-fight.html | TUSCARORAS LOSE PLEA IN LAND FIGHT | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/rye-gains-yacht-lead-chicago-is-2-points-behind-in-womens-sailing.html | RYE GAINS YACHT LEAD; Chicago Is 2 Points Behind in Women's Sailing Series | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/dentists-acquire-stores-in-queens-syndicate-gets-shop-center-in.html | DENTISTS ACQUIRE STORES IN QUEENS; Syndicate Gets Shop Center in Forest Hills -- Retail Area in Glen Oaks Sold | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/builder-fined-upstate-defied-court-order-to-pass-title-of-home-to.html | BUILDER FINED UPSTATE; Defied Court Order to Pass Title of Home to Negro | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/no-more-mr-g-m-an-examination-of-the-dual-control-being-installed.html | No More 'Mr. G. M.'; An Examination of the Dual Control Being Installed by General Motors AN EXAMINATION OF G. M. CHANGES | True | By Damon Stetsonspecial To the New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/rockaways-fight-relief-dumping-city-scored-anew-in-sending-welfare.html | ROCKAWAYS FIGHT RELIEF 'DUMPING'; City Scored Anew in Sending Welfare Cases to Area -Charge Is Denied | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/evening-fashions-from-paris-waistlines-go-up-but-hems-drop-to-floor.html | Evening Fashions From Paris: Waistlines Go Up, but Hems Drop to Floor | True | By Patricia Peterson | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/industrial-leader-slain.html | Industrial Leader Slain | True | | 1986-07-14 | RE0000298442 | B00000728681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/willful-killing-is-laid-to-driver-man-33-gets-mental-test-in.html | WILLFUL KILLING IS LAID TO DRIVER; Man, 33, Gets Mental Test in Running Down Executive After Trifling Mishap | True | By Merrill Folsomspecial To The New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/fred-wright-60-exgolf-titlist-holder-of-7-massachusetts-state.html | FRED WRIGHT, 60, EX-GOLF TITLIST; Holder of 7 Massachusetts State Championships Dies on Brookline Course | True | Slecial to The New York Times. | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/12-new-polio-cases-in-state.html | 12 New Polio Cases in State | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/typhoon-kills-15-in-japan.html | Typhoon Kills 15 in Japan | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/summer-schools-busy-state-reports-attendance-hit-a-record-of-114351.html | SUMMER SCHOOLS BUSY; State Reports Attendance Hit a Record of 114,351 | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/newcombe-beats-dodgers.html | Newcombe Beats Dodgers | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/mortgage-deals-made-fha-to-insure-loans-on-housing-at-air-bases.html | MORTGAGE DEALS MADE; F.H.A. to Insure Loans on Housing at Air Bases | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-27 | 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-07-14 | RE0000298442 | B00000728681 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/brooklyn-loft-sold-to-mays-store-unit.html | BROOKLYN LOFT SOLD TO MAY'S STORE UNIT | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/shots-not-luck-urged-as-polio-guard-upturn-of-disease-is-believed.html | Shots, Not Luck, Urged as Polio Guard; Upturn of Disease Is Believed Possible | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/cartoonist-held-as-slayer.html | Cartoonist Held as Slayer | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/new-safety-tire-is-developed-u-s-rubber-unveils-tubeless-oval-of.html | New Safety Tire Is Developed; U. S. Rubber Unveils Tubeless Oval of New Design HEW TIRE CALLED 'SAFEST ON ROAD' | True | By Joseph C. Ingrahamspecial To The New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/liberte-skipper-to-end-36year-sea-career.html | Liberte Skipper to End 36-Year Sea Career | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/white-sox-defeat-senators-21.html | White Sox Defeat Senators, 2-1; | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/company-formed-to-operate-roxy-theatre-to-resume-film-and-stage.html | COMPANY FORMED TO OPERATE ROXY; Theatre to Resume Film and Stage Show Format Sept. 24 -- Rothafel's Nephew Head | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/mexican-president-to-act-in-bus-riots.html | MEXICAN PRESIDENT TO ACT IN BUS RIOTS | True | Special to The New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/democrats-name-aide.html | Democrats Name Aide | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/appeal-on-little-rock-eisenhower-urged-by-church-council-to-aid.html | APPEAL ON LITTLE ROCK; Eisenhower Urged by Church Council to Aid Integration | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/physician-found-dead-memorial-hospital-staff-man-leaves-suicide.html | PHYSICIAN FOUND DEAD; Memorial Hospital Staff Man Leaves Suicide Note on L. I. | True | Special to The New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/hungarian-fencers-win-russian-team-also-gains-in-world-saber-event.html | HUNGARIAN FENCERS WIN; Russian Team Also Gains in World Saber Event | True | | 1986-07-14 | RE0000298443 | B00000728682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/goldie-gardner-auto-racer-dies-briton-set16-speed-marks-in-one-day.html | GOLDIE GARDNER, AUTO RACER, DIES; Briton Set'16 Speed Marks in One Day ih Utah at 61 Drove Special MG | True | SpecdJ to The New York 'Jm. es. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/miami-nine-takes-title.html | Miami Nine Takes Title | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/lone-dissenter-fears-faubus-plan-gives-too-much-power-to-governor.html | Lone Dissenter Fears Faubus' Plan Gives Too Much Power to Governor | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/musicians-to-vote-on-new-film-impact.html | MUSICIANS TO VOTE ON NEW FILM IMPACT | True | Special to The New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/45-million-pupils-to-set-u-s-mark-14th-straight-year-of-record.html | 45 MILLION PUPILS TO SET U. S. MARK; 14th Straight Year of Record Enrollment Is Foreseen -Teacher Need Remains | True | Special to The New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/skill-is-required-to-poach-an-egg.html | Skill Is Required To Poach an Egg | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/physical-checkup-for-students-urged.html | Physical Check-Up For Students Urged | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/death-sentence-in-theft-case.html | Death Sentence in Theft Case | True | EDITH HAMILTON | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/queens-youth-killed-falls-from-cliff-in-catskills-while-mountain.html | QUEENS YOUTH KILLED; Falls From Cliff in Catskills While Mountain Climbing | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/signs-of-amphibious-buildup.html | Signs of Amphibious Build-Up | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/creditors-to-give-india-substantial-new-help.html | Creditors to Give India Substantial New Help | True | Special to The New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/catch-is-confiscated.html | Catch Is Confiscated | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/4-sorting-systems-to-speed-city-mail-semi-automatic-conveyer.html | 4 SORTING SYSTEMS TO SPEED CITY MAIL; Semi - Automatic Conveyer Arrangement Set for 9 Post Offices in Nation | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/child-to-mrs-lobinson.html | Child to Mrs. lobinson | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/teacher-in-dispute-hired.html | Teacher in Dispute Hired | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/peter-p-yolles-66-editor-and-author.html | PETER P. YOLLES, 66, EDITOR AND AUTHOR | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/catherine-a-1vioriarty-engaged-to-john-rode.html | Catherine A. 1Vioriarty Engaged to John Rode | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/arnoidtreff-to-marry-ms-janet-r-irwin.html | Arnoid:Treff to Marry Ms? :Janet R. Irwin/ | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/love-put-in-second-place.html | Love Put in Second Place | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/sales-tax-study-set-fairfield-county-merchants-to-check-on-effects.html | SALES TAX STUDY SET; Fairfield County Merchants to Check on Effects of Levy | True | Special to The New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/indiana-standard-plans-financing-200000000-debentures-to-be-sold.html | INDIANA STANDARD PLANS FINANCING; $200,000,000 Debentures to Be Sold -- Investment Company Sets Issue | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/compromise-seen-on-fishing-rights-oslo-reports-paris-accord-over.html | COMPROMISE SEEN ON FISHING RIGHTS; Oslo Reports Paris Accord Over Iceland's Plan to Bar Trawlers Inside 12 Miles | True | | 1986-07-14 | RE0000298443 | B00000728682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/steinkraus-wins-in-belgian-show-u-s-captain-beats-morris-in.html | STEINKRAUS WINS IN BELGIAN SHOW; U. S. Captain Beats Morris in Equestrian Jump-Off -- German Is Third | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/voice-of-the-n-a-a-c-p-thurgood-marshall.html | Voice of the N. A. A. C. P.; Thurgood Marshall | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/expike-aide-sentenced-g-f-mcsorley-given-2-to-4-months-plans-appeal.html | EX-PIKE AIDE SENTENCED; G. F. McSorley Given 2 to 4 Months -- Plans Appeal | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/walter-w-law-exstate-aide-8-early-westchester-realty-developer-a.html | WALTER W. LAW, EX-STATE AIDE, 8'; Early Westchester Realty Developer, a Former.Tax Chief and Senator, Dies' | True | Special to The ew York Times! | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/plane-maker-shows-an-aluminum-bridge.html | PLANE MAKER SHOWS AN ALUMINUM BRIDGE | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/patriciii-loring-bride-of-richard-a-lupqffi.html | 'Patriciii .Loring Bride Of RiChard A; Lupqffl | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/tv-review-report-on-jordan-is-offered-on-c-b-s.html | TV Review; Report on Jordan Is Offered on C. B. S. | True | JOHN P. SHANLEY. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/beirut-plagued-by-new-fighting-6-killed-and-7-wounded-as-clashes.html | BEIRUT PLAGUED BY NEW FIGHTING; 6 Killed and 7 Wounded as Clashes Take Place Despite Rebel Cease-Fire Orders | True | By Sam Pope Brewerspecial To the New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/dinner-menus-listed-for-weekend.html | Dinner Menus Listed for Week-End | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/role-for-science-in-business-urged-british-industrialist-scores.html | ROLE FOR SCIENCE IN BUSINESS URGED; British Industrialist Scores View That Scientists Must Be on Tap, Never on Top | True | By John Hillabyspecial To the New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/luders16-series-tied-indian-harbor-beats-bermuda-in-three-races-on.html | LUDERS-16 SERIES TIED; Indian Harbor Beats Bermuda in Three Races on Sound | True | Special to The New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/yellow-traffic-signal-questioned.html | Yellow Traffic Signal Questioned | True | THOMAS D. STOWE | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/eisenhower-hints-desire-for-slower-integration-president-scored.html | EISENHOWER HINTS DESIRE FOR 'SLOWER' INTEGRATION,; PRESIDENT SCORED N.A.A.C.P. Calls Stand 'Incredible' -- High Court Sits Today President Indicates a Preference For 'Slower' Integration Drive | True | By Russell Bakerspecial To the New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/beecham-rallies-to-outpoint-boyd-solves-taller-rivals-style-in-late.html | BEECHAM RALLIES TO OUTPOINT BOYD; Solves Taller Rival's Style in Late Rounds for Upset -- Stitch Upsets Logart | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/palisades-route-will-open-today-officials-to-mark-completion-of.html | PALISADES ROUTE WILL OPEN TODAY; Officials to Mark Completion of Final Link in 42-Mile Interstate Parkway | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/americas-cup-candidates-pick-a-place-to-hide-from-hurricane-four-u.html | America's Cup Candidates Pick A Place to Hide From Hurricane; Four U. S. Yachts and Britain's Sceptre Will Go to a Cove on Narragansett Bay if Daisy Threatens Newport | True | By John Rendelspecial To the New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/adenauer-to-tour-americas.html | Adenauer to Tour Americas | True | Special to The New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/new-group-set-up-to-speed-parking-21-business-leaders-to-aid-in.html | NEW GROUP SET UP TO SPEED PARKING; 21 Business Leaders to Aid in Getting Off-Street Space--City to Hire Advisers | | By Bernard Stengren | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/park-ave-to-get-new-skyscraper-ny-central-and-new-haven-give-lease.html | PARK AVE. TO GET NEW SKYSCRAPER; N.Y. Central and New Haven Give Lease on Block From 47th to 48th Street | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/izvestia-charges-u-s-spurs-tension-accuses-american-rulers-chiang.html | IZVESTIA CHARGES U. S. SPURS TENSION; Accuses American 'Rulers,' Chiang and Rhee of War Build-Up in Far East | | By William J. Jordenspecial To The New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/william-c-lloyd.html | WILLIAM C. LLOYD | True | Special to The blew York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/redlegs-topple-dodgers-8-to-7-whisenant-hits-grandslam-pinch-homer.html | REDLEGS TOPPLE DODGERS, 8 TO 7; Whisenant Hits Grand-Slam Pinch Homer -- Deciding Run Scores on Walk | | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/venezuela-is-alerted-president-says-boat-bearing-armed-men-is-being.html | VENEZUELA IS ALERTED; President Says Boat Bearing Armed Men Is Being Sought | True | Special to The New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/joan-r-lesie-1-will-be-married-il-to-r-l-ogderl-teacher-in.html | Joan R, Les!ie 1 Will Be Married il To R. L. Ogderl; Teacher in Washingto Engaged to Cornellij Gradte-Engmeer '. | True | st.to m. ro a=, .!'[ | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/schurz-park-concert-off.html | Schurz Park Concert Off | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/the-mayor-meant-no.html | The Mayor Meant No | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/police-inspector-to-quit-for-career-as-writer.html | Police Inspector to Quit For Career as Writer | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/chemical-plant-for-iran.html | Chemical Plant for Iran | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/freight-depot-to-stay-psc-bids-central-continue-barclay-st-unit-for.html | FREIGHT DEPOT TO STAY; P.S.C. Bids Central Continue Barclay St. Unit for Present | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/negroes-lose-school-plea.html | Negroes Lose School Plea | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/new-havens-loss-climbs-sharply-3448839-deficit-for-7-months.html | NEW HAVEN'S LOSS CLIMBS SHARPLY; $3,448,839 Deficit for 7 Months Compares With $844,025 in 1957 RAILROADS ISSUE EARNINGS FIGURES | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/23-die-in-taiwan-blast-at-toy-atom-gun-plant.html | 23 Die in Taiwan Blast At Toy Atom Gun Plant | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/propjet-engines-use-adds-80-miles-an-hour-to-twinengine.html | PROP-JET ENGINES; Use Adds 80 Miles an Hour to Twin-Engine Convair--Sikorsky's 100th S-56 | True | | 1986-07-14 | RE0000298443 | B00000728682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/harriman-seeks-democrats-unity-after-hogan-rift-but-decries-failure.html | HARRIMAN SEEKS DEMOCRATS' UNITY AFTER HOGAN RIFT; But Decries Failure to Get a Candidate With Wider International Experience DE SAPIO IS THE VICTOR Defeats Combined Forces of Governor and Mayor - Election Damage Feared HARRIMAN SEEKS DEMOCRATS' UNITY | True | By Douglas Dalesspecial To the New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/search-on-pier-90-for-thief-of-jewelry-brings-work-stoppage-by.html | Search on Pier 90 for Thief of Jewelry Brings Work Stoppage by Longshoremen | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/pirates-get-18-hits.html | Pirates Get 18 Hits | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/of-local-origin.html | Of Local Origin | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/refunding-is-postponed.html | Refunding Is Postponed | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/gasoline-stocks-dip-2700000-barrels-light-oil-increases-gasoline.html | Gasoline Stocks Dip 2,700,000 Barrels; Light Oil Increases; GASOLINE STOCKS DECLINE IN WEEK | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/georges-lecomte-author-critic-9t-permanent-secretary-of-thc.html | GEORGES LECOMTE, AUTHOR, CRITIC,; 9t Permanent Secretary of the Academie ' Francaise Dies Novelist 'and Historian | True | Specla! to The New York Ttel. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/europeans-hail-wider-aid-plan-agree-rise-in-resources-of-world-bank.html | EUROPEANS HAIL WIDER AID PLAN; Agree Rise in Resources of World Bank and Fund Would Help Needy Lands | True | By Harold Callenderspecial to the New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/stocks-in-london-decline-slightly-industrials-lead-setback-finance.html | STOCKS IN LONDON DECLINE SLIGHTLY; Industrials Lead Set-Back -- Finance House Issues Take Another Fall | True | Special to The New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/julian-s-bach-70-insurance-broker.html | :JULIAN S. BACH, 70, INSURANCE BROKER | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/corporation-buys-9th-ave-parcels-3-apartments-at-48th-st-figure-in.html | CORPORATION BUYS 9TH AVE. PARCELS; 3 Apartments at 48th St. Figure in Deal -- 72d St. House Sold to Investor | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/card-of-72-takes-prize-millen-and-mrs-balding-first-in-golf-at.html | CARD OF 72 TAKES PRIZE; Millen and Mrs. Balding.First in Golf at Piping Rock | True | Special to The New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/rouen-oil-blasts-laid-to-algerians.html | ROUEN OIL BLASTS LAID TO ALGERIANS | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/fairbanks-morse-control-issue-in-court-hands-president-says.html | Fairbanks, Morse Control Issue In Court Hands, President Says | True | Special to The New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/amateur-actors-will-win-awards-eaves-costumes-company-establishes.html | AMATEUR ACTORS WILL WIN AWARDS; Eaves Costumes Company Establishes Yearly Prizes -- Dorothy Gish Steps Out | True | By Louis Calta | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/for-peace-with-israel-unguaranteed-nonaggression-pact-declared.html | For Peace With Israel; U.N.-Guaranteed Non-Aggression Pact Declared Available | True | H. Y. ORGEL | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/cairo-khartoum-renew-nile-dispute.html | CAIRO, KHARTOUM RENEW NILE DISPUTE | True | Special to The New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/bank-loans-rise-for-third-week-total-put-at-237000000-holdings-of.html | BANK LOANS RISE FOR THIRD WEEK; Total Put at $237,000,000 -- Holdings of Treasury Obligations Decline | True | Special to The New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/statement-causes-surprise.html | Statement Causes Surprise | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/oliver-corp-names-chief.html | Oliver Corp. Names Chief | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/argentines-plan-labor-law-test-antiperonist-unions-set-court.html | ARGENTINES PLAN LABOR LAW TEST; Anti-Peronist Unions Set Court Challenge on Code Said to Favor Foes | True | By Juan de Onisspecial To the New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/i-daughter-to-mrs-s-m-islerj.html | I Daughter to Mrs. S. M. IslerJ | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/jersey-water-rate-to-rise.html | Jersey Water Rate to Rise | True | Special to The New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/cadets-offer-blood-red-cross-to-take-donations-for-2-days-at-west.html | CADETS OFFER BLOOD; Red Cross to Take Donations for 2 Days at West Point | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/charles-e-taylor.html | CHARLES E. TAYLOR | True | SpeCial to The New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/hutcheson-imperiled-bomb-found-under-house-of-carpenters-union.html | HUTCHESON IMPERILED; Bomb Found Under House of Carpenters Union Chief | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/u-n-chief-meets-jordans-leaders-hammarskjold-sees-king-and-premier.html | U. N. CHIEF MEETS JORDAN'S LEADERS; Hammarskjold Sees King and Premier at Amman on Mideast Problems | True | By Richard P. Huntspecial To the New York Times | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/churches-patience-on-arms-curb-urged.html | CHURCHES' PATIENCE ON ARMS CURB URGED | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/stoles-to-follow-upward-trends.html | Stoles to Follow Upward Trends | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/tabori-play-in-london-peter-sellers-stars-in-new-comedy-brouhaha.html | TABORI PLAY IN LONDON; Peter Sellers Stars in New Comedy, 'Brouhaha' | True | Special to The New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/faubus-program-is-voted-wide-power-given-antiintegration-bills-in.html | FAUBUS PROGRAM IS VOTED; WIDE POWER GIVEN Anti-Integration Bills in Arkansas Due to Be Signed Today APPROVAL VOTED ON FAUBUS BILLS | True | By Claude Sittonspecial To the New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/30-pounds-of-opium-seized-in-raid-here.html | 30 POUNDS OF OPIUM SEIZED IN RAID HERE | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/air-command-widened-35th-defense-unit-to-cover-area-of-28000-square.html | AIR COMMAND WIDENED; 35th Defense Unit to Cover Area of 28,000 Square Miles | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/john-j-curley.html | JOHN J. CURLEY | True | Special to The New York Tlme. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/golfers-divide-allegiance-4-local-qualifiers-outoftowners.html | Golfers Divide Allegiance; 4 Local Qualifiers Out-of-Towners | True | By Lincoln A. Werden | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/huge-rocket-motor-is-tested-by-army.html | HUGE ROCKET MOTOR IS TESTED BY ARMY | True | | 1986-07-14 | RE0000298443 | B00000728682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/athletics-score-seven-unearned-runs-in-first-and-beat-yanks-at.html | Athletics Score Seven Unearned Runs in First and Beat Yanks at Stadium; VISITORS 18 HITS TOP BOMBERS, 11-7 Error by Richardson Helps Athletics Down Kucks -Mantle Belts No. 37 | True | By Roscoe McGowen | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/harriman-opens-drive-at-a-fair.html | HARRIMAN OPENS DRIVE AT A FAIR | True | Special to The New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/hilton-hotels-profits-in-3-and-6-months-declined-despite-gains-in.html | Hilton Hotels' Profits in 3 and 6 Months Declined Despite Gains in Revenues | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/prof-alice-p-stevens.html | PROF. ALICE P.' STEVENS | True | Special to The New Zork Times | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/inspection-due-on-50-cars.html | Inspection Due on '50 Cars | | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/money-bill-signed-totals-36-billion.html | MONEY BILL SIGNED; TOTALS 3.6 BILLION | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/good-show-for-britons-a-survey-of-the-entry-of-their-banks-into-the.html | Good Show for Britons; A Survey of the Entry of Their Banks Into the 'Hire-Purchase/' Credit Field BRITONS ENJOYING CREDIT RATE WAR | True | By Thomas P. Ronanspecial To the New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/algerians-hint-at-sabotage-of-travel-bid-tourists-avoid-french.html | Algerians Hint at Sabotage of Travel, Bid Tourists Avoid French Transport | True | By Michael Jamesspecial To the New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/mrs-eisenhower-receives-gift.html | Mrs. Eisenhower Receives Gift | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/grimes-to-open-agency.html | Grimes to Open Agency | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/khrushchev-stresses-ties-to-u-s-stevenson-says-stevenson-cites.html | Khrushchev Stresses Ties To U. S., Stevenson Says; STEVENSON CITES KHRUSHCHEV TALK | True | By Adlai E. Stevensonnorth American Newspaper Alliance, 1958 By Adlai E. Stevenson. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/rollcall-vote-on-hogan.html | Roll-Call Vote on Hogan | True | Special to The New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/russell-scores-move-by-rogers-hits-justice-departments-action-as.html | RUSSELL SCORES MOVE BY ROGERS; Hits Justice Department's Action as Friend of Court in Little Rock Case | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/new-national-can-chief.html | New National Can Chief | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/japan-for-development-unit.html | Japan for Development Unit | True | Special to The New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/ballet-program-sept-29-to-aid-city-symphony-event-at-met-and-fete.html | Ballet Program Sept. 29 to Aid City Symphony; Event at 'Met' and Fete Afterward Will Help Orchestra Group | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/pupil-unit-prods-2-virginia-cities-charlottesville-and-norfolk.html | PUPIL UNIT PRODS 2 VIRGINIA CITIES; Charlottesville and Norfolk Urged by Placement Board to Let It Do Assigning | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/merger-deal-defended.html | Merger Deal Defended | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/dr-irving-r-calkins.html | DR. IRVING R. CALKINS | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/tickertape-parade-and-city-hall-ceremony-acclaim-crew-of-nautilus.html | Ticker-Tape Parade and City Hall Ceremony Acclaim Crew of Nautilus; City Gives Officers and Men of the Nautilus a Rousing Welcome CITY PARADE HAILS CREW OF NAUTILUS | True | By Philip Benjamin | 1986-07-14 | RE0000298443 | B00000728682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/owners-plea-denied-monaghan-rejects-change-in-naming-of-harness.html | OWNERS' PLEA DENIED; Monaghan Rejects Change in Naming of Harness Drivers | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/stocks-rise-again-but-slip-at-close-average-ends-up-067-rails-set.html | STOCKS RISE AGAIN BUT SLIP AT CLOSE; Average Ends Up 0.67 - Rails Set New 1958 High -- Volume Expands METALS, DRUGS STRONG Bell, American Cable and Curtis Publishing Among Star Performers MARKET CLIMBS, DIP NEAR CLOSE | True | By Burton Crane | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/rumania-purges-leading-athletes.html | RUMANIA PURGES LEADING ATHLETES | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/soviet-criticized-on-genetics-issue-world-committee-implies-moscow.html | SOVIET CRITICIZED ON GENETICS ISSUE; World Committee Implies Moscow Allowed Only One Group to Attend Talks | True | By Harold M. Schmeck Jr.special To the New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/hepperstall-elects-officer.html | Hepperstall Elects Officer | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/noroton-y-c-lead-in-cup-event-cut-st-petersburg-wins-race-trails-by.html | NOROTON Y. C. LEAD IN CUP EVENT CUT; St. Petersburg Wins Race, Trails by 8 1/2 Points in Junior Title Series | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/transamerica-adds-to-board.html | Transamerica Adds to Board | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/g-e-offers-plan-for-savings-fund-but-union-terms-proposal.html | G. E. OFFERS PLAN FOR SAVINGS FUND; But Union Terms Proposal Misleading -- Employes Would Pay Two-thirds | True | By Stanley Levey | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/mrs-landau-scores-in-golf.html | Mrs. Landau Scores in Golf | True | Special to The New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/us-and-japanese-meet-on-defense-officials-examine-position-in-light.html | U.S. AND JAPANESE MEET ON DEFENSE; Officials Examine Position in Light of New Attacks in Formosa Strait | True | By Robert Trumbullspecial To the New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/no-white-house-comment.html | No White House Comment | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/saturday-evening-post-will-publish-liquor-advertising-in-policy.html | Saturday Evening Post Will Publish Liquor Advertising in Policy Change | True | Special to The New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/sofia-names-peiping-envoy.html | Sofia Names Peiping Envoy | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/gerlach-in-critical-condition.html | Gerlach in Critical Condition | True | Special to The New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/tempted-beats-spar-maid-in-alabama-stakes-as-racing-ends-at-spa.html | Tempted Beats Spar Maid in Alabama Stakes as Racing Ends at Spa; ODDS-ON A GLITTER IS TENTH HEATHER Tempted, $15, Scores Over Spar Maid by Length and Half -- Lopar Is Third | True | By Joseph C. Nicholsspecial To the New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/tvquiz-inquiry-widened-in-city-3-shows-in-addition-to-canceled.html | TV-QUIZ INQUIRY WIDENED IN CITY; 3 Shows in Addition to Canceled 'Dotto' Under Study by Hogan Staff OTHERS ARE NOT NAMED 12 Called to Be Questioned Today on Reports That Contests Were Fixed | True | By Val Adams | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/fitchweiskirch.html | FitchWeiskirch | True | | 1986-07-14 | RE0000298443 | B00000728682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/junes-brides-fewer-recession-is-blamed.html | June's Brides Fewer, Recession Is Blamed | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/couple-killed-in-crash-youths-car-out-of-control-hits-theirs-headon.html | COUPLE KILLED IN CRASH; Youth's Car, Out of Control, Hits Theirs Head-On | True | Special to The New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/long-decline-ends-in-prices-for-hogs.html | LONG DECLINE ENDS IN PRICES FOR HOGS | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/fair-visitors-defect-brussels-source-cites-300-from-communist-lands.html | FAIR VISITORS DEFECT; Brussels Source Cites 300 From Communist Lands | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/nancywade-is-bride-ofeugene-pearce-jrl-.html | Nancy'.Wade .Is Bride Of'Eugene Pearce Jr.l ! | True | ,Scle. l [,-The New 'o Tlmel. J | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/electricity-output-dropped-last-week.html | ELECTRICITY OUTPUT DROPPED LAST WEEK | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/calnejablbnskl.html | CalneJablbnskl | True | SPecial. to The New York lm. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/slaughtering-bill-becomes-u-s-law.html | SLAUGHTERING BILL BECOMES U. S. LAW | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/charles-vhites-have-childt.html | Charles 'vhites' Have Childt | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/boston-finds-washington-statues-sword-lost-weapon-always-in-park.html | Boston Finds Washington Statue's Sword; 'Lost' Weapon Always in Park Storeroom | True | By John H. Fentonspecial To the New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/brussels-fair-building-burns.html | Brussels Fair Building Burns | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/norwalk-priest-in-new-post.html | Norwalk Priest in New Post | True | Special to The New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/shop-center-site-bought-in-jersey-15-acres-in-edison-township-go-to.html | SHOP CENTER SITE BOUGHT IN JERSEY; 15 Acres in Edison Township Go to Builder – New Cranford House Sold | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/banks-pressed-for-loan-funds-study-reveals-commercial-lenders-cant.html | BANKS PRESSED FOR LOAN FUNDS; Study Reveals Commercial Lenders Can't Meet the Increasing Demand FURTHER RISE FORESEEN Issuing of Shares to Raise Capital Found Gaining, but Not Sufficiently BANKS PRESSED FOR LOAN FUNDS | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/income-tax-rules-on-expenses-eased.html | INCOME TAX RULES ON EXPENSES EASED | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/birth-notice-1-no-title.html | Birth Notice 1 – No Title | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/sidelights-feed-grains-due-to-be-plentiful.html | Sidelights; Feed Grains Due To Be Plentiful | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/judicature-society-elects.html | Judicature Society Elects | True | Special to The New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/britain-and-u-s-discuss-taiwan-but-foreign-office-attempts-to.html | BRITAIN AND U. S. DISCUSS TAIWAN; But Foreign Office Attempts to Minimize Importance of the Conferences | True | Special to The New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/26-who-fled-reds-will-be-reunited-mother-68-to-arrive-here-today-as.html | 26 WHO FLED REDS WILL BE REUNITED; Mother, 68, to Arrive Here Today as Last in Family to Escape From Hungary | True | By Anna Petersen | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/candidate-in-wrong-party.html | Candidate in Wrong Party | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/floating-dock-for-hamburg.html | Floating Dock for Hamburg | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/korea-frees-us-businessman.html | Korea Frees U.S. Businessman | True | | 1986-07-14 | RE0000298443 | B00000728682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/lipshutz-beats-2-foes-trips-von-kokom-and-kern-in-eastern-senior.html | LIPSHUTZ BEATS 2 FOES; Trips Von Kokom and Kern in Eastern Senior Tennis | True | Special to The New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/club-woman-backs-birthcontrol-aid.html | CLUB WOMAN BACKS BIRTH-CONTROL AID | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/pageant-rubens-wedding-enacted-artists-antwerp-home-scene-of.html | Pageant: Rubens' Wedding Enacted; Artist's Antwerp Home Scene of Spectacle 1630 Nuptials Evoked With Fine Taste | | By Howard Taubmanspecial To The New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/337-more-years-ahead-for-person-40-in-1956.html | 33.7 More Years Ahead For Person 40 in 1956 | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/topics.html | Topics | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/commodities-steady-tuesdays-figure-of-862-is-unchanged-from-mondays.html | COMMODITIES STEADY; Tuesday's Figure of 86.2 Is Unchanged From Monday's | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/capitol-repairs-start-east-front-to-be-enlarged-and-preserved-in.html | CAPITOL REPAIRS START; East Front to Be Enlarged and Preserved in Marble | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/liberal-colleges-seen-revising-aim-carnegie-study-finds-them.html | LIBERAL COLLEGES SEEN REVISING AIM; Carnegie Study Finds Them Changing Into Vocational Training Institutions 80-YEAR SHIFT TRACED McGrath Views Offering of Wider Variety of Courses as Good and Necessary | True | By Loren B. Pope | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/pollen-count.html | Pollen Count | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/manuel-garcia.html | MANUEL GARCIA | True | SpecialJo fe New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/paris-the-chanel-look-remains-indestructible-despite-style.html | Paris: The Chanel Look Remains Indestructible Despite Style Fluctuations; New Collection Has the Trade-Mark of Famous Designer | | By Patricia Peterson | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/sports-of-the-times-willie-card-in-the-majors.html | Sports of The Times; Willie Card in the Majors | | By Arthur Daley | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/negro-sitdown-widens-young-group-takes-all-seats-in-drugstore-at.html | NEGRO SITDOWN WIDENS; Young Group Takes All Seats in Drugstore at Enid, Okla. | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/daniel-steen.html | DANIEL STEEN | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/president-backs-defense-program-as-criticism-rises-denies-missile.html | PRESIDENT BACKS DEFENSE PROGRAM AS CRITICISM RISES; Denies Missile Development 'Gap'-- Congress Report Cites Submarine Peril PRESIDENT BACKS DEFENSE PROGRAM | True | By Jack Raymondspecial To The New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/algiers-is-cool-over-de-gaulle-rightists-disturbed-by-his-spelling.html | ALGIERS IS COOL OVER DE GAULLE; Rightists Disturbed by His Spelling Out of Ways to Freedom for Colonies | | By Thomas F. Bradyspecial To The New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/south-must-obey-rogers-tells-bar-compliance-with-high-court.html | SOUTH MUST OBEY, ROGERS TELLS BAR; Compliance With High Court Decision Is 'Inevitable,' Attorney General Says SOUTH MUST OBEY, ROGERS TELLS BAR | | By Anthony Lewisspecial To The New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/offer-is-rejected-for-vernon-mills.html | OFFER IS REJECTED FOR VERNON MILLS | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/flying-josie-arlington-victor.html | Flying Josie Arlington Victor | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/rabbi-jonathan-steif.html | RABBI JONATHAN STEIF | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/gains-extended-in-grain-market-rye-advances-1-to-1-12-cents-all.html | GAINS EXTENDED IN GRAIN MARKET; Rye Advances 1 to 1 1/2 Cents -- All Wheat Options Rise, Excepting the July | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/plans-filed-with-city-for-west-side-motel.html | Plans Filed With City For West Side Motel | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/socialist-ballot-set-group-says-it-has-enough-signatures-for.html | SOCIALIST BALLOT SET; Group Says It Has Enough Signatures for Listing | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/tigers-win-72-after-32-loss.html | Tigers Win, 7-2, After 3-2 Loss | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/australia-promises-to-protect-malaya-against-soviets-dumping-of.html | Australia Promises to Protect Malaya Against Soviets' Dumping of Cheap Tin | True | Special to The New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/bitter-threat-exchange-made-at-conventionpatronage-cut-hinted-mayor.html | Bitter Threat Exchange Made at Convention-- Patronage Cut Hinted; MAYOR, DE SAPIO TRADED THREATS | True | By Leo Eganspecial To the New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/excavations-in-turkey-yield-roman-building.html | Excavations in Turkey Yield Roman Building | True | Special to The New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/hoff-leads-qualifiers-his-143-is-best-at-chicago-in-u-s-amateur.html | HOFF LEADS QUALIFIERS; His 143 Is Best at Chicago in U. S. Amateur Golf Test | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/jordan-ousts-newsman-ap-man-is-accused-of-having-reported-talk-of.html | JORDAN OUSTS NEWSMAN; AP Man Is Accused of Having Reported Talk of Partition | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/mrs-iienry-daniels.html | MRS. i-IENRY DANIELS | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/charging-state-for-troops.html | Charging State for Troops | True | A. N. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/error-in-havana-fatal-one-slain-in-gun-fight-after-group-is.html | ERROR IN HAVANA FATAL; One Slain in Gun Fight After Group Is Misidentified | True | Special to The New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/new-trailer-plant-highway-company-starts-hazelton-pa-facility.html | NEW TRAILER PLANT; Highway Company Starts Hazelton, Pa., Facility | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/advertising-tv-profits-down.html | Advertising TV Profits Down | True | By Carl Spielvogel | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/the-eel-is-arraigned-crippled-thief-on-critical-list-for-year-is.html | 'THE EEL' IS ARRAIGNED; Crippled Thief, on Critical List for Year, Is Charged | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/curtiss-and-nyu-join-in-sun-study-aviation-concern-is-building.html | CURTISS AND N.Y.U. JOIN IN SUN STUDY; Aviation Concern Is Building Research Center to Seek New Uses for Energy | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/duplicate-crash-fatal-man-dies-in-armonk-accident-at-site-of.html | DUPLICATE CRASH FATAL; Man Dies in Armonk Accident at Site of Earlier Injury | True | Special to The New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/31-die-as-bus-falls-off-cliff.html | 31 Die as Bus Falls Off Cliff | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/reading-promotes-traffic-aide.html | Reading Promotes Traffic Aide | True | | 1986-07-14 | RE0000298443 | B00000728682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/brooklynite-has-key-beirut-post-arabspeaking-lieutenant-makes-the.html | BROOKLYNITE HAS KEY BEIRUT POST; Arab-Speaking Lieutenant Makes the Decisions on Whether to Fire or Not | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/carrier-switched-to-atlantic.html | Carrier Switched to Atlantic | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/seixas-and-davies-stave-off-2-match-points-each-to-gain-at-rye-shot.html | Seixas and Davies Stave Off 2 Match Points Each to Gain at Rye; SHOT OFF NET AIDS PHILADELPHIA ACE Seixas Goes On to Win From Schwartz -- Davies Downs Morea -- Savitt Advances | True | By Allison Danzigspecial To the New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/458-die-in-korea-us-army-joins-in-the-fight-against-sleeping.html | 458 DIE IN KOREA; U.S. Army Joins in the Fight Against Sleeping Sickness | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/-mrs-ronai-d-barlow-92-golfer-twice-runnerup-forl-u-s-womens-title-.html | , MRS. RONAI D BARLOW, 92; Golfer, Twice Runnerup forl U. S. Women's Title, Dies | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/role-with-gable-for-lilli-palmer-actress-returning-to-u-s-films-in.html | ROLE WITH GABLE FOR LILLI PALMER; Actress Returning to U. S. Films in 'But Not for Me' -- Powell Buys Novel | True | By Oscar Godboutspecial To the New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/two-queens-youths-drown.html | Two Queens Youths Drown | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/trading-is-quiet-for-commodities-cocoa-sugar-copper-drop-rubber-and.html | TRADING IS QUIET FOR COMMODITIES; Cocoa, Sugar, Copper Drop -- Rubber and Zinc Rise -- Coffee Irregular | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/g-o-p-recounts-asked-two-defeated-in-westchester-primary-make.html | G. O. P. RECOUNTS ASKED; Two Defeated in Westchester Primary Make Requests | True | Special to The New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/maruja-romero-is-auuiancedi-to-d-j-reimel-llanova-591.html | Maruja Romero Is Auuiancedl To D. J. Reimel, 'llanova :591 | True | Sl | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/iowa-state-fullback-injured.html | Iowa State Fullback Injured | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/nomination-by-primary-asked.html | Nomination by Primary Asked | True | ALLEN KLEIN | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/presidents-vacation-plans.html | President's Vacation Plans | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/eisenhower-hoping-senators-will-stay-but-not-as-they-are.html | Eisenhower Hoping Senators Will Stay, but Not as They Are | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/giants-trip-braves-in-12th.html | Giants Trip Braves in 12th | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/pomeroys-to-be-freed-manila-court-acts-on-exg-i-and-wife-who-aided.html | POMEROYS TO BE FREED; Manila Court Acts on Ex-G. I. and Wife Who Aided Reds | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/andrew-l-nelson.html | ANDREW L. NELSON | True | Special to The New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/auto-racing-tonight-sportsman-and-modified-cars-compete-at-polo.html | AUTO RACING TONIGHT; Sportsman and Modified Cars Compete at Polo Grounds | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/rail-strike-averted-engineers-on-reading-accept-plan-to-bar-tieup.html | RAIL STRIKE AVERTED; Engineers on Reading Accept Plan to Bar Tie-Up Today | True | | 1986-07-14 | RE0000298443 | B00000728682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/thermoid-issues-call-to-redeem-its-convertible-preferred-stock-nov.html | THERMOID ISSUES CALL; To Redeem Its Convertible Preferred Stock Nov. 1 | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/samuel-j-kobe.html | SAMUEL J. KOBE | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/manufacturing-chief-appointed-by-revlon.html | Manufacturing Chief Appointed by Revlon | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/dr-wilfred-g-drouin.html | DR. WILFRED G. DROUIN | True | Special to The New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/big-phone-system-posts-gain-in-net-earnings-raised-by-general.html | BIG PHONE SYSTEM POSTS GAIN IN NET; Earnings Raised by General Telephone in First Seven Months Above '57 Level | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/the-state-tickets.html | The State Tickets | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/rev-joseph-a-morris.html | REV. JOSEPH A. MORRIS | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/adams-report-denied-white-house-disowns-story-of-bid-to-brownell.html | ADAMS REPORT DENIED; White House Disowns Story of Bid to Brownell | True | Special to The New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/martha-graham-to-israel.html | Martha Graham to Israel | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/books-and-authors.html | Books and Authors | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/president-pension-hailed-by-hoover.html | PRESIDENT PENSION HAILED BY HOOVER | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/emilys-pride-captures-33d-hambletonian-in-3-heats-filly-takes-trot.html | Emily's Pride Captures 33d Hambletonian in 3 Heats; FILLY TAKES TROT WITH RECORD MILE Emily's Pride Wins 3d Heat in 1:59.8 After Little Rocky, 2d Over-All, Scores in 2d | True | By Louis Effratspecial To the New York Times | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/eisenhower-sees-increased-need-to-guard-quemoy-he-says-offshore.html | EISENHOWER SEES INCREASED NEED TO GUARD QUEMOY; He Says Offshore Isles Hold Third of Taiwan's Force -- 7th Fleet Reinforced President Sees Greater Need For Guarding Quemoy Group | True | By E. W. Kenworthyspecial To the New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/beaux-arts-group-offers-a-concert-quartet-opens-9th-interval-series.html | BEAUX ARTS GROUP OFFERS A CONCERT; Quartet Opens 9th Interval Series in Recital Hall -- Overton Score Heard | True | JOHN BRIGGS. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/opera-series-in-5859-amato-will-present-2-town-hall-events-tuesdays.html | OPERA SERIES IN '58-59; Amato Will Present 2 Town Hall Events Tuesdays | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/thurmond-going-to-camp.html | Thurmond Going to Camp | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/richardson-beats-anderson.html | Richardson Beats Anderson | True | Special to The New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/finletter-to-tell-liberals-today-if-he-will-take-partys-nomination.html | Finletter to Tell Liberals Today if He Will Take Party's Nomination; FINLETTER WEIGHS RACE AS LIBERAL | True | By Leonard Ingalls | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/lora-gbarzin-richard-chids-will-wed-in-fall-195-alumna-of-bennett.html | Lora G.:-Barzin, Richard Chi'ds Will Wed in Fall; 195 Alumna of Bennett Become Fince,'Of' a Yale Graduate'.- | True | | 1986-07-14 | RE0000298443 | B00000728682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/2-peiping-protests-cite-hong-kong-acts.html | 2 PEIPING PROTESTS CITE HONG KONG ACTS | True | Special to The New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/stevenson-and-khrushchev.html | Stevenson and Khrushchev | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/dredging-contract-let.html | Dredging Contract Let | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/heathcoat-amory-pleased.html | Heathcoat Amory Pleased | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/us-atom-exhibits-vying-at-geneva-friendly-rivalry-is-evident-among.html | U.S. ATOM EXHIBITS VYING AT GENEVA; Friendly Rivalry Is Evident Among Americans as They Put Machines in Order | True | Special to The New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/steel-is-putty-in-hands-of-furniture-designer.html | Steel Is Putty in Hands Of Furniture Designer | True | By Rita Reif | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/bay-state-plans-61-million-bonds-slates-offering-sept-24maine-to.html | BAY STATE PLANS 61 MILLION BONDS; Slates Offering Sept. 24-- Maine to Open Bidding on $5,500,000 Issue MUNICIPAL ISSUES OFFERED, SLATED | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/state-health-aide-to-retire.html | State Health Aide to Retire | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/doenitz-gaining-in-public-prestige-hitlers-grand-admiral-now-in-the.html | DOENITZ GAINING IN PUBLIC PRESTIGE; Hitler's Grand Admiral Now in the Role of a Benign Naval Ghost | True | By Arthur J. Olsenspecial To the New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/a-conflict-in-position-presidents-views-on-supreme-court-ruling-are.html | A Conflict in Position; President's Views on Supreme Court Ruling Are Not Followed by Aides | True | By James Restonspecial To the New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/cotton-futures-generally-firm-market-closes-8-points-up-to-1-off.html | COTTON FUTURES GENERALLY FIRM; Market Closes 8 Points Up to 1 Off -- Crop Movement Induces Hedge Selling | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/william-witt-weds-i-miss-stuart-handyi.html | William Witt. Weds I ..Miss stuart, HandyI | True | ' to The New 'ork ! | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/in-the-nation-a-rehabilitated-economy-in-france.html | In The Nation; A Rehabilitated Economy in France? | True | By Arthur Krock | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/garden-city-puzzling-over-a-mice-mystery.html | Garden City Puzzling Over a Mice Mystery | True | Special to The New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/eisenhower-ends-a-spur-to-housing-drops-antirecession-plan-of-par.html | EISENHOWER ENDS A SPUR TO HOUSING; Drops Anti-Recession Plan of Par Mortgage-Buying -- Move Will Save Money | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/schools-face-cut-in-building-funds-requests-must-be-slashed-at.html | SCHOOLS FACE CUT IN BUILDING FUNDS; Requests Must Be Slashed at Least 50%, Board Is Told at Budget Hearing | True | By Paul Crowell | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/maytag-to-retire-some-stock.html | Maytag to Retire Some Stock | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/text-of-rogers-speech-to-the-bar-association-on-policy-of.html | Text of Rogers Speech to the Bar Association on Policy of Integration in U. S. | True | Special to The New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/beverly-hills-hotel-sold.html | Beverly Hills Hotel Sold | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/stress-of-space-on-mind-studied-astronautic-congress-told-of.html | STRESS OF SPACE ON MIND STUDIED; Astronautic Congress Told of Planned Tests -- Body Checked Out for Flight | True | | 1986-07-14 | RE0000298443 | B00000728682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/13month-wonder-rocket-complex-rises-in-desert-rocket-complex-grows.html | 13-Month Wonder: Rocket Complex Rises in Desert; ROCKET COMPLEX GROWS IN DESERT | True | Special to The New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/howard-officer-resigns.html | Howard Officer Resigns | | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/eisenhower-sees-party-gain-in-58-message-exhorts-leaders-to-work.html | EISENHOWER SEES PARTY GAIN IN '58; Message Exhorts Leaders to 'Work and Vote and Get Others to Vote' in Fall | | By Richard J. H. Johnstonspecial To the New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/fischer-russian-adjourn-in-chess-13thround-petrosian-match-halted.html | FISCHER, RUSSIAN ADJOURN IN CHESS; 13th-Round Petrosian Match Halted After 41 Moves -- Feuerstein Triumphs | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/olin-mathieson-names-chief-for-squibb-unit.html | Olin Mathieson Names Chief for Squibb Unit | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/presidents-phone-talk.html | President's Phone Talk | True | Special to The New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/hurricane-is-severe-weathermen-say-winds-are-115-mph-northeastward.html | HURRICANE IS 'SEVERE'; Weathermen Say Winds Are 115 M.P.H. Northeastward | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/china-reds-shell-quemoy-outpost-new-amphibious-threat-to-offshore.html | CHINA REDS SHELL QUEMOY OUTPOST; New Amphibious Threat to Offshore Islands Seen as Bombardment Goes On U. S. and Nationalist Chinese Confer on the Defense of Taiwan CHINA REDS SHELL QUEMOY OUTPOSTS | True | Special to The New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/congress-sending-15-to-atom-parley.html | CONGRESS SENDING 15 TO ATOM PARLEY | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/rumanian-legation-bombed.html | Rumanian Legation Bombed | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/brussels-airport-looks-to-future-expansion-aimed-to-handle-3.html | BRUSSELS AIRPORT LOOKS TO FUTURE; Expansion, Aimed to Handle 3 Million Passengers a Year, to Be Ready in '60 | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/before-the-high-court.html | Before the High Court | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/mrs-dickey-heads-unit-planning-jersey-show.html | Mrs. Dickey Heads Unit Planning Jersey Show | True | Special to The New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/a-great-composer-passes.html | A Great Composer Passes | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/indians-in-front-8-to-5-score-four-times-in-fourth-and-defeat.html | INDIANS IN FRONT, 8 TO 5; Score Four Times in Fourth and Defeat Orioles | | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/teamster-felled-by-heart-attack-baker-due-at-inquiry-kept-in.html | TEAMSTER FELLED BY HEART ATTACK; Baker, Due at Inquiry, Kept in Hospital Critically Ill -New Charges Made | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/57000-grant-made-for-rehabilitation.html | $57,000 GRANT MADE FOR REHABILITATION | True | Special to The New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/eisenhower-labels-budget-big-58-issue-eisenhower-sees-cuts-in.html | Eisenhower Labels Budget Big '58 Issue; Eisenhower Sees Cuts in Budget And Sound Money as Issue in '58 | True | By Felix Belair Jr.special To the New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/student-o-dentistry-to-wed-suzanne-krim.html | Student o[ Dentistry To Wed Suzanne Krim | True | Special to 'he New r6rk Times. | 1986-07-14 | RE0000298443 | B00000728682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/international-harmony.html | International Harmony | True | DERWOOD M. DUDLEY | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/princess-dorothea-to-wed.html | Princess Dorothea to Wed | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/to-keep-transit-solvent-raise-in-fare-advocated-to-meet-operating.html | To Keep Transit Solvent; Raise in Fare Advocated to Meet Operating and Capital Costs | True | WILLIAM J. MCKENNA | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/state-offers-to-help-clear-slums-hidden-in-ramapos-green-hills.html | State Offers to Help Clear Slums Hidden in Ramapo's Green Hills | True | By Charles Grutzner | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/westchester-areas-vote-school-merger.html | WESTCHESTER AREAS VOTE SCHOOL MERGER | True | Special to The New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/l-i-acts-on-gamblers-asks-u-s-to-run-in-100-for-lacking-50-tax.html | L. I. ACTS ON GAMBLERS; Asks U. S. to Run in 100 for Lacking $50 Tax Stamp | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/alaska-approves-statehood-by-51-alaska-votes-51-to-be-49th-state.html | Alaska Approves Statehood by 5-1; ALASKA VOTES 5-1 TO BE 49TH STATE | True | Special to The New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/cubs-long-blows-subdue-phils-52-banks-42d-homer-another-by-neeman.html | CUBS' LONG BLOWS SUBDUE PHILS, 5-2; Banks' 42d Homer, Another by Neeman and Thomson's Three-Bagger Decide | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/utility-plans-financing.html | Utility Plans Financing | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/cushing-concerned-over-latin-america.html | CUSHING CONCERNED OVER LATIN AMERICA | True | By Religious News Service. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/baking-company-raises-dividend-continental-lifts-quarterly-5c-to.html | BAKING COMPANY RAISES DIVIDEND; Continental Lifts Quarterly 5c to 55c -- To Redeem Its 3 5/8 % Debentures | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/first-steel-mill-opens-in-panama-production-of-8000-tons-of.html | FIRST STEEL MILL OPENS IN PANAMA; Production of 8,000 Tons of Construction Items Slated in First Year | True | Special to The New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/shea-out-of-u-s-tennis.html | Shea Out of U. S. Tennis | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/check-turnover-off-bank-clearings-last-week-29-less-than-in-57.html | CHECK TURNOVER OFF; Bank Clearings Last Week 2.9% Less Than in '57 | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/naval-stores.html | NAVAL STORES | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/eisenhower-bids-khrushchev-prohibit-soviet-interference-with-its.html | Eisenhower Bids Khrushchev Prohibit Soviet Interference With Its Satellites | True | Special to The New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/state-will-telecast-12-subjects-weekly-for-pupils-in-city.html | State Will Telecast 12 Subjects Weekly For Pupils in City | True | Special to The New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/u-a-w-sees-a-shift-in-gm-wage-stand.html | U. A. W. SEES A SHIFT IN G.M. WAGE STAND | True | Special to The New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/temple-paintings-of-mayas-emerge-color-photos-of-murals-are-brought.html | TEMPLE PAINTINGS OF MAYAS EMERGE; Color Photos of Murals Are Brought Out by UNESCO With Mexico's Aid | True | Special to The New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/food-news-a-last-fling-on-the-grill.html | Food News: A Last Fling On the Grill | True | By Craig Claiborne | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/buyer-chosen-to-head-delman-retail-division.html | Buyer Chosen to Head Delman Retail Division | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/to-prevent-home-accidents.html | To Prevent Home Accidents | True | RAPHAEL YAVNEH | 1986-07-14 | RE0000298443 | B00000728682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/2-house-veterans-win-in-mississippi.html | 2 HOUSE VETERANS WIN IN MISSISSIPPI | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/kingsley-sets-pace-in-sailing.html | Kingsley Sets Pace in Sailing | True | Special to The New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/steamin-demon-first-at-yonkers-scores-over-paul-jackson-by-length.html | STEAMIN' DEMON FIRST AT YONKERS; Scores Over Paul Jackson by Length and Half and Pays $7.30 in Trot | True | Special to The New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/atlas-corp-lists-net-of-8057185-investment-concern-shows-profit-tax.html | ATLAS CORP. LISTS NET OF $8,057,185; Investment Concern Shows Profit, Tax Break for First Half of 1958 | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/ind-in-rushhour-halt-8th-ave-trains-stalled-after-emergency-cord-is.html | IND IN RUSH-HOUR HALT; 8th Ave. Trains Stalled After Emergency Cord Is Pulled | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/hammarskjold-in-jordan.html | Hammarskjold in Jordan | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/negro-slayer-saved-gov-daniel-reprieves-texas-youth-called.html | NEGRO SLAYER SAVED; Gov. Daniel Reprieves Texas Youth Called Feeble-Minded | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/new-propeller-may-speed-ships-navy-praises-development-of-hydrofoil.html | NEW PROPELLER MAY SPEED SHIPS; Navy Praises Development of Hydrofoil Device That Cuts Water Barrier | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/teachers-chief-faces-challenge-federation-group-seeking-to-unseat.html | TEACHERS' CHIEF FACES 'CHALLENGE; Federation Group Seeking to unseat Megel -- Priest Addresses Convention | True | By Gene Currivanspecial To the New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/newspaper-plant-set-new-brunswick-home-news-lets-building-contract.html | NEWSPAPER PLANT SET; New Brunswick Home News Lets Building Contract | True | Special to The New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/copter-goes-to-marine-corps.html | 'Copter Goes to Marine Corps | True | Special to The New York Times. | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/rye-women-take-title.html | Rye Women Take Title | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/apalachin-5-in-us-plea-ask-justice-harlan-to-free-them-pending.html | APALACHIN 5 IN U.S. PLEA; Ask Justice Harlan to Free Them Pending Their Appeal | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/britons-accept-pay-offer.html | Britons Accept Pay Offer | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/wood-field-and-stream-summertime-and-the-writin-is-easy-as.html | Wood, Field and Stream; Summertime and the Writin' Is Easy as Publicists Sing of Outdoor Feats | True | By John W. Randolph | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/new-haven-rail-layoff.html | New Haven Rail Lay-Off | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/food-processor-lifts-sales-net-consolidateds-profits-up-50-to-246-a.html | FOOD PROCESSOR LIFTS SALES, NET; Consolidated's Profits Up 50% to $2.46 a Share for Fiscal Year COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/ship-insurance-rates-cut.html | Ship Insurance Rates Cut | True | | 1986-07-14 | RE0000298443 | B00000728682 |
| 1958-08-28 | 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/bishop-z-t-kaung-72-dies-in-peiping-baptized-chiang-into-methodist.html | Bishop Z. T. Kaung, 72, Dies in Peiping; Baptized Chiang Into Methodist Faith | | | 1986-07-14 | RE0000298443 | B00000728682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/new-kimberlyclark-facility.html | New Kimberly-Clark Facility | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/four-auctioneers-sue-petition-state-court-to-upset-revocation-of.html | FOUR AUCTIONEERS SUE; Petition State Court to Upset Revocation of Licenses | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/ehmannhenley.html | Ehmann--Henley | True | Special to The New York Tlm. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/state-fair-open-today-upstate-girl-will-snip-ribbon-for-112th.html | STATE FAIR OPEN TODAY; Upstate Girl Will Snip Ribbon for 112th Exhibition | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/vaughan-medal-bill-signed-by-president.html | VAUGHAN MEDAL BILL SIGNED BY PRESIDENT | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/penney-to-open-miami-office.html | Penney to Open Miami Office | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/president-lauds-lawrence-work-calls-physicists-death-los-to-free.html | PRESIDENT LAUDS LAWRENCE WORK; Calls Physicist's Death Los: to Free World--A.E.C. Also Pays Tribute | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/fisher-body-elects-klotzburger-named-general-manager-of-g-m.html | FISHER BODY ELECTS; Klotzburger Named General Manager of G. M. Division | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/record-metric-miles-listed.html | Record Metric Miles Listed | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/statements-on-tribune.html | Statements on Tribune | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/finletter-bars-race-as-liberal-urges-party-to-back-hogan-for.html | FINLETTER BARS RACE AS LIBERAL; Urges Party to Back Hogan for Senator -- Decision to Be Made Next Week FINLETTER BARS RACE AS LIBERAL | True | By Leo Egan | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/crews-of-americas-cup-yachts-prepare-for-hurricane-threat.html | Crews of America's Cup Yachts Prepare for Hurricane Threat | True | By John Rendelspecial To the New York Times. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/foes-of-factory-win-in-greenwich-united-aircraft-temporarily-halts.html | FOES OF FACTORY WIN IN GREENWICH; United Aircraft Temporarily Halts Plan to Buy Site for Norden Division Move | True | By Richard H. Parkespecial To the New York Times. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/vote-in-congress-examined-defeat-of-important-liberal-bills.html | Vote in Congress Examined; Defeat of Important Liberal Bills Declared Result of Coalition | True | ALFRED BAKER LEWIS | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/member-banks-borrowings-increased-and-reserves-fell-during-the-week.html | Member Banks' Borrowings Increased And Reserves Fell During the Week | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/anderson-faces-perry-today-to-open-u-s-tennis-defense-aussie-choice.html | Anderson Faces Perry Today To Open U. S. Tennis Defense; Aussie Choice to Keep Title at Forest Hills -- Althea Gibson Plays Tomorrow | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/class-prejudice-is-found-potent-said-to-have-a-greater-role-than.html | CLASS PREJUDICE IS FOUND POTENT; Said to Have a Greater Role Than Race Differences in Forming Children's Ideas | True | By Emma Harrisonspecial To the New York Times. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/cotton-advances-by-1-to-12-points-volume-is-moderate-some-hedge.html | COTTON ADVANCES, BY 1 TO 12 POINTS; Volume Is Moderate -- Some Hedge Selling Cuts Prices From Session's Highs | True | | 1986-07-14 | RE0000298444 | B00000728683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/substance-halts-growth-of-virus-british-research-team-tells-of.html | SUBSTANCE HALTS GROWTH OF VIRUS; British Research Team Tells of Successful Tests With New Interfering Agent | | By John Hillabyspecial To the New York Times. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/injured-redl-out-2-months.html | Injured Redl Out 2 Months | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/acquisition-is-sought-one-william-st-fund-plans-to-obtain-holding.html | ACQUISITION IS SOUGHT; One William St. Fund Plans to Obtain Holding Company | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/legion-to-honor-reporter.html | Legion to Honor Reporter | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/european-papers-comment.html | European Papers Comment | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/market-declines-after-7day-rise-turnover-also-goes-down-to-2540000.html | MARKET DECLINES AFTER 7-DAY RISE; Turnover Also Goes Down, to 2,540,000 Shares -Steels, Metals Weak INDEX OFF 2.28 TO 317.52 But Curtis, Loew's, Union Oil, Mohasco, Artloom and Lykes Win Favor MARKET DECLINES AFTER 7-DAY RISE | True | By Burton Crane | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/music-notes.html | MUSIC NOTES | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/village-status-sought-atlantic-beach-to-request-nassau.html | VILLAGE STATUS SOUGHT; Atlantic Beach to Request Nassau Incorporation | True | Special to The New York Times. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/capitalism-lived-in-ancient-crete-tablets-found-near-phaistos.html | CAPITALISM LIVED IN ANCIENT CRETE; Tablets Found Near Phaistos Indicate Use of System in Administrative Code | True | By A. C. Sedgwickspecial To the New York Times. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/whale-no-2-due-here-aquarium-is-trying-again-to-fly-one-alive-from.html | WHALE NO. 2 DUE HERE; Aquarium Is Trying Again to Fly One Alive From Alaska | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/bnai-brith-seeks-german-payment.html | BNAI BRITH SEEKS GERMAN PAYMENT | True | Special to The New York Times. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/about-new-york-mad-mogi-will-undertake-most-any-art-job-and-accept.html | About New York; Mad Mogi Will Undertake Most Any Art Job and Accept the Craziest Payment | True | By Meyer Berger | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/a-wrestling-villain-bares-his-soul-he-finds-life-empty-despite.html | A Wrestling Villain Bares His Soul; He Finds Life Empty Despite Income of $60,000 a Year Object of Audience Hatred Yearns for Wife and Farm | True | By Gay Talese | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/passach-gains-lead-paces-dressage-in-wofford-cup-at-colorado.html | PASSACH GAINS LEAD; Paces Dressage in Wofford Cup at Colorado Springs | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/hungary-defeats-russia-for-title-scores-93-to-keep-world-saber.html | HUNGARY DEFEATS RUSSIA FOR TITLE; Scores, 9-3, to Keep World Saber Crown -- Poland Nips Italy to Finish Third | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/deficit-reported-by-acf-industries-quarters-loss-of-553000.html | DEFICIT REPORTED BY ACF INDUSTRIES; Quarter's Loss of $553,000 Contrasts With Profit of $2,688,000 in '57 | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/autos-race-where-giants-played-3000-see-first-card-on-polo-grounds.html | Autos Race Where Giants Played; 3,000 See First Card on Polo Grounds' Paved Track | True | By Frank M. Blunk | 1986-07-14 | RE0000298444 | B00000728683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/e-j-ganter-in-hospital.html | E. J. Ganter in Hospital | True | Special to The New York Times. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/g-m-and-u-a-w-air-strike-views-each-blames-other-in-new-walkouts.html | G. M. AND U. A. W. AIR STRIKE VIEWS; Each Blames Other in New Walkouts -- Company Sees Its 1959 Output Crippled | True | By Damon Stetsonspecial To the New York Times. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/nixons-vacationing.html | Nixons Vacationing | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/cit-will-spend-14500000-to-acquire-insurance-concern.html | C.I.T. Will Spend $14,500,000 To Acquire Insurance Concern | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/nato-still-lacking-iceland-compromise.html | NATO STILL LACKING ICELAND COMPROMISE | True | Special to The New York Times. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/equitable-life-names-field-vice-president.html | Equitable Life Names Field Vice President | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/safeway-stores-company-acquires-thriftway-chain-in-central-iowa.html | SAFEWAY STORES; Company Acquires Thriftway Chain in Central Iowa | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/naked-earth-arrives-juliette-greco-stars-in-drama-at-mayfair.html | 'Naked Earth' Arrives; Juliette Greco Stars in Drama at Mayfair Richard Todd Is Male Lead in Africa Tale | True | By Bosley Crowther | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/commodities-index-goes-up-a-fraction.html | COMMODITIES INDEX GOES UP A FRACTION | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/loan-delinquencies-show-a-small-rise.html | LOAN DELINQUENCIES SHOW A SMALL RISE | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/order-by-court.html | Order by Court | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/britain-eases-soviet-trade-ban.html | Britain Eases Soviet Trade Ban | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/a-f-m-unit-hits-film-music-pact-calls-guild-agreement-with-studios.html | A. F. M. UNIT HITS FILM MUSIC PACT; Calls Guild Agreement With Studios a 'Sellout' -- Fess Parker in Western | True | By Oscar Godboutspecial To the New York Times. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/jean-dubuc.html | JEAN DUBUC | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/argentines-buy-riverdale-plot-syndicate-gets-corner-site-for-a.html | ARGENTINES BUY RIVERDALE PLOT; Syndicate Gets Corner Site for a Cooperative - Deal on Grand Ave. | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/2-transit-unions-will-merge-here-meany-helps-motormen-and-twu-reach.html | 2 TRANSIT UNIONS WILL MERGE HERE; Meany Helps Motormen and T.W.U. Reach Agreement to End Long Dispute 2 TRANSIT UNIONS WILL MERGE HERE | True | By Stanley Levey | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/mexican-law-extended-importation-of-farm-workers-can-continue-until.html | MEXICAN LAW EXTENDED; Importation of Farm Workers Can Continue Until '61 | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/black-and-decker-lifts-dividend-15c-quarterly-cash-distribution-50c.html | BLACK AND DECKER LIFTS DIVIDEND 15C; Quarterly Cash Distribution 50c -- No Stock Payment to Be Made This Year COMPANIES TAKE DIVIDEND ACTION | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/italy-leads-in-bridge-has-26-points-in-european-match-after-14.html | ITALY LEADS IN BRIDGE; Has 26 Points in European Match After 14 Rounds | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/lawyer-of-judicial-calm-richard-colburn-butler.html | Lawyer of Judicial Calm; Richard Colburn Butler | True | Special to The New York Times. | 1986-07-14 | RE0000298444 | B00000728683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/willis-wolcott-angus.html | WILLIS WOLCOTT ANGUS | True | Special to/he New York Times. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/skippers-tie-in-match-wind-cancels-indian-harbor-finale-against.html | SKIPPERS TIE IN MATCH; Wind Cancels Indian Harbor Finale Against Bermuda | True | Special to The New York Times. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/polar-flight-to-paris-cut.html | Polar Flight to Paris Cut | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/all-grains-climb-in-lively-session-soybeans-also-up-show-the-best.html | ALL GRAINS CLIMB IN LIVELY SESSION; Soybeans, Also Up, Show the Best Gains -- Far East War Scare Is Cited | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/fugitive-surrenders-man-sought-in-51-city-slaying-disgusted-with.html | FUGITIVE SURRENDERS; Man Sought in '51 City Slaying 'Disgusted With Hiding' | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/4-get-appointments-president-acts-on-temporary-posts-pending-new.html | 4 GET APPOINTMENTS; President Acts on Temporary Posts Pending New Session | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/staton-tops-de-leone-cole-and-lurie-also-gain-in-eastern-senior.html | STATON TOPS DE LEONE; Cole and Lurie Also Gain in Eastern Senior Tennis | True | Special to The New York Times. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/officer-of-m-i-t-joins-liberty-mutual-board.html | Officer of M. I. T. Joins Liberty Mutual Board | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/business-parcel-in-brooklyn-deal-building-at-277-broadway-is-taken.html | BUSINESS PARCEL IN BROOKLYN DEAL; Building at 277 Broadway Is Taken by Investor -- East New York House Sold | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/barrow-rugby-victor-219.html | Barrow Rugby Victor, 21-9 | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/governor-of-iowa-got-teamster-aid.html | GOVERNOR OF IOWA GOT TEAMSTER AID | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/alaska-votes-herself-in.html | Alaska Votes Herself In | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/h-c-gerlagh-dies-p-eo-lemer-6y-westchester-chairman-was-forrer.html | H. C. GERLAGH DIES; P. EO. LEM)ER, 6Y; Westchester Chairman Was Forrer County Executive J --Lawyer in White Plains ] I | True | Special to Ftle New York Times, | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/5-seamen-attacked-2-yugoslavs-stabbed-one-cut-by-7-brooklyn-youths.html | 5 SEAMEN ATTACKED; 2 Yugoslavs Stabbed, One Cut by 7 Brooklyn Youths | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/four-share-golf-lead-hawkins-magee-balding-and-ono-get-68s-at.html | FOUR SHARE GOLF LEAD; Hawkins, Magee, Balding and Ono Get 68's at Vancouver | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/25000-order-59-cars-cadillac-official-says-backlog-is-three-months.html | 25,000 ORDER '59 CARS; Cadillac Official Says Backlog Is Three Month's Output | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/francis-mdermitt-sr.html | FRANCIS M'DERMITT SR. | True | Special to The New York Times. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/china-reds-shell-quemoy-briefly-short-night-bombardment-follows.html | CHINA REDS SHELL QUEMOY BRIEFLY; Short Night Bombardment Follows Lull -- Surrender Appeal Is Suppressed | True | By Greg MacGregorspecial To the New York Times | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/colombia-lifts-state-of-siege-in-11-of-her-16-departments.html | Colombia Lifts State of Siege In 11 of Her 16 Departments; Guarantees of Constitution Fully Restored for Most of Nation After 9 Years | True | Special to The New York Times. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/irene-lamb-betrothed.html | Irene Lamb Betrothed | True | Special to The New 'ork Times. | 1986-07-14 | RE0000298444 | B00000728683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/56-polish-miners-die-52-others-rescued-in-fire-and-two-are-arrested.html | 56 POLISH MINERS DIE; 52 Others Rescued in Fire and Two Are Arrested | True | Special to The New York Times. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/mrs-julius-pfau.html | MRS. JULIUS PFAU | True | Special to The New York Times. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/statements-on-quemoy.html | Statements on Quemoy | True | Special to The New York Times. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/harrington-resigns-as-revenue-chief.html | HARRINGTON RESIGNS AS REVENUE CHIEF | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/5-turned-down-at-greensboro.html | 5 Turned Down at Greensboro | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/regulus-ii-successful.html | Regulus II Successful | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/fdalcolm-p-junkin.html | fdALCOLM P. JUNKIN | True | SPeCial to The lew York TImei. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/whitney-concern-set-up-list-may-plymouth-rock-publications-has.html | WHITNEY CONCERN SET UP LIST MAY; Plymouth Rock Publications Has Bought Parade and Wants Other Media | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/knowland-begins-california-drive-opens-68day-campaign-for-governor.html | KNOWLAND BEGINS CALIFORNIA DRIVE; Opens 68-Day Campaign for Governor -- Assails Democratic Opponent | True | By Lawrence E. Daviesspecial to The New York Times. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/sports-of-the-times-moss-for-rolling-stones.html | Sports of The Times; Moss for Rolling Stones | True | By Arthur Daley | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/taft-aide-joins-u-s-bench.html | Taft Aide Joins U. S. Bench | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/theobald-wants-integration-on-sound-educational-lines-new-city.html | Theobald Wants Integration On 'Sound Educational Lines'; New City School Head Won't Let 'Happenstance of Birth' Hamper Worthy Student | True | By Leonard Buder | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/construction-in-us-soaring-to-records-building-in-u-s-setting.html | Construction in U.S. Soaring to Records; BUILDING IN U. S. SETTING RECORDS | True | By Walter H. Stern | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/martha-walton-fiancee-of-cornell-alumnus.html | Martha Walton' Fiancee Of Cornell Alumnus | True | SPeCial to The New York Times. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/iraq-supports-malik.html | Iraq Supports Malik | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/preferred-issue-called.html | Preferred Issue Called | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/railway-express-expands.html | Railway Express Expands | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/hope-for-accord-in-beirut-fades-23-deputies-refuse-to-back-a-regime.html | HOPE FOR ACCORD IN BEIRUT FADES; 23 Deputies Refuse to Back a Regime Including Rebels HOPE FOR ACCORD IN BEIRUT FADES | True | By Sam Pope Brewerspecial To The New York Times. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/security-limit-urged-u-s-employes-bar-extension-of-program-to-all.html | SECURITY LIMIT URGED; U. S. Employes Bar Extension of Program to All Workers | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/hudson-tubes-delays-train-cut-to-sept-7.html | Hudson Tubes Delays Train Cut to Sept. 7 | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/market-basket-for-the-weekend.html | Market Basket for the Week-End | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/murray-honored-catholic-u-medal-is-going-to-eaa-e-c-member.html | MURRAY HONORED; Catholic U. Medal Is Going to Ex-A. E. C. Member | True | Religious News Service. | 1986-07-14 | RE0000298444 | B00000728683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/russell-sage-college-loan.html | Russell Sage College Loan | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/22-state-road-bids-add-up-to-26192717.html | 22 STATE ROAD BIDS ADD UP TO $26,192,717 | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/whitney-obtains-control-of-the-herald-tribune-reids-keep-a.html | Whitney Obtains Control Of The Herald Tribune; Reids Keep a 'Substantial Interest' -- No Change Now in Editorship TRIBUNE CONTROL GOES TO WHITNEY | True | By Milton Bracker | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/belmont-awaits-theyreoff-cry-fall-highweight-handicap-is-on-opening.html | BELMONT AWAITS 'THEY'RE-OFF CRY; Fall Highweight Handicap Is on Opening Card Today -Ussery to Ride Renegad | True | By Joseph C. Nichols | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/highway-bill-signed-state-estimates-now-basis-for-federal-grants.html | HIGHWAY BILL SIGNED; State Estimates Now Basis for Federal Grants | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/charlottesville-postpones-the-opening-of-schools-till-sept-15.html | Charlottesville Postpones the Opening of Schools Till Sept. 15; COURTS CONFLICT ON SEGREGATION Board Weighs Legal Steps on Pupil Assignments - Norfolk Replies Today | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/gazette-is-critical-says-faubus-plan-violates-u-s-state.html | GAZETTE IS CRITICAL; Says Faubus Plan Violates U. S., State Constitutions | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/ampex-plans-expansion-facilities-to-be-established-in-britain-and.html | AMPEX PLANS EXPANSION; Facilities to Be Established in Britain and Japan | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/wheeling-steel-elects-officer.html | Wheeling Steel Elects Officer | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/air-cadet-moving-permanent-buildings-to-be-occupied-starting-today.html | AIR CADET MOVING; Permanent Buildings to Be Occupied Starting Today | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/pravda-says-west-evades-atom-ban.html | PRAVDA SAYS WEST EVADES ATOM BAN | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/norton-crew-scores-wins-north-american-junior-sailing-and-sears-cup.html | NORTON CREW SCORES; Wins North American Junior Sailing and Sears Cup | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/instruments-producer-fills-vacancy-on-board.html | Instruments Producer Fills Vacancy on Board | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/greenwich-college-club-plans-luncheon-dec-12.html | Greenwich College Club Plans Luncheon Dec. 12 | | Special to The New York Times. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/damage-awards-given-president-signs-bill-aiding-3-women.html | DAMAGE AWARDS GIVEN; President Signs Bill Aiding 3 Women Entertainers | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/mercury-output-completed.html | Mercury Output Completed | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/small-business-aided-president-signs-bill-to-raise-its-share-in-u-s.html | SMALL BUSINESS AIDED; President Signs Bill to Raise Its Share in U. S. Contracts | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/six-economical-suggestions-for-new-winter-wardrobe.html | Six Economical Suggestions For New Winter Wardrobe | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/norstad-sees-greek-premier.html | Norstad Sees Greek Premier | True | | 1986-07-14 | RE0000298444 | B00000728683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/kingsleys-craft-takes-u-s-crown-oyster-bay-skippers-quoth-scores-in.html | KINGSLEY'S CRAFT TAKES U. S. CROWN; Oyster Bay Skipper's Quoth Scores in Raven Class as Series Is Shortened | True | Special to The New York Times. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/revere-officer-in-new-post.html | Revere Officer in New Post | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/oxygen-supply-ordered-in-jets-airliners-must-have-masks-for.html | OXYGEN SUPPLY ORDERED IN JETS; Airliners Must Have Masks for Passengers in Case of High-Altitude Mishap | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/hurricane-daisy-speeds-north-winds-and-high-tides-due-here-center.html | Hurricane Daisy Speeds North; Winds and High Tides Due Here; Center of Storm Expected to Bypass City -- Effects to Be Felt This Morning HURRICANE DAISY SPEEDING NORTH | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/lowcut-clothes-offered-by-greer.html | Low-Cut Clothes Offered by Greer | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/alleghany-stockholders-meet-first-time-in-3-12-years-dividend.html | Alleghany Stockholders Meet First Time in 3 1/2 Years; DIVIDEND OUTLOOK DIM AT ALLEGHANY | True | By Robert E. Bedingfield Special to the New York Times. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/harriman-pressed-to-extradite-negro.html | HARRIMAN PRESSED TO EXTRADITE NEGRO | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/3000-algerians-seized-in-paris-police-dragnet-paris-rounds-up-3000.html | 3,000 Algerians Seized In Paris Police Dragnet; PARIS ROUNDS UP 3,000 ALGERIANS | True | By Henry Tannerspecial To the New York Times. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/barclays-beats-gun-on-personal-loans.html | BARCLAYS BEATS GUN ON PERSONAL LOANS | True | Special to The New York Times. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/store-chain-leases-westwood-parcel.html | STORE CHAIN LEASES WESTWOOD PARCEL | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/earnings-raised-by-middle-south-utility-clears-140-a-share-in-7.html | EARNINGS RAISED BY MIDDLE SOUTH; Utility Clears $1.40 a Share in 7 Months to July 31, Against $1.32 in '57 | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/ivan-li-n-dblom.html | IVAN ,,,LI N DBLOM | True | Special to ew York Times. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/funds-raised-for-big-gas-pipeline.html | Funds Raised for Big Gas Pipeline | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/student-riots-in-mexico.html | Student Riots in Mexico | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/belgians-and-germans-exchange-border-strips.html | Belgians and Germans Exchange Border Strips | True | Special to The New York Times. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/ottawa-backs-bridge-to-u-s.html | Ottawa Backs Bridge to U. S. | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/argentina-acts-to-take-over-oil-bill-to-nationalize-reserves-sent.html | ARGENTINA ACTS TO TAKE OVER OIL; Bill to Nationalize Reserves Sent to Congress -- Would Not Alter Foreign Pacts | True | By Juan de Onisspecial to The New York Times. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/i-everett-f-britz-62-a-realty-operator.html | I EVERETT F. BRITZ,, 62, A REALTY OPERATOR | True | Special to The New York Ttmelg. i | 1986-07-14 | RE0000298444 | B00000728683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/u-s-opposes-delay-in-integration-faubus-in-a-shift-holdup-in-bills.html | U. S. OPPOSES DELAY IN INTEGRATION; FAUBUS IN A SHIFT Hold-Up in Bills Could Let Classes Open Without Negroes Faubus Indicates Delay in Legislation to Prevent Integration HINTS HE'LL WAIT FOR COURT TO ACT Final Approval of Measures to Block Desegregation Voted by Legislature | True | By Claude Sittonspecial To the New York Times | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/soft-coal-output-steady.html | Soft Coal Output Steady | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/orpheum-gets-first-tenant.html | Orpheum Gets First Tenant | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/california-standard-to-market-150000000-issue-next-week.html | California Standard to Market $150,000,000 Issue Next Week | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/brown-case-opened-pupil-fight-in-52-negro-sought-to-enter-topeka.html | Brown Case Opened Pupil Fight in '52; Negro Sought to Enter Topeka School | True | Special to The New York Times. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/herald-tribunes-new-owner-known-as-amiable-diplomat-john-hay.html | Herald Tribune's New Owner Known as Amiable Diplomat; John Hay Whitney, Philanthropist and Sportsman, Proved Himself an Astute Envoy to London | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/money-market-situation-rare.html | Money Market Situation Rare | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/the-court-in-command-seems-unchanged-in-appearance-and-opinions-as.html | The Court in Command; Seems Unchanged in Appearance and Opinions as It Asks Chief Question | True | By James Restonspecial To the New York Times. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/rickover-medal-is-set-eisenhower-signs-bill-giving-gold-award-to.html | RICKOVER MEDAL IS SET; Eisenhower Signs Bill Giving Gold Award to Admiral | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/profits-improve-for-union-pacific-july-return-of-5322660-best-since.html | PROFITS IMPROVE FOR UNION PACIFIC; July Return of $5,322,660 Best Since March -- Net in 7 Months Below '57 | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/hoffa-aides-votes-tied-to-employers-management-tied-to-teamster.html | Hoffa Aide's Votes Tied to Employers; MANAGEMENT TIED TO TEAMSTER VOTE | True | By Joseph A. Loftusspecial To the New York Times | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/caution-on-radios-aloft.html | Caution on Radios Aloft | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/big-board-seat-brings-top-price-in-23-months.html | Big Board Seat Brings Top Price in 23 Months | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/delay-is-likely-on-u-n-assembly-regular-session-is-expected-to-be.html | DELAY IS LIKELY ON U. N. ASSEMBLY; Regular Session Is Expected to Be Postponed From Sept. 16 to Sept. 26 | True | By Wayne Phillipsspecial To the New York Times. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/text-of-the-n-a-a-c-p-brief-in-high-court-on-school-dispute.html | Text of the N. A. A. C. P. Brief in High Court on School Dispute | True | Special to The New York Times. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/supermarket-foes-riot-but-israeli-store-opens.html | Supermarket Foes Riot, But Israeli Store Opens | True | Special to The New York Times. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/carter-okla-confident.html | Carter, Okla., Confident | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/nicholas-g-lely-greek-diplomat-former-consul-general-here4-dieshad.html | 'NICHOLAS G. LELY, GREEK DIPLOMAT; Former Consul General Here4 DiesHad Led Country's Inforiati'on Service | True | Special toThe New York Times. | 1986-07-14 | RE0000298444 | B00000728683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/british-cricket-scores.html | British Cricket Scores | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/john-birkelund-and-miss-smiles-will-be-married-edieutenant-in-navy.html | John Birkelund And Miss Smiles Will Be Married; Ex-Lieutenant in Navy and Aide ou/Magazine Become Engaged | True | Special to The New York Times. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/son-to-mrs-c-i-petschek.html | Son to Mrs. C. I. Petschek { | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/advertising-blatz-top-team-rises-at-pabst.html | Advertising: Blatz Top Team Rises at Pabst | True | By Carl Spielvogel | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/hogan-skeptical-over-tv-charges-says-lot-more-digging-will-be.html | HOGAN SKEPTICAL OVER TV CHARGES; Says 'Lot More Digging' Will Be Needed to Determine if Quiz Case Is Serious '21' PROGRAM IS STUDIED Report on That Show Brings a Threat of Libel Suit by Two Directors | True | By Val Adams | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/national-drive-planned-to-curb-vitamin-racket.html | National Drive Planned To Curb Vitamin Racket | True | Special to The New York Times. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/ozark-chief-4690-triumphs-with-stretch-drive-at-yonkers.html | Ozark Chief, $46.90, Triumphs With Stretch Drive at Yonkers | True | Special to The New York Times | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/supply-of-credit-tightened-again-federal-reserves-holdings-of-u-s.html | SUPPLY OF CREDIT TIGHTENED AGAIN; Federal Reserve's Holdings of U. S. Bills Reduced by $95,650,000 in Week LOANS TO BUSINESS OFF Kansas City Bank Follows Three Others in Raising Discount Rate to 2% | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/briton-cites-atom-gain-cockcroft-says-his-nation-leads-in-peaceful.html | BRITON CITES ATOM GAIN; Cockcroft Says His Nation Leads in Peaceful Uses | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/freight-train-jumps-tracks.html | Freight Train Jumps Tracks | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/loews-elevates-stillman.html | Loew's Elevates Stillman | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/store-shops-world-over-for-imports.html | Store Shops World Over For Imports | True | By Rita Reif | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/rifle-event-taken-by-pennsylvanian.html | RIFLE EVENT TAKEN BY PENNSYLVANIAN | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/more-is-missing-on-postal-cards.html | MORE TS MISSING ON POSTAL CARDS | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/ralph-c-greene.html | RALPH C. GREENE | True | Special to The New York Times. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/pravda-is-angered-by-close-inspection-of-russian-visitors-at.html | Pravda Is Angered by Close Inspection Of Russian Visitors at Yugoslav Border | True | Special to The New York Times. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/u-s-carloadings-show-a-new-gain-at-633687-cars-weeks-total-was-12-a.html | U. S. CARLOADINGS SHOW A NEW GAIN; At 633,687 Cars, Week's Total Was 1.2% Above the Preceding Period | True | Special to The New York Times. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/blast-injures-three.html | Blast Injures Three | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/early-halt-asked-on-labor-inquiry-catholic-social-action-unit-also.html | EARLY HALT ASKED ON LABOR INQUIRY; Catholic Social Action Unit Also Urges a Meeting of Business and Unions | True | Special to The New York Times. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/margaret-obriens-mother.html | Margaret O'Brien's Mother | True | Sp.lal to The | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/richtervicchiolla.html | Richter--Vicchiolla | True | | 1986-07-14 | RE0000298444 | B00000728683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/world-police-unit-bill-signed-by-eisenhower.html | World Police Unit Bill Signed by Eisenhower | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/clerk-held-as-an-embezzler.html | Clerk Held as an Embezzler | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/licenses-for-pedestrians.html | Licenses for Pedestrians | True | PAUL H. SILVERSTONE | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/rev-vincent-e-finn.html | REV. VINCENT E. FINN | True | Special to The New York Times. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/tear-gas-quells-mexican-fighting-petroleum-labor-factions-scuffle.html | TEAR GAS QUELLS MEXICAN FIGHTING; Petroleum Labor Factions Scuffle -- Agitation by Students Continues | True | By Paul P. Kennedyspecial To the New York Times. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/washington-irving-snuggery-to-be-again-as-author-knew-it.html | Washington Irving 'Snuggery' To Be Again as Author Knew It | True | By Merrill Folsomspecial To the New York Times. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/harry-l-torgerson-i-marine-hero-in-war.html | 'HARRY L. TORGERSON, I MARINE HERO IN WAR | True | Slecial to The New York Times. i | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/teamster-on-critical-list.html | Teamster on Critical List | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/ship-officers-union-rejects-proposals.html | SHIP OFFICERS UNION REJECTS PROPOSALS | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/14448-items-reduced-in-wards-catalogue.html | 14,448 Items Reduced In Ward's Catalogue | True | Special to The New York Times. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/musical-egg-and-i-delayed.html | Musical 'Egg and I' Delayed | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/mrs-ruth-d-brown-wed.html | Mrs. Ruth D. Brown Wed | True | Special to Tile New York Times. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/president-acts-to-let-congress-start-jan-7.html | President Acts to Let Congress Start Jan. 7 | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/elliott-sets-world-mark-of-336-for-1500-meters-in-swedish-track.html | Elliott Sets World Mark of 3:36 for 1,500 Meters in Swedish Track Meet; FEAT HELD EQUAL TO MILE IN 3:53 Elliott Lowers 1,500-Meter Record by 2.1 Seconds - Jungwirth Is Runner-Up | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/eager-travelers-watch-weather-skies-scanned-for-portents-of.html | EAGER TRAVELERS WATCH WEATHER; Skies Scanned for Portents of Hurricane as Summer's Final Holiday Nears MOTORISTS CAUTIONED Safety Stressed -- 1,500,000 Autos Are Expected on Roads in This Area | True | By Murray Illson | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/shell-oil-co-chooses-new-member-of-board.html | Shell Oil Co. Chooses New Member of Board | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/49-hurt-as-airliner-slides-to-a-landing-in-cornfield.html | 49 Hurt as Airliner Slides to a Landing in Cornfield | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/london-cairo-set-talk-will-renew-parley-on-rival-claims-arising.html | LONDON, CAIRO SET TALK; Will Renew Parley on Rival Claims Arising From Suez | True | Special to The New York Times. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/transport-news-bonds-postponed-moore-mccormack-delays-24000000.html | TRANSPORT NEWS: BONDS POSTPONED; Moore - McCormack Delays $24,000,000 Issue -- Air Cargo Service Added | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/jordan-fights-tonight-meets-godih-in-lightweight-tenrounder-at.html | JORDAN FIGHTS TONIGHT; Meets Godih in Lightweight Ten-Rounder at Garden | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/of-local-origin.html | Of Local Origin | True | | 1986-07-14 | RE0000298444 | B00000728683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/government-drops-mortgage-prices.html | GOVERNMENT DROPS MORTGAGE PRICES | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/ginny-black-triumphs-posts-87-to-retain-jersey-junior-girls-golf.html | GINNY BLACK TRIUMPHS; Posts 87 to Retain Jersey Junior Girls' Golf Title | True | Special to The New York Times | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/courtroom-hushed-as-drama-unfolds-chamber-hushed-for-court-drama.html | Courtroom Hushed As Drama Unfolds; CHAMBER HUSHED FOR COURT DRAMA | True | By Russell Bakerspecial To the New York Times. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/britishisraeli-talks-end.html | British-Israeli Talks End | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/village-show-opens-washington-sqr-art-exhibit-to-last-until-sept-28.html | 'VILLAGE SHOW OPENS; Washington Sq. Art Exhibit to Last Until Sept. 28 | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/tea-and-sympathy-in-spanish.html | 'Tea and Sympathy' in Spanish | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/l-i-beach-season-extended.html | L. I. Beach Season Extended | True | Special to The New York Times. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/producer-raises-pokergame-ante-forman-bids-to-buy-out-2-partners.html | PRODUCER RAISES 'POKERGAME' ANTE; Forman Bids to Buy Out 2 Partners -- Emlyn Williams Will Return in Play | True | By Sam Zolotow | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/bar-and-bench.html | Bar and Bench | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/this-tin-can-will-never-fit-in-a-supermarket-basket.html | This Tin Can Will Never Fit in a Supermarket Basket | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/thomas-greavette.html | THOMAS GREAVETTE | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/city-waterfront-display.html | City Waterfront Display | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/pacifists-choose-jail-2-work-out-fines-for-urging-missile-plant.html | PACIFISTS CHOOSE JAIL; 2 Work Out Fines for Urging Missile Plant Crew to Quit | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/show-in-east-hampton-will-assist-guild-hall.html | Show in East Hampton Will Assist Guild Hall | True | Special to The New York Times. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/state-housing-starts-decreased-9-in-july.html | State Housing Starts Decreased 9% in July | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/utility-stock-split-voted.html | Utility Stock Split Voted | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/makarios-bids-u-n-intervene-in-cyprus-to-establish-peace-archbishop.html | Makarios Bids U. N. Intervene In Cyprus to Establish Peace; Archbishop Declares Time Is Ripe for Action - - Lays Strife to British | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/u-n-head-offers-jordan-his-plans-hammarskjold-said-to-give-a.html | U. N. HEAD OFFERS JORDAN HIS PLANS; Hammarskjold Said to Give a Tentative Timetable for Easing Mideast Tension U. N. HEAD OFFERS JORDAN HIS PLANS | True | By Richard P. Huntspecial To the New York Times. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/additional-bridge-asked.html | Additional Bridge Asked | True | WALTER J. LAWRENCE | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/29-harriman-car-halted-in-parade-patrolman-waves-him-off-by.html | '29 HARRIMAN CAR HALTED IN PARADE; Patrolman Waves Him Off by Accident in Ceremony to Open Palisades Link | True | By Bernard Stengrenspecial To the New York Times. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/u-n-names-technical-aide.html | U. N. Names Technical Aide | True | Special to The New York Times. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/countereducation-to-bias-asked.html | Counter-Education to Bias Asked | True | CARL COLODNE | 1986-07-14 | RE0000298444 | B00000728683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/main-break-stalls-7th-ave-traffic.html | Main Break Stalls 7th Ave. Traffic | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/dip-in-net-posted-by-dutchshell-group-clears-102046000-in-2d.html | DIP IN NET POSTED BY DUTCH-SHELL; Group Clears $102,046,000 in 2d Quarter, Against $164,572,800 in '57 COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/honor-for-vaughan-williams.html | Honor for Vaughan Williams | True | Special to The New York Times. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/atlantic-city-daily-double-pays-1062-spill-disqualification-mark.html | Atlantic City Daily Double Pays $1,062; Spill, Disqualification Mark First Race | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/modern-shipping-pushed-in-japan-owners-press-scrap-and-build-plan.html | MODERN SHIPPING PUSHED IN JAPAN; Owners Press 'Scrap and Build' Plan -- Government and Bank Aid Is Sought | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/4-refugees-aided-bill-permits-polish-airmen-to-remain-in-u-s.html | 4 REFUGEES AIDED; Bill Permits Polish Airmen to Remain in U. S. | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/tal-and-auerbach-draw-in-19-moves-petrosianbronstein-match-in-14th.html | TAL AND AUERBACH DRAW IN 19 MOVES; Petrosian-Bronstein Match in 14th Round Adjourned in Interzonal Chess | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/text-of-brief-filed-by-justice-department-in-supreme-court-on.html | Text of Brief Filed by Justice Department in Supreme Court in Little Rock Case; U.S. Cites Court of Appeals Ruling in Opposing Delay on School Integration | True | Special to The New York Times. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/riflewielding-grocer-held-up-for-15th-time.html | Rifle-Wielding Grocer Held Up for 15th Time | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/venezuela-is-calm-but-president-says-boat-with-arms-still-is-being.html | VENEZUELA IS CALM; But President Says Boat With Arms Still Is Being Sought | True | Special to The New York Times. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/books-authors.html | Books -- Authors | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/350000000-in-aid-slated-for-india-in-next-6-months-5-nations-and.html | $350,000,000 IN AID SLATED FOR INDIA IN NEXT 6 MONTHS; 5 Nations and World Bank Agree on Emergency Plan to Help Meet Deficits $350,000,000 IN AID SLATED FOR INDIA | True | By Edwin L. Dale Jr.special To The New York Times. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/laughlin-35-years-in-customs-retires-as-assistant-collector.html | Laughlin, 35 Years in Customs, Retires as Assistant Collector | True | By George Horne | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/higher-jet-fare-asked.html | Higher Jet Fare Asked | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/brucker-in-korea-will-visit-taiwan.html | BRUCKER IN KOREA; WILL VISIT TAIWAN | True | Special to The New York Times. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/train-blown-up-in-algeria.html | Train Blown Up in Algeria | True | Special to The New York Times. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/2-freed-in-fire-death-but-grand-jury-may-act-in-detroit-case.html | 2 FREED IN FIRE DEATH; But Grand Jury May Act in Detroit Case | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/missing-boat-is-hunted.html | Missing Boat Is Hunted | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/paula-ginsburg-u-of-p-student-engaged-to-wed-fiancee-o-matthew-h.html | Paula Ginsburg, U. of P. Student, Engaged to Wed; Fiancee of Matthew H. Stander, Who Attends Virginia Law School | True | | 1986-07-14 | RE0000298444 | B00000728683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/american-exchange-stays-bruce-action.html | AMERICAN EXCHANGE STAYS BRUCE ACTION | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/u-s-plea-on-little-rock-schools-backed-in-advance-by-president.html | U. S. Plea on Little Rock Schools Backed in Advance by President | True | Special to The New York Times. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/arthur-mcomb-78-i-x-ors-xevrvi.html | ARTHUR M'COMB, 78, I x. ors xevrvI | True | SpeCial to The New York Times. [ | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/frank-zamaris.html | FRANK ZAMARIS | True | Special to The ew York Times. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/lockheed-unit-elevates-2.html | Lockheed Unit Elevates 2 | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/us-warns-peiping-after-red-threat-to-invade-quemoy-state-department.html | U.S. WARNS PEIPING AFTER RED THREAT TO INVADE QUEMOY; State Department Asserts Attack on Islands Could Result in a War AREA IS SHELLED AGAIN Communists in Broadcasts Bid Foes Surrender or Face 'Imminent Landing' U.S. WARNS PEIPING ANEW ON QUEMOY | True | By E. W. Kenworthyspecial To the New York Times | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/arthur-c-thompson.html | ARTHUR C. THOMPSON | True | Speccqal to e.ew York .lmes. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/associated-dry-goods-chain-increases-sales-but-earnings-dip-below.html | Associated Dry Goods Chain Increases Sales but Earnings Dip Below '57 Levels | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/st-barnabas-plans-hospital-expansion.html | ST. BARNABAS PLANS HOSPITAL EXPANSION | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/princeton-appoints-stryker.html | Princeton Appoints Stryker | True | Special to The New York Times. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/jersey-invites-leisurely-cruising-skippers-are-urged-to-take-a.html | Jersey Invites Leisurely Cruising; Skippers Are Urged to Take a Month on Waterway Fun During Voyage Includes Fishing, Clam Digging | True | By Clarence E. Lovejoy | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/british-search-village.html | British Search Village | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/truth-about-women.html | 'Truth About Women' | True | HOWARD THOMPSON. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/pipelines-to-merge-columbia-gas-moves-to-buy-gulf-interstate.html | PIPELINES TO MERGE; Columbia Gas Moves to Buy Gulf Interstate Facilities | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/truck-drivers-win-18canhour-rise.html | TRUCK DRIVERS WIN 18¢-AN-HOUR RISE | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/u-s-lets-twins-sue-president-signs-measure-in-dispute-on-plane.html | U. S. LETS TWINS SUE; President Signs Measure in Dispute on Plane | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/wilson-reprieve-believed-certain-alabama-high-court-fails-to-act.html | WILSON REPRIEVE BELIEVED CERTAIN; Alabama High Court Fails to Act -- Stay Expected to Come Next Week | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/thompson-in-germany-for-rest.html | Thompson in Germany for Rest | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/sabres-to-fly-to-europe.html | Sabres to Fly to Europe | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/wood-field-and-stream-is-the-case-of-the-vanishing-bluefish-about.html | Wood, Field and Stream; Is the Case of the Vanishing Bluefish About to Be Repeated, Old Heads Ask | True | By John W. Randolph | 1986-07-14 | RE0000298444 | B00000728683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/president-urged-to-set-up-schools-teachers-federation-asks-federal.html | PRESIDENT URGED TO SET UP SCHOOLS; Teachers' Federation Asks Federal System Where Integration Is Blocked | True | By Gene Currivanspecial To The New York Times. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/seixas-olmedo-and-schmidt-gain-westchester-tennis-semifinals.html | Seixas, Olmedo and Schmidt Gain Westchester Tennis Semi-Finals; NIELSEN DEFEATED AT RYE, 6-1, 12-10 Dane Eliminated by Seixas -- Olmedo Ousts MacKay, Schmidt Halts Reed | True | By Allison Danzigspecial To the New York Times. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/shares-in-london-in-broad-retreat-finance-house-issues-fall-further.html | SHARES IN LONDON IN BROAD RETREAT; Finance House Issues Fall Further, as Banks Enter Personal Loans Field | True | Special to The New York Times. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/peiping-assails-britain.html | Peiping Assails Britain | True | Special to The New York Times. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/a-new-bellevue.html | A New Bellevue | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/kellymhunt.html | KellymHunt | True | Special to The New York Times. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/pollen-count.html | Pollen Count | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/gordon-deans-will-filed.html | Gordon Dean's Will Filed | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/copper-smelters-cut-prices-by-12c-2d-slash-in-month-by-custom-units.html | COPPER SMELTERS CUT PRICES BY 1/2C; 2d Slash in Month by Custom Units Laid to Lagging Demand, London Dip | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/rail-mergers-advocated-step-declared-necessary-in-view-of.html | Rail Mergers Advocated; Step Declared Necessary in View of Unprofitable Operation | True | DONALD E. GLADE | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/round-of-textile-price-rises-expected-as-cannon-increases-tag-on.html | Round of Textile Price Rises Expected As Cannon Increases Tag on Bed Linens | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/henry-m-fowler.html | HENRY M. FOWLER | True | Special to rile Hew York Times. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/two-faiths-protest-seizure-of-priest.html | TWO FAITHS PROTEST SEIZURE OF PRIEST | True | Special to The New York Times. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/rockefeller-sets-de-sapio-as-issue-says-tammany-chief-runs-state.html | ROCKEFELLER SETS DE SAPIO AS ISSUE; Says Tammany Chief Runs State -- Suggests That Harriman Drop Out | True | By Leonard Ingalls | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/naval-stores.html | NAVAL STORES | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/bottlenecks-expected-in-traffic-over-the-weekend.html | Bottlenecks Expected in Traffic Over the Week-End | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/control-of-the-herald-tribune-passes-from-reid-family-to-ambassador.html | Control of The Herald Tribune Passes From Reid Family to Ambassador Whitney; HISTORY OF PAPER SPANS GREAT ERAS Greeley and Elder Bennett Left a Mark on Press in Its Early Days | True | By Ira Henry Freeman | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/excerpts-from-oral-arguments-before-supreme-court-on-question-of.html | Excerpts From Oral Arguments Before Supreme Court on Question of Integration; Frankfurter Asks Why the 2 High Court Decisions Should Not Be a National Policy | True | Special to The New York Times. | 1986-07-14 | RE0000298444 | B00000728683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/charles-captures-unanimous-verdict.html | CHARLES CAPTURES UNANIMOUS VERDICT | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/columbia-college-picks-aide.html | Columbia College Picks Aide | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/food-game-cookery-sportsman-is-author-of-new-book-offers-recipes.html | Food: Game Cookery; Sportsman Is Author of New Book -- Offers Recipes From Many Sources | | By Mayburn Koss | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/hunting-season-cut-in-atlantic-states.html | HUNTING SEASON CUT IN ATLANTIC STATES | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/hambletonian-to-remain-at-du-quoin-yonkers-rich-bid-quickly.html | Hambletonian to Remain at Du Quoin; YONKERS' RICH BID QUICKLY REJECTED Hambletonian Directors Bar Night Event -- Illinois Pact Runs Through 1962 | True | By Louis Effratspecial To the New York Times | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/library-aide-named-george-s-bonn-appointed-science-head-at-42d-st.html | LIBRARY AIDE NAMED; George S. Bonn Appointed Science Head at 42d St. | | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/south-african-ban-lifted.html | South African Ban Lifted | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/bar-association-gives-top-award-to-atlantan.html | Bar Association Gives Top Award to Atlantan | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/evacuation-plan-renewed.html | Evacuation Plan Renewed | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/burial-costs-provided-president-signs-bill-covering-reservists.html | BURIAL COSTS PROVIDED; President Signs Bill Covering Reservists, Guardsmen | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/g-m-to-yield-data-agrees-to-produce-records-sought-by-grand-jury.html | G. M. TO YIELD DATA; Agrees to Produce Records Sought by Grand Jury | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/adios-day-scores.html | Adios Day Scores | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/shipments-output-of-lumber-are-up.html | SHIPMENTS, OUTPUT OF LUMBER ARE UP | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/to-contain-nasser-economic-and-defense-aid-to-areas-independent.html | To 'Contain' Nasser; Economic and Defense Aid to Area's Independent States Backed | True | THOMAS CLARK POLLOCK | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/school-board-elects-schenberg-to-science-job-despite-protest.html | School Board Elects Schenberg To Science Job Despite Protest | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/killed-in-ambush-brooklyn-man-shot-12-times-in-front-of-apartment.html | KILLED IN AMBUSH; Brooklyn Man Shot 12 Times in Front of Apartment | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/commodities-up-on-quemoy-news-cocoa-world-sugar-wool-cottonseed-and.html | COMMODITIES UP ON QUEMOY NEWS; Cocoa, World Sugar, Wool, Cottonseed and Soybean Oil and Rubber Rise | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/bigstore-sales-up-3-in-nation-volume-in-the-metropolitan-area.html | BIG-STORE SALES UP 3% IN NATION; Volume in the Metropolitan Area Increased by 4% in the Latest Week | True | Special to The New York Times. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/daughter-to-mrs-groh.html | Daughter to Mrs. Groh | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/doris-diane-juneau-bride-of-lieutenant.html | Doris Diane Juneau Bride of Lieutenant | True | Special to The New York Times. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/meyner-criticizes-presidents-stand.html | MEYNER CRITICIZES PRESIDENT'S STAND | True | Special to The New York Times. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/hairdos-flat-on-top-are-shown-for-fall.html | Hairdos Flat on Top Are Shown for Fall | True | | 1986-07-14 | RE0000298444 | B00000728683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/u-s-maninspace-predicted-by-63-von-braun-at-amsterdam-casts-doubt.html | U. S. MAN-IN-SPACE PREDICTED BY '63; Von Braun, at Amsterdam, Casts Doubt on Danger of the Radiation Belt | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/reading-names-controller.html | Reading Names Controller | True | Special to The New York Times. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/wctu-aide-urges-un-bar-be-closed.html | W.C.T.U. AIDE URGES U.N. BAR BE CLOSED | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/ann-muddle-affianced.html | Ann Muddle Affianced | True | Special to The New York Times. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/redbloc-journal-starts-publication.html | RED-BLOC JOURNAL STARTS PUBLICATION | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/cadets-give-blood-west-point-collection-in-2d-day-2-city-centers.html | CADETS GIVE BLOOD; West Point Collection in 2d Day -- 2 City Centers Open | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/imports-off-in-june.html | Imports Off in June | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/no-time-for-jitters.html | No Time for Jitters | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/williams-renominated-delaware-g-o-p-endorses-senator-unanimously.html | WILLIAMS RENOMINATED; Delaware G. O. P. Endorses Senator Unanimously | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/supreme-court-postpones-action-on-little-rock-case-till-sept-11.html | SUPREME COURT POSTPONES ACTION ON LITTLE ROCK CASE TILL SEPT. 11;; ARGUMENTS MADE Rankin Urges Tribunal to Vacate Stay -- New Briefs Asked Supreme Court Defers Action on Little Rock Integration Until Sept. 11 NEW ARGUMENTS AND BRIEFS ASKED School Board Told to File Its Petition by Sept. 8 -U. S. Opposes Delay | True | By Anthony Lewisspecial To the New York Times. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/feathers-mark-new-headgear-created-abroad.html | Feathers Mark New Headgear Created Abroad | True | By Gloria Emerson | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/harriet-l-sink-bride-in-south-of-j-g-haynes-1956-debutante-is-wed.html | Harriet L. Sink Bride in South Of J. G. Haynes; 1956 Debutante Is Wed in Lexington, N. C.-Wears Peau de Soie | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/anatol-moved-up-2-days.html | 'Anatol' Moved Up 2 Days | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/oldsmobile-adds-two-sports-cars-familysize-scenicoupe-and-sedan-in.html | OLDSMOBILE ADDS TWO SPORTS CARS; Family-Size Scenicoupe and Sedan in 1959 Line, Which Has Conservative Style | True | By Joseph C. Ingrahamspecial To the New York Times. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/2-new-laws-curb-obscenity-in-mail.html | 2 NEW LAWS CURB OBSCENITY IN MAIL | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/washington-maps-a-10million-issue-state-to-offer-tax-revenue-bonds.html | WASHINGTON MAPS A 10-MILLION ISSUE; State to Offer Tax Revenue Bonds Sept. 24 -- Other Municipal Offerings MUNICIPAL ISSUE OFFERED, SLATED | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/sr-charles-cushmore.html | SR. CHARLES CUSHMORE | True | Special to The New York Times, | 1986-07-14 | RE0000298444 | B00000728683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/losers-protest-quiz-brooklyn-couple-goes-to-court-over-station-wmgm.html | LOSERS PROTEST QUIZ; Brooklyn Couple Goes to Court Over Station WMGM Contest | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/feuerstein-held-to-draw.html | Feuerstein Held to Draw | True | Special to The New York Times. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/hats-for-evening-small-whimsical.html | Hats for Evening Small, Whimsical | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/topics.html | Topics | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/cuban-reds-urge-batistas-ouster-ask-rebels-and-other-foes-of.html | CUBAN REDS URGE BATISTA'S OUSTER; Ask Rebels and Other Foes of Government to Join in Overthrow Move | True | By R. Hart Phillipsspecial To the New York Times. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/pound-circulation-off-notes-in-use-fell-11873000-in-week-to.html | POUND CIRCULATION OFF; Notes in Use Fell 11,873,000 in Week to 2,046,987,000 | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/desert-railroad-begun-in-israel-network-to-link-mines-and-sea-work.html | Desert Railroad Begun in Israel; Network to Link Mines and Sea; Work Under Way on 22-Mile Beersheba-Dimona Line to Cost $3,000,000 | True | By Seth S. Kingspecial To the New York Times. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/5-city-officials-urge-higher-sewer-tax-beach-closings-seen-without.html | 5 City Officials Urge Higher Sewer Tax; Beach Closings Seen Without Repairs | True | By Paul Crowell | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/sidelights-treasury-bonds-marked-down.html | Sidelights; Treasury Bonds Marked Down | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/more-resources-for-foreign-aid.html | More Resources for Foreign Aid | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/soviet-radio-blasts-u-s-far-east-moves.html | SOVIET RADIO BLASTS U. S. FAR EAST MOVES | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/atlas-hits-mark-in-3000mile-test-icbm-uses-radiocommand-guidance.html | ATLAS HITS MARK IN 3,000-MILE TEST; ICBM Uses Radio-Command Guidance System in First Shot Launched at Night | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/braves-down-giants-ninth-time-in-last-10-meetings-and-lead-by-7-12.html | Braves Down Giants Ninth Time in Last 10 Meetings and Lead by 7 1/2 Games; RUSH TURNS BACK ANTONELLI BY 3-0 Braves' Pitcher Yields Ten Hits While Mates Collect Only Six Off Loser | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/alonzo-w-peake-oil-official-is-dead-i-headed-standard-of-indiana-in.html | Alonzo W. Peake, Oil Official, Is Dead; I Headed Standard of Indiana in 1945-551 | True | Spec to The New York Times. | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/contracts-eased-for-indians.html | Contracts Eased for Indians | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-29 | 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/nations-violate-law-dewey-says-he-tells-bar-parley-major-countries.html | NATIONS VIOLATE LAW, DEWEY SAYS; He Tells Bar Parley Major Countries Are Guilty -Space Rules Asked | True | | 1986-07-14 | RE0000298444 | B00000728683 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/san-marino-envoys-named.html | San Marino Envoys Named | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/jobless-claims-rise-increase-traced-to-layoffs-in-automobile-plants.html | JOBLESS CLAIMS RISE; Increase Traced to Lay-Offs in Automobile Plants | True | | 1986-07-14 | RE0000298445 | B00000729982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/vienna-fete-barred-student-unit-wont-participate-charges-red.html | VIENNA FETE BARRED; Student Unit Won't Participate, Charges Red Domination | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/reds-knock-out-airstrip-red-china-warns-quemoy-again-to-give-up-or.html | Reds Knock Out Airstrip; Red China Warns Quemoy Again To Give Up or Face Destruction | | By Greg MacGregorspecial To the New York Times. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/textile-hearings-set-senate-unit-to-hold-sessions-onthespot-from.html | TEXTILE HEARINGS SET; Senate Unit to Hold Sessions On-the-Spot From Sept. 19 | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/fig-tariff-held-adequate.html | Fig Tariff Held Adequate | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/wheeler-golf-victor-posts-66-for-282-total-in-negro-national-open.html | WHEELER GOLF VICTOR; Posts 66 for 282 Total in Negro National Open | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/u-s-set-to-build-for-u-n-mission-start-slated-in-november-on-office.html | U. S. SET TO BUILD FOR U. N. MISSION; Start Slated in November on Office Structure to House American Delegation | True | By Wayne Phillipsspecial To the New York Times. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/lets-not-kill-ourselves.html | Let's Not Kill Ourselves | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/mrs-john-j-bird.html | MRS. JOHN J. BIRD | | eciaJ to The New York Times. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/police-use-radios-to-speed-lincoln-tunnel-traffic.html | Police Use Radios to Speed Lincoln Tunnel Traffic | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/capital-market-to-remain-light-many-postponements-leave-only-two.html | CAPITAL MARKET TO REMAIN LIGHT; Many Postponements Leave Only Two Major Issues Slated Next Week | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/c-b-s-gets-stations-takes-ownership-of-wcau-radio-tv-in.html | C. B. S. GETS STATIONS; Takes Ownership of WCAU Radio, TV in Philadelphia | | Special To The New York Times. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/equity-aids-group-on-its-way-to-fair-gives-funds-to-workshop-from.html | EQUITY AIDS GROUP ON ITS WAY TO FAIR; Gives Funds to Workshop From San Francisco -- Jule Styne Planning Shows | True | By Louis Calta | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/3-killed-in-copter-crash.html | 3 Killed in 'Copter Crash | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/pentagon-reorganizing-first-steps-under-new-bill-are-altering-and.html | Pentagon Reorganizing; First Steps Under New Bill Are Altering And Expanding Staff of the Joint Chiefs | | By Hanson W. Baldwin | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/monsanto-names-treasurer.html | Monsanto Names Treasurer | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/stock-conversion-approved.html | Stock Conversion Approved | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/article-11-no-title.html | Article 11 -- No Title | | Special To The New York Times. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/wrestling-on-tonight-roccaperez-to-face-costello-and-heffernan-at.html | WRESTLING ON TONIGHT; Rocca-Perez to Face Costello and Heffernan at Garden | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/city-pools-to-close-season-will-end-monday-11-to-serve-as-play.html | CITY POOLS TO CLOSE; Season Will End Monday -11 to Serve as Play Areas | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/thomas-f-bannon.html | THOMAS F. BANNON | True | | 1986-07-14 | RE0000298445 | B00000729982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/moves-irregular-on-cotton-board-futures-close-off-6-points-to-up-5.html | MOVES IRREGULAR ON COTTON BOARD; Futures Close Off 6 Points to Up 5 -- Some Selling Laid to Dip in Parity | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/shipping-news-and-notes-port-police-recover-part-of-missing-polish.html | Shipping News and Notes; Port Police Recover Part of Missing Polish Ham Cargo Subsidies Backed | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/srdney-satz.html | | True | i lela[ to The New York Times. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/long-lease-taken-on-theresa-hotel-modernization-planned-for-harlem.html | LONG LEASE TAKEN ON THERESA HOTEL; Modernization Planned for Harlem Hostelry -- House on West End Ave. Sold | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/manmade-diamonds-are-partly-nickel.html | MAN-MADE DIAMONDS ARE PARTLY NICKEL | True | Special to The New York Times. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/elliott-is-victor-in-358-mile-aussie-triumphs-on-a-soggy-track.html | Elliott Is Victor in 3:58 Mile; AUSSIE TRIUMPHS ON A SOGGY TRACK Elliott Runs His 9th Straight Mile of Year in Less Than 4 Minutes to Win Easily | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/integration-without-coeducation.html | Integration Without Coeducation | True | SIDNEY RHEINSTEIN. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/driver-loses-appeal-miller-suspension-is-upheld-by-harness.html | DRIVER LOSES APPEAL; Miller Suspension Is Upheld by Harness Commissioner | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/4-cubans-seized-with-arms-here-cache-destined-for-castro-discovered.html | 4 CUBANS SEIZED WITH ARMS HERE; Cache Destined for Castro Discovered in Brooklyn--'July 26' Leader Held | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/anice-beauregard-to-wed-in-ortober.html | anice Beauregard To Wed in Ortober | True | Special to The New York Timee. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/petrosian-leads-interzonal-chess-draws-with-bronstein-and-fischer.html | PETROSIAN LEADS INTERZONAL CHESS; Draws With Bronstein and Fischer to Overtake Tal -- Sherwin in Deadlock | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/john-guibert-0-i-exd-i-aide-dead-first-nassau-publicworks.html | JOHN GUIBERT, 0, I EX'L, I. AIDE, DEAD; { First Nassau Public'Works Commissione!' Planned the County'sSewer System | True | ... . Special to The New Yetk Tlme. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/new-missile-a-success.html | New Missile a Success | True | Special to The New York Times. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/stocks-end-firm-after-soft-start-volume-off-to-2264420-average-up.html | STOCKS END FIRM AFTER SOFT START; Volume Off to 2,264,420 -- Average Up .06 for Day and 5.34 for Month CURTIS IS MOST ACTIVE Rises 1 3/8 Points More to 12 -- Continental Motors Up 5/8 on Heavy Buying STOCKS END FIRM AFTER SOFT START | True | By Burton Crane | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/executive-cuts-load-wharton-of-national-can-quits-some-outside.html | EXECUTIVE CUTS LOAD; Wharton of National Can Quits Some Outside Positions | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/illinois-tightens-scooter-law.html | Illinois Tightens Scooter Law | True | | 1986-07-14 | RE0000298445 | B00000729982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/winnipeg-signs-adelman.html | Winnipeg Signs Adelman | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/blood-program-takes-recess.html | Blood Program Takes Recess | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/magsxll-lichon-i-a-hyrocgahg-s41.html | MAgSXLL LICHON, I A' HyROCgAHg, S41 | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/whitney-credits-west-u-s-envoy-asserts-it-holds-initiative-in-cold.html | WHITNEY CREDITS WEST; U. S. Envoy Asserts It Holds Initiative in 'Cold War' | True | Special to The New York Times. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/lions-crush-giants-on-gridiron-by-267.html | LIONS CRUSH GIANTS ON GRIDIRON BY 26-7 | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/spinoff-slated-by-eastern-corp-holdings-in-rayonier-to-be-given-to.html | SPIN-OFF SLATED BY EASTERN CORP.; Holdings in Rayonier to Be Given to Stockholders Under Merger Terms | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/norfolk-boards-statement-and-judges-remarks.html | Norfolk Board's Statement and Judge's Remarks | True | Special to The New York Times. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/rich-colby-takes-trot-scores-in-2-heats-as-grand-circuit-at-du.html | RICH COLBY TAKES TROT; Scores in 2 Heats as Grand Circuit at Du Quoin Ends | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/purkey-halts-phils.html | Purkey Halts Phils | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/western-union-has-drop-in-net-julys-revenues-and-profit-below-1957.html | WESTERN UNION HAS DROP IN NET; July's Revenues and Profit Below 1957 Levels -- Dip in Business Cited | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/new-u-n-filipino-aide-here.html | New U. N. Filipino Aide Here | True | Special to The New York Times. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/wide-peace-pact-outlined-by-cairo-fawzi-said-to-have-asked-big.html | WIDE PEACE PACT OUTLINED BY CAIRO; Fawzi Said to Have Asked Big Powers and Arabs to Bar Mideast Conflict | True | By Thomas J. Hamiltonspecial to The New York Times. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/greekturk-action-off-norstad-confirms-dropping-of-joint-thracian.html | GREEK-TURK ACTION OFF; Norstad Confirms Dropping of Joint Thracian Maneuver | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/surrey-clinches-title-wins-seventh-year-in-a-row-in-english-county.html | SURREY CLINCHES TITLE; Wins Seventh Year in a Row in English County Cricket | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/trading-in-stocks-set-august-mark-volume-biggest-for-month-since.html | TRADING IN STOCKS SET AUGUST MARK; Volume Biggest for Month Since 1932 -- Average Touched 1958 High | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/fashions-live-forever-in-wardrobe-of-pictures.html | Fashions Live Forever In Wardrobe of Pictures | True | By Sanka Knox | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/the-private-dollar-abroad.html | The Private Dollar Abroad | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/welfare-talks-sought-dumping-of-relief-clients-into-rockaways.html | WELFARE TALKS SOUGHT; ' Dumping' of Relief Clients Into Rockaways Charged | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/daley-sparks-boston.html | Daley Sparks Boston | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/coffee-prices-dip-to-an-8year-low.html | Coffee Prices Dip To an 8-Year Low | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/digging-helps-slow-traffic-in-midtown.html | DIGGING HELPS SLOW TRAFFIC IN MIDTOWN | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1986-07-14 | RE0000298445 | B00000729982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/ford-joins-british-interest-rate-war-furniture-chains-omit-credit.html | Ford Joins British Interest Rate War; Furniture Chains Omit Credit Charges | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/another-paris-slaying-algerian-shot-when-he-flees-police.html | ANOTHER PARIS SLAYING; Algerian Shot When He Flees Police Questioners | True | Special to The New York Times. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/greenburgh-installing-its-police-in-de-luxe-splitlevel-quarters.html | Greenburgh Installing Its Police In De Luxe Split-Level Quarters | | By Merrill Folsomspecial To the New York Times. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/10-exnazis-jailed-in-slaying-of-jews.html | 10 EX-NAZIS JAILED IN SLAYING OF JEWS | True | Special to The New York Times. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/bar-chief-lists-4-point-program-says-world-peace-through-world-law.html | BAR CHIEF LISTS 4-POINT PROGRAM; Says World Peace Through World Law Is Goal -Nagy Execution Scored | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/state-health-aide-promoted.html | State Health Aide Promoted | True | Special to The New York Times | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/u-n-ouster-appealed-bangjensen-asks-for-data-that-led-to-dismissal.html | U. N. OUSTER APPEALED; Bang-Jensen Asks for Data That Led to Dismissal | True | Special to The New York Times | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/sewing-box-spool-rack-can-be-made-at-home.html | Sewing Box Spool Rack Can Be Made at Home | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/suit-fights-closing-of-police-station.html | SUIT FIGHTS CLOSING OF POLICE STATION | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/teamster-tells-of-illegal-vote-says-outsiders-were-brought-in-to.html | TEAMSTER TELLS OF ILLEGAL VOTE; Says Outsiders Were Brought In to Fix Election of Hoffa Aide to St. Louis Council | True | Special to The New York Times. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/sidelights-exchanges-back-into-corners.html | Sidelights; Exchanges Back Into Corners | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/son-to-the-john-bennets.html | Son to the John Bennets | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/rail-accessory-prices-raised.html | Rail Accessory Prices Raised | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/five-police-suspended-red-bank-acts-in-inlUiry-into-thefts-from.html | FIVE POLICE SUSPENDED Red Bank Acts in InlUiry. Into Thefts From Stores.. | True | Special to The New York Tlmea. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/morse-urges-special-session.html | Morse Urges Special Session | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/mercedesbenz-unit-formed.html | Mercedes-Benz Unit Formed | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/two-suspects-slain-by-haitian-police.html | TWO SUSPECTS SLAIN BY HAITIAN POLICE | True | Special to The New York Times. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/leon-emmon.html | LEON EMMON. | True | Special to The New York 'rlmeo | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/securities-issues-shrank-in-august-offerings-of-bonds-lowest-since.html | SECURITIES ISSUES SHRANK IN AUGUST; Offerings of Bonds Lowest Since December, 1956 -Housing Loans Jumped | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/special-league-meeting-called.html | Special League Meeting Called | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/mrs-george-rubin.html | MRS. GEORGE RUBIN | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/mrs-f-l-schiller.html | MRS. F. L. SCHILLER | True | oeclai tThe IZew York Times. | 1986-07-14 | RE0000298445 | B00000729982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/phoebe-hopkins-becomes-bride-ofr-m-burston-aughter-of-new-jersey.html | Phoebe Hopkins Becomes Bride OfR. M. Burston; ]\aughter of New Jersey ,Judge Married Here to Bowdoin Alumnus | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/moscow-accepts-oct-31-meeting-on-atom-test-ban-khrushchev-agrees-to.html | MOSCOW ACCEPTS OCT. 31 MEETING ON ATOM TEST BAN; Khrushchev Agrees to Date Set by West for Parley -Favors Geneva Site ENDING OF CURB HINTED Premier Charges Evasions by U. S. and Britain Nullify Pledge of Suspension Moscow Accepts Offer of West To Open Talk on Test Ban Oct. 31 | True | By William J. Jordenspecial To the New York Times. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/ukarn0-on-u-s-plane-80minute-ride-may-mean-better-indonesian-ties.html | SUKARN,0 ON U. S. PLANE; 80-Minute Ride May Mean Better Indonesian Ties | True | Special to The New York Times. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/vinyl-plastic-foams-way-to-fame-a-plastic-foams-its-way-to-fame.html | Vinyl Plastic Foams Way to Fame; A PLASTIC FOAMS ITS WAY TO FAME | True | By Richard Rutter | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/bill-for-disclosure-of-welfare-funds-signed-reluctantly-disclosure.html | Bill for Disclosure Of Welfare Funds Signed Reluctantly; DISCLOSURE BILL BECOMES A LAW | True | By Joseph A. Loftusspecial To the New York Times. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/us-plans-10-atom-blasts-before-proposed-test-ban-scheduling-of.html | U.S. Plans 10 Atom Blasts Before Proposed Test Ban; Scheduling of 'Low-Yield' Detonations at Nevada Grounds Announced Prior to News of Khrushchev Statement U. S. IS PLANNING 10 ATOMIC TESTS | True | By E. W. Kenworthyspecial To the New York Times. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/6-are-questioned-in-tvquiz-inquiry-hogans-staff-continues-its.html | 6 ARE QUESTIONED IN TV-QUIZ INQUIRY; Hogan's Staff Continues Its Interviews of Contestants on Shows' Methods CHARGE ON '21' ARGUED Barry & Enright Statement Attributes Turn-About to Program's Accuser | True | By John P. Shanley | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/6-fuel-tank-cleaners-die.html | 6 Fuel Tank Cleaners Die | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/ferree-cards-61-for-130-in-open-north-carolina-golfer-is-11-under.html | FERREE CARDS 61 FOR 130 IN OPEN; North Carolina Golfer Is 11 Under Par on 2d Round of Vancouver Tourney | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/pollen-count.html | Pollen Count | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/text-of-khrushchevs-statement-on-atom-ban-talks.html | Text of Khrushchev's Statement on Atom Ban Talks | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/eisenhower-signs-pension-increase-approves-rise-in-benefits-under-s.html | EISENHOWER SIGNS PENSION INCREASE; Approves Rise in Benefits Under Social Security, but Cautions on U. S. Aid EISENHOWER SIGNS PENSION INCREASE | True | By Bess Furmanspecial To the New York Times. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/carpenter-killed-in-fall.html | Carpenter Killed in Fall | True | Special to The New York Times | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/relay-mark-equaled.html | Relay Mark Equaled | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/bulova-research-chief-picked-for-sales-post.html | Bulova Research Chief Picked for Sales Post | True | | 1986-07-14 | RE0000298445 | B00000729982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/naumburg-series-to-end.html | Naumburg Series to End | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/aid-for-euito-igned-into-lkw-act-provides-328-million-f6-onemillion.html | AID FOR EUITO IGNED INTO Lk,W; Act Provides 328 Million f6 One.Million Kilowatts ,6f Nuclear Power | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/legion-urged-to-seek-world-war-i-pensions.html | Legion Urged to Seek World War I Pensions | True | Special to The New York Times. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/2-airlines-in-crash-blame-c-a-a-group.html | 2 AIRLINES IN CRASH BLAME C. A. A. GROUP | True | Spec1l to The N'e York Tfrnts. I | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/daisy-did-well.html | Daisy Did Well | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/mary-ehen-flynn-engaged-to-officer.html | !Mary EHen Flynn [ Engaged to Officer | True | Special to The New York Times. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/zinnfitzgerald.html | ZinnFitzgerald | True | gpecial to Ile IVew York Tlmez. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/prairie-bush-stars-in-dressage-event.html | PRAIRIE BUSH STARS IN DRESSAGE EVENT | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/jamaica-seeking-u-s-loan.html | Jamaica Seeking U. S. Loan | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/school-bus-vote-faces-challenge-newtown-group-to-sue-to-invalidate.html | SCHOOL BUS VOTE FACES CHALLENGE; Newtown Group to Sue to Invalidate Free Service for Parochial Pupils | True | By Richard H. Parkespecial to The New York Times. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/patriarch-seeks-accord-in-beirut-maronite-leader-said-to-try-to.html | PATRIARCH SEEKS ACCORD IN BEIRUT; Maronite Leader Said to Try to Persuade the Rebels to Abandon Intransigence | True | By Sam Pope Brewerspecial To The New York Times. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/oil-stocks-rose-last-week.html | Oil Stocks Rose Last Week | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/statement-on-welfare-bill.html | Statement on Welfare Bill | True | Special to The New York Times. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/seixas-triumphs-over-olmedo-to-reach-final-in-rye-tourney-scores-in.html | Seixas Triumphs Over Olmedo To Reach Final in Rye Tourney; Scores in Westchester Challenge Bowl Tennis by 6-0, 2-6, 6-1 -- Davies Wins Quarter-Final Match From Savitt | True | By Michael Straussspecial To The New York Times. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/polish-mine-toll-72.html | Polish Mine Toll 72 | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/f-l-c-pereira.html | F. L. C. PEREIRA | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/legislators-leave-action-to-faubus-session-leaves-action-to-faubus.html | Legislators Leave Action to Faubus; SESSION LEAVES ACTION TO FAUBUS | True | By Claude Sittonspecial To the New York Times. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/miss-jessie-stewart.html | MISS JESSIE STEWART | True | Special to The New York Times. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/britain-curtails-red-tin-imports-quotas-set-up-on-shipments-from.html | BRITAIN CURTAILS RED TIN IMPORTS; Quotas Set Up on Shipments From Sino-Soviet Bloo as Flow Increases DUTCH ALSO ARE ACTING Three Months' Allotment Is 750 Long Tons -- Curb Effective Today BRITAIN CURTAILS RED TIN IMPORTS | True | By Thomas P. Ronanspecial to The New York Times. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/due-process.html | Due Process | True | | 1986-07-14 | RE0000298445 | B00000729982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/herbert-r-coffin.html | | True | Special to The New York Times. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/stoneware-wall-decor-put-on-exhibition-here.html | Stoneware, Wall Decor Put on Exhibition Here | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/new-musical-puts-castillo-in-limelight.html | New Musical Puts Castillo In Limelight | True | By Nan Robertson | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/books-authors.html | Books -- Authors | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/limiting-size-of-house-opinion-said-to-favor-reduction-as.html | Limiting Size of House; Opinion Said to Favor Reduction as Efficiency Measure | True | MORRIS SILVERMAN, | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/assets-increased-by-grahampaige.html | ASSETS INCREASED BY GRAHAM-PAIGE | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/wood-field-and-stream-fine-catches-of-bonito-reported-about-3-miles.html | Wood, Field and Stream; Fine Catches of Bonito Reported About 3 Miles East of Ambrose Lightship | | By John W. Randolph | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/commodities-inch-up-index-rose-to-864-thursday-from-863-on.html | COMMODITIES INCH UP; Index Rose to 86.4 Thursday From 86.3 on Wednesday | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/33-billion-bill-on-aid-approved-by-president.html | 3.3 Billion Bill on Aid Approved by President | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/reynolds-to-raise-aluminum-output.html | REYNOLDS TO RAISE ALUMINUM OUTPUT | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/italian-cruiser-docks.html | Italian Cruiser Docks | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/postal-clerk__s-goalsi-union-delegates-vote-to.html | POSTAL CLERK__S' GOALSI; Union Delegates Vote to | True | SeekI | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/farm-prices-dip-1-in-month-cotton-and-dairy-products-up-farm-price.html | Farm Prices Dip 1% in Month; Cotton and Dairy Products Up; FARM PRICE LEVEL DOWN 1% IN MONTH | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/rubber-schoolyard-makes-play-safer.html | RUBBER SCHOOLYARD MAKES PLAY SAFER | True | Special to The New York Times. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/1500-are-laid-off-in-shipyard-fight-firm-says-labor-trouble-keeps.html | 1,500 ARE LAID OFF IN SHIPYARD FIGHT; Firm Says Labor Trouble Keeps Out Ships -Union Threatens a Strike | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/disgruntled-islanders-also-charge-that-u-s-backs-british-on-cyprus.html | Disgruntled Islanders Also Charge That U. S. Backs British on Cyprus -- Reds Gain Through Unemployment | | By A. C. Sedgwickspecial To the New York Times. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/naval-stores.html | NAVAL STORES | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/u-s-donor-launches-new-berlin-art-center.html | U. S. Donor Launches New Berlin Art Center | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/harriman-in-an-appeal-asks-folsom-to-spare-negro-in-195-alabama.html | HARRIMAN IN AN APPEAL; Asks Folsom to Spare Negro in $1.95 Alabama Robbery | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/3war-veteran-70-to-quit-police-post.html | 3-WAR VETERAN, 70, TO QUIT POLICE POST | True | | 1986-07-14 | RE0000298445 | B00000729982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/peiping-repeats-call-to-quemoy-to-give-up-fight-warns-of-total.html | PEIPING REPEATS CALL TO QUEMOY TO GIVE UP FIGHT; Warns of Total Destruction Unless Garrison Leaves—Isle's Airstrip Blocked | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/nautilus-greeted-by-her-home-town.html | NAUTILUS GREETED BY HER HOME TOWN | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/jersey-suit-seeks-delay-in-tax-rule-legislators-hope-lakewood-case.html | JERSEY SUIT SEEKS DELAY IN TAX RULE; Legislators Hope Lakewood Case Will Put Off 100% Valuation Deadline EFFECT IS STATE-WIDE Senate and Assembly May Reconvene Next Month to Petition High Court | True | By George Cable Wrightspecial To the New York Times. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/child-to-mrs-torrey.html | Child to Mrs. Torrey | True | Special to The New York Times. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/coffee-futures-decline-sharply-trading-heavy-on-delay-in-meeting-of.html | COFFEE FUTURES DECLINE SHARPLY; Trading Heavy on Delay in Meeting of Latin American and African Producers | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/more-postal-is-missing.html | More Postal 'Is' Missing | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/israel-peace-pillar-planned.html | Israel 'Peace Pillar' Planned | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/two-judges-named-appointed-by-president-for-guam-and-virgin-islands.html | TWO JUDGES NAMED; Appointed by President for Guam and Virgin Islands | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/manufacturers-sales-and-orders-up-in-july.html | Manufacturers' Sales And Orders Up in July | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/food-news-letter-box-recipes-are-given-for-lima-bean-dish-and.html | Food News: Letter Box; Recipes Are Given for Lima Bean Dish And Sauces for King Crab and Lobster | True | By June Owen | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/bronx-boy-keeps-muskrat-watch-aspiring-zoologist-observes-colony-in.html | BRONX BOY KEEPS MUSKRAT WATCH; Aspiring Zoologist Observes Colony in Van Cortlandt Park at Work and Play | True | By Ronald Maiorana | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/training-ends-at-camp-drum.html | Training Ends at Camp Drum | True | Special to The New York Times | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/ramos-of-senators-shuts-out-yanks-with-sixhitter-dickson-is-loser.html | Ramos of Senators Shuts Out Yanks With Six-Hitter; DICKSON IS LOSER AT CAPITAL, 3 TO 0 Gives Two Runs to Senators in 5th After Sore Elbow Forces Ford Off Mound | True | By John Drebingerspecial To the New York Times. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/religious-group-ask-labor-action-end-to-unethical-practices-urged.html | RELIGIOUS GROUP ASK LABOR ACTION; End to Unethical Practices Urged by Spokesmen for Three Major Faiths | True | By Stanley Rowland Jr. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/jersey-school-back-court-calls-estate-in-saddle-river-legal-as.html | JERSEY SCHOOL BACK; Court Calls Estate in Saddle River Legal as Campus | True | Special to The New York Times. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/anne-giddings-chasepkimball-i-wed-in-brooklyn-55-debutante-escorted.html | Anne Giddings, ChasePKimball i Wed in Brooklyn,; ' 55 Debutante Escorted b; Father at Grace Church Ceremony | True | | 1986-07-14 | RE0000298445 | B00000729982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/jordan-gets-unanimous-verdict-over-godih-in-fight-at-garden.html | Jordan Gets Unanimous Verdict Over Godih in Fight at Garden | True | By Deane McGowen | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/george-c-cassell.html | GEORGE C. CASSELL | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/633-aircraft-for-sale.html | 633 Aircraft for Sale | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/f-h-a-backlog-grows-agency-hires-extra-help-to-keep-up-with.html | F. H. A. BACKLOG GROWS; Agency Hires Extra Help to Keep Up With Applications | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/treason-trial-figure-jailed.html | Treason Trial Figure Jailed | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/airliner-low-on-fuel-lands-safely-on-coast.html | Airliner, Low on Fuel, Lands Safely on Coast | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/hitchcock-is-making-suspense-film-here.html | HITCHCOCK IS MAKING SUSPENSE FILM HERE | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/atlas-plywood-reduces-deficit-loss-cut-to-413001-from-10243476-year.html | ATLAS PLYWOOD REDUCES DEFICIT; Loss Cut to $413,001 From $10,243,476 Year Before -- 2 Plants to Be Sold COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/nancy-collins-charles-watson-marry-in-jersey-5-attend-iride-at-her.html | Nancy, Collins, Charles Watson Marry in Jersey; 5 Attend Iride at Her Wedding to Medical Student at Columbia | True | Special to The New York Times. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/athletics-nip-indians.html | Athletics Nip Indians | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/shop-talk-school-bell-a-signal-for-a-haircut.html | Shop Talk; School Bell a Signal For a Haircut | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/bisconti-takes-junior-golf.html | Bisconti Takes Junior Golf | True | Special to The New York Times | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/british-fishing-boat-is-seized-by-iceland-british-trawler-seized-by.html | British Fishing Boat Is Seized by Iceland; BRITISH TRAWLER SEIZED BY ICELAND | True | By Reuter. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/two-banks-in-trenton-merge.html | Two Banks in Trenton Merge | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/navy-to-hold-space-parley.html | Navy to Hold Space Parley | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/l-i-bridge-pair-wins-title-here-goldberg-and-brandon-gain-mens.html | L. I. BRIDGE PAIR WINS TITLE HERE; Goldberg and Brandon Gain Men's Championship in Knickerbocker Play | True | By George Rapee | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/haloid-xerox-to-meet-stockholders-are-called-to-vote-on-financing.html | HALOID XEROX TO MEET; Stockholders Are Called to Vote on Financing Plans | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/visas-for-dutch-refugees-backed.html | Visas for Dutch Refugees Backed | True | HARRY TORCZYNER. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/cup-yachts-ready-to-resume-sailing-4-american-craft-britains.html | CUP YACHTS READY TO RESUME SAILING; 4 American Craft, Britain's Sceptre Are Undisturbed by Hurricane Brush | True | By John Rendelspecial To the New York Times. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/bull-strength-beats-favored-renegad-as-racing-returns-to-belmont.html | Bull Strength Beats Favored Renegad as Racing Returns to Belmont Park; ARCARO ON VICTOR IN SCORING TRIPLE Gains Two-Length Triumph on Bull Strength in Fall Highweight Handicap | True | By Joseph C. Nichols | 1986-07-14 | RE0000298445 | B00000729982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/first-nighthawk-flocks-sighted-on-way-south.html | First Nighthawk Flocks Sighted-on Way South | True | Special to The New York Times. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/banking-agency-gets-new-legal-assistant.html | Banking Agency Gets New Legal Assistant | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/aerojetgeneral-aide-to-assist-president.html | Aerojet-General Aide To Assist President | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/submarine-reported-navy-sources-say-it-was-detected-near-hawaii.html | SUBMARINE REPORTED; Navy Sources Say It Was Detected Near Hawaii | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/auto-fleeing-police-kills-jersey-doctor.html | AUTO FLEEING POLICE KILLS JERSEY DOCTOR | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/mrs-william-b-hay.html | MRS. WILLIAM H. HAY | True | Special toThe New York Times. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/new-zealand-meat-exports.html | New Zealand Meat Exports | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/rockefeller-hits-at-de-sapio-again-renews-charge-tammany-head.html | ROCKEFELLER HITS AT DE SAPIO AGAIN; Renews Charge Tammany Head Dictates to Harriman -- G.O.P. Maps Campaign | True | By Leonard Ingalls | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/driver-in-trials-hits-27231-mph-thompson-becomes-fastest-u-s-auto.html | DRIVER IN TRIALS HITS 272.31 M.P.H.; Thompson Becomes Fastest U. S. Auto Ace Ever With Clocking in Chrysler | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/jet-flies-1000-miles-an-hour.html | Jet Flies 1,000 Miles an Hour | True | Special to The New York Times. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/wmgm-denies-quiz-made-compromise.html | WMGM DENIES QUIZ MADE COMPROMISE | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/warner-estate-6-million.html | Warner Estate 6 Million | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/u-s-bill-rate-up-to-2462-per-cent-average-yield-highest-since-jan.html | U. S. BILL RATE UP TO 2.462 PER CENT; Average Yield Highest Since Jan. 23 Level of 2.587% -- Treasury Issues Dip | True | Special to The New York Times. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/title-basketball-dates-set.html | Title Basketball Dates Set | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/talk-with-hogan-planned-by-rose-democratic-candidate-will-meet.html | TALK WITH HOGAN PLANNED BY ROSE; Democratic Candidate Will Meet Liberal Leader in Bid for 2d Nomination | True | By Leo Egan | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/iraq-bars-merger-now-premier-opposes-hasty-union-with-arab-republic.html | IRAQ BARS MERGER NOW; Premier Opposes Hasty Union With Arab Republic | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/fagerholm-heads-new-finn-cabinet-coalition-of-5-parties-now.html | FAGERHOLM HEADS NEW FINN CABINET; Coalition of 5 Parties Now Controls 137 of 200 Seats in the Parliament | True | Special to The New York Times. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/feuerstein-plays-draw.html | Feuerstein Plays Draw | True | Special to The New York Times. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/pakistan-scores-india-charges-provocative-behavior-in-letter-to-u-n.html | PAKISTAN SCORES INDIA; Charges 'Provocative' Behavior in Letter to U. N. | True | Special to The New York Times. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/soviet-says-it-recovered-2-dogs-shot-281-miles-up-soviet-recovers.html | Soviet Says It Recovered 2 Dogs Shot 281 Miles Up; SOVIET RECOVERS DOGS FROM SPACE | True | Special to The New York Times. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/winstonsalem-transfer-bids.html | Winston-Salem Transfer Bids | True | | 1986-07-14 | RE0000298445 | B00000729982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/canadians-curtail-xray-test-for-tb.html | CANADIANS CURTAIL X-RAY TEST FOR TB | True | Special to The New York Times. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/hazel-bishop-chooses-sales-vice-president.html | Hazel Bishop Chooses Sales Vice President | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/19-oklahoma-negroes-enroll-in-white-school.html | 19 Oklahoma Negroes Enroll in White School | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/2-girls-presented-at-newport-fetes.html | 2 Girls Presented At Newport Fetes | True | Special to The New York Times. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/u-s-reported-developing-device-to-use-moon-to-monitor-earth-fulton.html | U. S. Reported Developing Device To Use Moon to Monitor Earth; Fulton Says Missile 'Spy' Equipment Should Be in Operation Soon | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/li-tterlancet.html | li tterLancet. | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/catholics-press-racial-amities-widened-movement-voted-at-first.html | CATHOLICS PRESS RACIAL AMITIES; Widened Movement Voted at First National Meeting -- LaFarge Is Keynoter | True | By Will Lissnerspecial To the New York Times. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/inancy-cady-bride-of-robert-toombs.html | INAncy Cady Bride.. Of Robert Toombs | True | sleclal to The New York Times. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/nancy-lord-johnson-j-married-in-_lar__chmont.html | Nancy Lord Johnson j Married in _Lar___chmont | True | Spc'elal to lne New York Tlmel. ] | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/decline-slackens-in-states-jobless-drop-last-week-in-benefit-claims.html | DECLINE SLACKENS IN STATE'S JOBLESS; Drop Last Week in Benefit Claims Was 1,000, Against 13,000 the Week Before | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/vesper-and-west-side-crews-beaten-in-opening-heats-of-world.html | Vesper and West Side Crews Beaten In Opening Heats of World Sculling | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/otto-t-oswald.html | OTTO T. OSWALD | True | Special to The New York ims. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/hurricane-daisy-moves-out-to-sea-city-sunny-as-storm-takes-course.html | HURRICANE DAISY MOVES OUT TO SEA; City Sunny as Storm Takes Course Leading It Off Nova Scotia Coast | True | By John C. Devlin | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/jones-beach-expansion-state-may-spend-a-million-governor-says-at.html | JONES BEACH EXPANSION; State May Spend a Million, Governor Says at Park | True | Special to The New York Times. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/comedian-buys-home-buddy-hackett-new-owner-of-anastasia-house-in.html | COMEDIAN BUYS HOME; Buddy Hackett New Owner of Anastasia House in Fort Lee | True | Special to The New York Times. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/hospitals-care-praised.html | Hospital's Care Praised | True | MADELINE WILCOX. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/twin-cities-bidding-for-senators-nats-delay-decision-minneapolis.html | Twin Cities Bidding for Senators; Nats Delay Decision -- Minneapolis Plan Suffers Setback | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/voice-of-segregation-james-lindsay-almond-jr.html | Voice of Segregation; James Lindsay Almond Jr. | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/10-realty-agents-dismissed-by-city-bureau-to-manage-property.html | 10 REALTY AGENTS DISMISSED BY CITY; Bureau to Manage Property Directly -- Reorganization Plans Are Speeded | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/three-mobs-routed-as-rioting-by-oil-workers-in-mexico-city.html | Three Mobs Routed as Rioting by Oil Workers in Mexico City Continues; TEAR GAS ROUTS 3 MEXICAN MOBS | True | By Paul P. Kennedyspecial To the New York Times. | 1986-07-14 | RE0000298445 | B00000729982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/gyrating-dollar-an-analysis-of-reasons-for-changes-in-the-value-of.html | Gyrating Dollar; An Analysis of Reasons for Changes In the Value of Canadian Currency CANADIAN DOLLAR IN SHARP CHANGES | True | By Elizabeth M. Fowler | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/blum-only-u-s-fencer-to-gain-finals-of-world-saber-tourney.html | Blum Only U. S. Fencer to Gain Finals of World Saber Tourney | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/psychology-class-analyzes-itself-n-y-u-adult-students-play-with.html | PSYCHOLOGY CLASS ANALYZES ITSELF; N. Y. U. Adult Students Play With Balloons to Detect Individual Reactions | True | By Emma Harrisonspecial To the New York Times. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/f-t-davies-dies-i-lawyer-49-yesi-exdeplity-state-attorney1-general.html | F. T, DAVIES DIES; i LAWYER 49 YESI; Ex-DepLity ,State Attorney1 General Had Been Civic { Leader in Rockaways I | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/nyu-dental-clinics-closed-during-move.html | N.Y.U. DENTAL CLINICS CLOSED DURING MOVE | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/topics.html | Topics | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/series-talks-sept-8-first-game-likely-on-oct-1-if-braves-and-yanks.html | SERIES TALKS SEPT. 8; First Game Likely on Oct. 1 if Braves and Yanks Win | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/de-gaulle-back-from-africa-trip-closing-speech-to-algerians-leaves.html | DE GAULLE BACK FROM AFRICA TRIP; Closing Speech to Algerians Leaves Their Political Future Unclarified | True | By Henry Gingerspecial To the New York Times. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/the-herald-tribune.html | The Herald Tribune | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/hartack-receives-10day-suspension.html | HARTACK RECEIVES 10-DAY SUSPENSION | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/68-yachts-start-in-231mile-race-nina-and-julie-lead-class-a-craft.html | 68 YACHTS START IN 231-MILE RACE; Nina and Julie Lead Class A Craft in Vineyard Sail of Stamford Club | True | Special to The New York Times. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/apartment-viewing-hours.html | Apartment Viewing Hours | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/soldier-gets-year-for-red-trip.html | Soldier Gets Year for Red Trip | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/spaulding-bisbee-exarmy-general.html | SPAULDING BISBEE, EX.ARMY GENERAL | True | lelsl to The e York TIm. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/batista-protests-to-u-s.html | Batista Protests to U. S. | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/grains-are-pared-by-profittaking-september-contracts-bear-brunt-of.html | GRAINS ARE PARED BY PROFIT-TAKING; September Contracts Bear Brunt of the Declines -Soybeans Are Off | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/dodgers-homers-topple-giants-41-furillo-and-zimmer-connectdrysdale.html | DODGERS HOMERS TOPPLE GIANTS, 4-1; Furillo and Zimmer Connect--Drysdale Gains 5th in Row With Five-Hitter | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/church-picks-reporter-stanley-rowland-jr-of-times-named.html | CHURCH PICKS REPORTER; Stanley Rowland Jr. of Times Named Presbyterian Aide | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/white-sox-score-over-tigers-30-donovan-holds-detroit-to-4-singles.html | WHITE SOX SCORE OVER TIGERS, 3-0; Donovan Holds Detroit to 4 Singles at Chicago -- Red Sox Top Orioles, 5-2 | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/watchmaking-award-set.html | Watchmaking Award Set | True | | 1986-07-14 | RE0000298445 | B00000729982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/a-plea-for-summer-pets.html | A Plea for Summer Pets | True | WARREN W. MCSPADEN, | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/desserts-made-day-ahead-aid-a-busy-hostess.html | Desserts Made Day Ahead Aid A Busy Hostess | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/young-israeli-says-he-is-assaids-heir.html | YOUNG ISRAELI SAYS HE IS ASSAID'S HEIR | True | Special to The New York Times. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/italian-tour-office-gets-5th-ave-space.html | ITALIAN TOUR OFFICE GETS 5TH AVE. SPACE | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/sunny-skies-lure-holiday-throngs-labor-day-traffic-expected-to-top.html | SUNNY SKIES LURE HOLIDAY THRONGS; Labor Day Traffic Expected to Top 1957 Mark Here -Warm Weather in Store SUNNY SKIES LURE HOLIDAY THRONGS | True | By Alexander Feinberg | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/dr-john-f-mentzer.html | DR, JOHN F, MENTZER | True | .Oecll to The New rk Times. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/the-new-hoffa-commission.html | The New Hoffa Commission | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/joseph-g-bruckner.html | JOSEPH G. BRUCKNER | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/eisenhower-bids-servicemen-vote.html | EISENHOWER BIDS SERVICEMEN VOTE | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/canadas-58-wheat-crop-is-estimated-at-the-second-lowest-level-in-11.html | Canada's '58 Wheat Crop Is Estimated At the Second Lowest Level in 11 Years | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/u-s-holds-woman-in-fraud-of-heirs-dressmaker-42-is-charged-with-a.html | U. S. HOLDS WOMAN IN FRAUD OF HEIRS; Dressmaker, 42, Is Charged With a Role in Cheating Edwards Descendants | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/diane-varsi-gets-divorce.html | Diane Varsi Gets Divorce | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/president-flies-to-newport-for-a-golfing-vacation-president-begins.html | President Flies to Newport for a Golfing Vacation; PRESIDENT BEGINS NEWPORT HOLIDAY | True | By Felix Belair Jr.special To the New York Times | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/pope-urges-lay-order-to-battle-communism.html | Pope Urges Lay Order To Battle Communism | True | Special to The New York Times. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/teamsters-panel-pledges-cleanup-hoffas-antirackets-unit-holds-first.html | TEAMSTERS PANEL PLEDGES CLEAN-UP; Hoffa's Anti-Rackets Unit Holds First Meeting -Duties Outlined | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/herbert-a-stanton-an-industrialist-71.html | HERBERT A. STANTON, AN INDUSTRIALIST, 71 | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/mrs-scott-3d-has-son.html | Mrs. Scott 3d Has Son | True | Special to The New York Times. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/475-officers-to-assist-in-heart-disease-study.html | 475 Officers to Assist In Heart Disease Study | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/atoms-for-peace-meeting.html | Atoms for Peace Meeting | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/george-j-gillig.html | GEORGE J. GILLIG | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/lackawanna-to-restore-runs.html | Lackawanna to Restore Runs | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/u-n-session-delay-appears-unlikely.html | U. N. SESSION DELAY APPEARS UNLIKELY | True | Special to The New York Times. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/son-to-mrs-de-cosse.html | Son to Mrs. De Cosse | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/steinkraus-is-first-u-s-rider-victor-in-belgian-horse-show-smeets.html | STEINKRAUS IS FIRST; U. S. Rider Victor in Belgian Horse Show -- Smeets Wins | True | | 1986-07-14 | RE0000298445 | B00000729982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/richard-jordan.html | RICHARD JORDAN | True | Special to Tile New York Time. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/taiwaneechafe-at-chiang-policy-assignment-of-top-roles-in-taipei.html | TAIWANESE.CHAFE AT CHIANG POLICY; Assignment of Top Roles in Taipei to Mainlanders Is Source of Discord | True | By Tillman Durdinspecial To the New York Times. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/air-cadets-move-into-new-building-four-years-after-start-of.html | Air Cadets Move Into New Building, Four Years After Start of Institution | True | Special to The New York Times. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/fujiyama-doubts-war-over-quemoy.html | FUJIYAMA DOUBTS WAR OVER QUEMOY | True | Special to The New York Times. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/g-y-e-robertson-swold-banker-74-d-s-i-vicepresident-of-maryland.html | G y . e Rob.ertson swold, Banker, 74, D! s, I VicePresident of Maryland Trust"cO.I | True | Spal to The ew York - Times. ' ' I | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/appeal-to-the-algerians.html | Appeal to the Algerians | True | Special to The New York Times. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/europe-command-is-first-to-unify-norstad-group-will-come-in-new.html | EUROPE COMMAND IS FIRST TO UNIFY; Norstad Group Will Come in New Set-Up Sept. 15 -7 Others to Follow | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/two-more-ships-sent-t0-7th-fleet-midway-and-los-angeles-will-give-u.html | TWO MORE SHIPS SENT T0 7TH FLEET; Midway and Los Angeles Will Give U. S. More Than 50 Vessels Off Taiwan | True | Special to The New York Times. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/alaska-game-aide-missing.html | Alaska Game Aide Missing | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/record-expected-cruise-season-156-sailings-with-80000-aboard-slated.html | RECORD EXPECTED CRUISE SEASON; 156 Sailings With 80,000 Aboard Slated From City and Southern Ports | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/the-president-on-pensions.html | The President on Pensions | True | Special to The New York Times. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/alexander-mason.html | ALEXANDER MASON | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/jordan-suggests-delay-on-troops-said-to-seek-a-u-n-watch-for-egypt.html | JORDAN SUGGESTS DELAY ON TROOPS; Said to Seek a U. N. Watch for Egypt, Syria and Iraq Before British Leave JORDAN SUGGESTS DELAY ON TROOPS | True | By Richard P. Huntspecial To the New York Times. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/foundation-warns-u-s-must-step-up-science-efforts-or-lose-race-to-s.html | Foundation Warns U. S. Must Step Up Science Efforts or Lose Race to Soviet | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/baffle-screen-cuts-down-noise-but-lets-the-air-and-light-enter-wide.html | Baffle Screen Cuts Down Noise But Lets the Air and Light Enter; Wide Variety of Ideas Covered By Patents Issued During Week | True | BY Stacy V. Jonesspecial To the New York Times. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/paris-stresses-dark-stockings.html | Paris Stresses Dark Stockings | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/elbr-glark-8o-exheadofpwai-_-__-engineer-who-later-served-with.html | ELBR GLARK, 8o, EX-HEADOFP.W.A.I. ._ _; Engineer Who Later Served With Budget Bureau Dies 1 --Former. Pennsy'Aide J | True | Special to the New York Times. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/for-families.html | For Families | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/iron-ore-consumption-far-below-57-levels.html | Iron Ore Consumption Far Below '57 Levels | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/rise-n-shine-1180-first.html | Rise 'n Shine, $11.80, First | True | | 1986-07-14 | RE0000298445 | B00000729982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/station-wagons-gain-show-greatest-increase-in-state-vehicle.html | STATION WAGONS GAIN; Show Greatest Increase in State Vehicle Registration | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/60million-cotton-loan-given-to-japan-by-u-s.html | 60-Million Cotton Loan Given to Japan by U. S. | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/norfolk-agrees-to-put-17-negroes-in-white-schools-board-acts-under.html | NORFOLK AGREES TO PUT 17 NEGROES IN WHITE SCHOOLS; Board Acts Under Protest--Court Asked to Delay Enrollment a Year CLOSINGS ARE LIKELY Governor Probably Will Invoke Virginia's Ban on Any Pupil Integration NORFOLK AGREES TO INTEGRATE 17 | True | By John D. Morrisspecial To the New York Times. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/court-ruling-on-schools-desegregation-decision-is-said-to.html | Court Ruling on Schools; Desegregation Decision Is Said to Contravene Tenth Amendment | True | W. J. HOLMAN Jr. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/jackson-of-cards-subdues-cubs-75-wally-moon-excels-at-bat-redlegs.html | JACKSON OF CARDS SUBDUES CUBS, 7-5; Wally Moon Excels at Bat -- Redlegs Topple Phils Behind Purkey, 5-3 | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/premier-is-adamant.html | Premier Is Adamant | True | By Werner Wiskarisspecial To the New York Times. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/care-is-keynote-in-shipment-here-freighters-carrying-bulb-crop-now.html | CARE IS KEYNOTE IN SHIPMENT HERE; Freighters Carrying Bulb Crop Now Handle It With Motherly Solicitude | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/air-union-asks-mediation.html | Air Union Asks Mediation | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/the-screen-hairraiser-the-fly-is-new-bill-at-local-theatres.html | The Screen: Hair-Raiser; The Fly' Is New Bill at Local Theatres | True | HOWARD THOMPSON. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/mrsben-h-reesf.html | MRS.'BEN H. REESF... | True | SPecial t? The lew York Times, | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/solomon-krug.html | SOLOMON, KRUG | True | Speci&l to The New York Ttmes. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/farm-prop-slash-goes-into-effect-bill-approved-by-president-is-a.html | FARM PROP SLASH GOES INTO EFFECT; Bill Approved by President Is a Victory for Benson -Among 42 Signed | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/london-equities-take-sharp-drop-fears-over-quemoy-shelling-send.html | LONDON EQUITIES TAKE SHARP DROP; Fears Over Quemoy Shelling Send Industrial Index Off 2 Points to 185.3 | True | Special to The New York Times. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/montreal-golfer-wins-richardson-captures-world-event-in-canadian.html | MONTREAL GOLFER WINS; Richardson Captures World Event in Canadian Seniors | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/36-rise-in-polio-reported-for-u-s.html | 36% RISE IN POLIO REPORTED FOR U. S. | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/britlshu-s-cooperation.html | Britlsh-U. S. Cooperation | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/pirates-down-braves-friend-wins-no-18-for-bucs-as-homers-defeat.html | Pirates Down Braves; Friend Wins No. 18 for Bucs As Homers Defeat Spahn, 3-2 Stuart, Skinner Clouts Help Reduce Braves' League Lead to 6 1/2 Games | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/railroads-merger-approved-by-i-c-c.html | RAILROADS' MERGER APPROVED BY I. C. C. | True | | 1986-07-14 | RE0000298445 | B00000729982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/an-error-about-gi-insurance.html | An Error About G.I. Insurance | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/five-join-incoming-plays.html | Five Join Incoming Plays | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/council-vote-is-112.html | Council Vote Is 11-2 | True | Special to The New York Times. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/anderson-beats-perry-miss-arth-halts-janet-hopps-as-us-tennis-opens.html | Anderson Beats Perry, Miss Arth Halts Janet Hopps as U.S. Tennis Opens; RICHARDSON TOPS VINCENT IN 3 SETS MacKay, Bartzen, Flam and Giammalva Among Victors on Forest Hills Courts | True | By Allison Danzig | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/financial-help-for-india.html | Financial Help for India | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/text-of-the-communique.html | TEXT OF THE COMMUNIQUE | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/lurie-gains-in-tennis-upsets-cole-seeded-third-in-eastern-senior.html | LURIE GAINS IN TENNIS; Upsets Cole, Seeded Third, in Eastern Senior Play | True | Special to The New York Times. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/teachers-press-right-to-strike-federation-votes-national-drive-to.html | TEACHERS PRESS RIGHT TO STRIKE; Federation Votes National Drive to Repeal Ban and Gain Bargaining Rights | True | By Gene Currivanspecial To the New York Times. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/5th-division-holds-reunion.html | 5th Division Holds Reunion | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/syria-said-to-send-small-arms-to-iraq-syrians-reported-giving-iraq.html | Syria Said to Send Small Arms to Iraq; SYRIANS REPORTED GIVING IRAQ ARMS | True | By Osgood Caruthersspecial To the New York Times. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/arab-states-protest-ten-un-members-condemn-referendum-in-algeria.html | ARAB STATES PROTEST; Ten U.N. Members Condemn Referendum in Algeria | True | Special to The New York Times. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/2-yonkers-pacers-win-in-dead-heat-favored-diamond-hal-makes-drive.html | 2 YONKERS PACERS WIN IN DEAD HEAT; Favored Diamond Hal Makes Drive on Outside to Catch Hundred Proof at Wire | True | Special to The New York Times. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/bond-prepayments-set-fouryear-high.html | BOND PREPAYMENTS SET FOUR-YEAR HIGH | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/i-double-3360-is-first.html | I Double, $33.60, Is First | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/strike-threat-to-autos-wards-raises-question-about-output-in-next-2.html | STRIKE THREAT TO AUTOS; Ward's Raises Question About Output in Next 2 Months | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/george-w-burnham.html | GEORGE W. BURNHAM | True | special to The New York Times. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/primary-prices-eased-for-week-index-off-01-to-1187-of-194749-level.html | PRIMARY PRICES EASED FOR WEEK; Index Off 0.1% to 118.7% of 1947-49 Level -- Meat Costs Fall Again | True | Special to The New York Times. | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/labor-bill-criticized-no-adequate-safeguards-are-seen-against.html | Labor Bill Criticized; No Adequate Safeguards Are Seen Against Abuses by Union Leaders | True | EDWARD MAHER, | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-07-14 | RE0000298445 | B00000729982 |
| 1958-08-30 | 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/discussions-break-down.html | Discussions Break Down | True | By W. Granger Blairspecial to The New York Times. | 1986-07-14 | RE0000298445 | B00000729982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/harrimans-rule-keep-in-public-eye-strategy-linked-to-national-well.html | HARRIMAN'S RULE: KEEP IN PUBLIC EYE; Strategy, Linked to National Well as State Aims, s Always in Operation | True | By Warren Weaver Jr.special To the New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/academy-to-expand-military-school-to-construct-barracks-for-525000.html | ACADEMY TO EXPAND; Military School to Construct Barracks for $525,000 | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/ann-donovan-is-married.html | Ann Donovan Is Married | True | Stecial to The New York Times. [ | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/new-york.html | New York | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/joan-a-loomis-becomes-bride-of-law-student-wellesley-alumna-wed-to.html | Joan A. Loomis Becomes Bride Of Law Student; Wellesley Alumna Wed to Wilmot Hastings in Marion, Mass. | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/queen-juliana-to-sponsor-the-rotterdam-netherlands-largest.html | Queen Juliana to Sponsor the Rotterdam, Netherlands' Largest Passenger Ship | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/l-i-road-rebuffed-p-s-c-orders-service-kept-on-ozone-park-run.html | L. I. ROAD REBUFFED; P. S. C. Orders Service Kept on Ozone Park Run | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/an-award-winner-sweetheart-is-chosen-top-1959-camellia.html | AN AWARD WINNER; Sweetheart Is Chosen Top 1959 Camellia | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/truck-driver-shot-by-bronx-sniper-14.html | TRUCK DRIVER SHOT BY BRONX SNIPER, 14 | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/michigan-g-o-p-hits-reuther-as-hidden-leader-of-democrats.html | Michigan G. O. P. Hits Reuther As Hidden Leader of Democrats | True | By Damon Stetsonspecial To the New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/printer-in-jersey-follows-old-way-joseph-ishill-compiles-his-books.html | PRINTER IN JERSEY FOLLOWS OLD WAY; Joseph Ishill Compiles His Books; Hand-Sets Type and Runs Aged Press | True | By Sanka Knoxspecial To the New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/jordan-apprehensive.html | JORDAN APPREHENSIVE | True | By Richard P. Huntspecial To the New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/little-rock-is-tense-as-showdown-nears-alternatives-in-school.html | LITTLE ROCK IS TENSE AS SHOWDOWN NEARS; Alternatives in School Struggle Offer Little Hope of Easy Out | True | By Claude Sittonspecial To the New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/japan-will-seek-u-s-pact-change-foreign-chief-pledges-step-as.html | JAPAN WILL SEEK U. S. PACT CHANGE; Foreign Chief Pledges Step as Leftists Assail Use of Bases to Aid Taiwan | True | By Robert Trumbullspecial To the New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/lurie-in-tennis-final-brooklyn-senior-halts-ganger-in-eastern.html | LURIE IN TENNIS FINAL; Brooklyn Senior Halts Ganger in Eastern Tourney Upset | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/article-6-no-title.html | Article 6 — No Title | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/susan-duggan-wed-on-l-i.html | Susan Duggan Wed on L. I. | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/william-price-yale-56-weds-susan-h-fitch-army-veteran-marries.html | William Price, Yale '56, Weds Susan H. Fitch; Army Veteran Marries Connecticut Alumna in New Haven | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/miss-norma-coyle-to-be-winter-bride.html | Miss Norma 'Coyle To Be Winter Bride | True | pecial to The New York TImem. | 1986-07-14 | RE0000298446 | B00000729983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/redlegs-crush-phillies-as-robinsons-4-safeties-lead-sixteenhit.html | Redlegs Crush Phillies as Robinson's 4 Safeties Lead Sixteen-Hit Onslaught; 4 HOMERS MARK 12-TO-3 CONTEST Redlegs' Whisenant, Dropo, Phillies' Anderson, Post Smash Four-Baggers | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/84foot-yawl-scores-brotz-sabre-takes-60mile-race-on-lake-michigan.html | 84-FOOT YAWL SCORES; Brotz' Sabre Takes 60-Mile Race on Lake Michigan | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/president-is-given-assurance.html | President Is Given Assurance | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/israel-merry-moviegoing-mecca.html | ISRAEL: MERRY, MOVIEGOING MECCA | True | By Burt Halpernhaifa. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/for-a-realistic-education-plan.html | For a Realistic Education Plan | True | CHARLOTTE G. PATTON. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/jones-beach-schedule-park-notes-facilities-to-be-open-in-fall-and.html | JONES BEACH SCHEDULE; Park Notes Facilities to Be Open in Fall and Winter | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/skua-beats-trumpeter-by-one-second-on-sound-burke-craft-wins-in.html | Skua Beats Trumpeter by One Second on Sound; BURKE CRAFT WINS IN SEABIRD CLASS Skua First in Seawanhaka Corinthian Club Event -- Sleipnir Triumphs | True | By William J. Briordyspecial To the New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/the-skate-ends-oslo-visit.html | The Skate Ends Oslo Visit | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/city-teamster-group-asks-monitors-to-remove-hoffa-teamsters-here.html | City Teamster Group Asks Monitors to Remove Hoffa; TEAMSTERS HERE ASK HOFFA OUSTER | True | By Emanuel Perlmutter | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/oday-retains-dinghy-crown.html | O'Day Retains Dinghy Crown | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/the-shortest-game.html | The Shortest Game | True | L. F. DECKER. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/90-new-polio-cases-reported-in-detroit.html | 90 NEW POLIO CASES REPORTED IN DETROIT | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/lebanon-dubious.html | LEBANON DUBIOUS | True | By Sam Pope Brewerspecial To the New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/science-notes-influenza-virus-sterilized-natures-contraceptive.html | SCIENCE NOTES; Influenza Virus Sterilized -Nature's Contraceptive | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/renee-hultzen-married.html | Renee Hultzen Married | True | Seíal to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/u-s-drag-record-set.html | U. S. Drag Record Set | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/french-disclose-a-major-atomic-secret-how-they-make-uranium.html | French Disclose a Major Atomic Secret: How They Make Uranium Fissionable | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/moss-victor-in-cooper.html | Moss Victor in Cooper | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/bridge-a-pair-of-tournaments-knickerbocker-contest-beginning-as.html | BRIDGE: A PAIR OF TOURNAMENTS; Knickerbocker Contest Beginning as Oslo Match Concludes | True | By Albert H. Morehead | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/more-language-courses-urged-for-n-y-schools.html | More Language Courses Urged for N. Y. Schools | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/east-german-warning-note-cautions-west-against-mideast-aggression.html | EAST GERMAN WARNING; Note Cautions West Against Mideast 'Aggression' | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/open-house.html | Open" House | True | By Cynthia Kellogg | 1986-07-14 | RE0000298446 | B00000729983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/unusual-is-usual-at-animal-haven-idlewild-shelter-has-cared-for.html | UNUSUAL IS USUAL AT ANIMAL HAVEN; Idlewild Shelter Has Cared for 6,809 Air Travelers -- Once Had 90 Bulls | True | By James Feron | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/tests-to-benefit-child-amputees-clinic-directors-set-up-plan-in.html | TESTS TO BENEFIT CHILD AMPUTEES; Clinic Directors Set Up Plan in Cooperation With N.Y.U. School of Engineering | | By Bess Furmanspecial To the New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/boys-get-sea-legs-at-a-summer-camp-afloat-15-youths-help-pilot.html | Boys Get Sea Legs at a Summer Camp Afloat; 15 Youths Help Pilot 70-Foot Cruiser 500 Miles They Look Forward to Working Next Year on Yachts | | By Clarence E. Lovejoy | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/muskie-and-payne-near-end-of-race-last-early-maine-campaign-enters.html | MUSKIE AND PAYNE NEAR END OF RACE; Last Early Maine Campaign Enters Its Final Week -- 3 House Seats Open | | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/joann-bowman-a-bride.html | Joann Bowman a Bride | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/jobfee-changes-begin-tomorrow-state-amendment-clarifies-agency.html | JOB-FEE CHANGES BEGIN TOMORROW; State Amendment Clarifies Agency Changes -- Some Reductions Slated | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/east-german-bicyclist-takes-world-road-race.html | East German Bicyclist Takes World Road Race | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/more-u-s-planes-sent-to-far-east-to-assist-taiwan-jet-squadron-is.html | MORE U. S. PLANES SENT TO FAR EAST TO ASSIST TAIWAN; Jet Squadron Is Dispatched as Shelling of Isles Goes On -- Brucker Sees Chiang MORE U. S. PLANES SENT TO FAR EAST | True | By Jack Raymondspecial To the New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/irbinskas-widens-lead-wofford-cup-defender-first-in-two-equestrian.html | IRBINSKAS WIDENS LEAD; Wofford Cup Defender First in Two Equestrian Phases | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/little-rock-role-of-clergy-sifted-psychologists-find-support-for.html | LITTLE ROCK ROLE OF CLERGY SIFTED; Psychologists Find Support for Integration but Few 'Sticking Necks Out' | | By Emma Harrisonspecial To the New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/soviet-sets-up-posts.html | Soviet Sets Up Posts | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/article-2-no-title-moscow-depicts-birobidzhan-life-first-article-in.html | Article 2 -- No Title; MOSCOW DEPICTS BIROBIDZHAN LIFE First Article in a Decade to Laud Achievements of Jews in Region | True | By Harry Schwartz | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/nasser-slows-drive-and-counts-his-gains-battle-abates-in.html | NASSER SLOWS DRIVE AND COUNTS HIS GAINS; Radio Battle Abates in Mideast but Without Any Real Truce | True | By Foster Haileyspecial To the New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/award-by-chemists-woman-80-will-be-honored-at-meeting-of-society.html | AWARD BY CHEMISTS; Woman, 80, Will Be Honored at Meeting of Society | | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/mr-burlinghams-centennial.html | Mr. Burlingham's Centennial | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/students-sway-caracas-politics-3-government-universities-playing.html | STUDENTS SWAY CARACAS POLITICS; 3 Government Universities Playing Big Role Since January Revolution | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/iraqi-general-on-trial.html | Iraqi General on Trial | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/what-is-soviet-role-in-new-taiwan-threat-recent-maokhrushchev-talk.html | WHAT IS SOVIET ROLE IN NEW TAIWAN THREAT?; Recent Mao-Khrushchev Talk May Have Covered Current Moves | True | By Harry Schwartz | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/lovable-in-spirit-petrarch-at-vaucluse-letters-in-verse-and-prose.html | Lovable in Spirit; PETRARCH AT VAUCLUSE: Letters in Verse and Prose. Translated by Ernest Hatch Wilkins. 216 pp. Chicago: University of Chicago Press. $7.50. | True | By Morris Bishop | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/communists-shift-tactics.html | Communists Shift Tactics | True | Special to The New York Times | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/mideast-common-sense.html | Mideast Common Sense | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/russianchinese-relations.html | RUSSIAN-CHINESE RELATIONS | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/gary-player-sets-mark-in-australian-open-golf.html | Gary Player Sets Mark In Australian Open Golf | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/lyn-osborn.html | LYN OSBORN | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/china-flight-penalized-r-a-f-pilot-who-flew-over-border-is.html | CHINA FLIGHT PENALIZED; R. A. F. Pilot Who Flew Over Border Is Reprimanded | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/u-s-aids-india-fight-malaria.html | U. S. Aids India Fight Malaria | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/another-oversight.html | Another Oversight | True | LEONARD WURZEL, | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/news-and-gossip-of-the-rialto-tryout-season-begins-in-philadelphia.html | NEWS AND GOSSIP OF THE RIALTO; Tryout Season Begins In Philadelphia This Week -- Other Items | True | By Arthur Gelb | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/missmorgan-is-marriedl.html | JMiss.Morgan Is Married;l | True | Special to The New York TImeg. j | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/there-is-no-news-from-auschwitz-fourteen-years-ago.html | There Is No News From Auschwitz; Fourteen years ago Konzentrationslager Auschwitz was a place of unutterable horror. Now nothing happens there, nothing at all -- exept in the mind and heart of the visitor. | True | By A. M. Rosenthalbrzezinka, Poland. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | H. L. PHILBRICK. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/soviet-peace-prescription-concept-of-intervention-as-reported-in.html | Soviet Peace Prescription; Concept of Intervention, as Reported in Stevenson Interview, Discussed | True | ROBERT STRAUSZ-HUPE. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/money-for-monica-a-mixture-of-frailties-by-robertson-davies-379-pp.html | Money for Monica; A MIXTURE OF FRAILTIES. By Robertson Davies. 379 pp. New York: Charles Scribner's Sons. $3.95. | True | By Edmund Fuller | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/nyala-paces-fleet-in-vineyard-sailing.html | NYALA PACES FLEET IN VINEYARD SAILING | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/jehovahs-witnesses.html | JEHOVAH'S WITNESSES | True | FRANK RAMOS. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/20179-fans-watch-garden-wrestling.html | 20,179 FANS WATCH GARDEN WRESTLING | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/coe-college-coach-resigns.html | Coe College Coach Resigns | True | | 1986-07-14 | RE0000298446 | B00000729983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/is-caddie-needed-for-sunday-golf-group-in-west-orange-may-force-a.html | IS CADDIE NEEDED FOR SUNDAY GOLF?; Group in West Orange May Force a Test in Fight on Rule Closing Business | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/child-to-mrs-vriesenthall.html | Child to Mrs. vriesenthall | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/elizabeth-a-spigner-betrothed-to-ensign.html | Elizabeth A. Spigner Betrothed to Ensign | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/u-s-asks-restraint.html | U. S. Asks Restraint | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/winkler-takes-honors-in-belgian-horse-show.html | Winkler Takes Honors In Belgian Horse Show | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/real-estate-investments-rise.html | Real Estate Investments Rise | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/library-aide-retires-elizabeth-culbert-was-known-as-senorita-of.html | LIBRARY AIDE RETIRES; Elizabeth Culbert Was Known as 'Senorita of Story Hour' | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/bridge-contest-won-by-italians-europes-champions-repeat-with.html | BRIDGE CONTEST WON BY ITALIANS; Europe's Champions Repeat With Victory in Oslo -British Team Second | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/haley-is-reelected.html | Haley Is Re-elected | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/glories-of-versailles.html | Glories of Versailles | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/records-digging-small-independent-firms-come-up-with-series-of.html | RECORDS: DIGGING; Small Independent Firms Come Up With Series of First Recordings | True | HAROLD C. SCHONBERG. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/pope-makes-an-appeal-asks-pax-romana-to-protect-christian.html | POPE MAKES AN APPEAL; Asks Pax Romana to Protect Christian Civilization | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/the-nation.html | THE NATION | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/when-fontane-stooped-to-folly-september-roses-by-andre-maurois-224.html | When Fontane Stooped to Folly; SEPTEMBER ROSES. By Andre Maurois. 224 pp. New York: Harper & Bros. $3. | True | VIRGILIA PETERSON. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/boat-racer-17-scores-seebold-tenney-lead-way-in-world-outboard.html | BOAT RACER, 17, SCORES; Seebold, Tenney Lead Way in World Outboard Qualifying | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/operatic-fusion-drama-music-joined-skillfully-by-menotti.html | OPERATIC FUSION; Drama, Music Joined Skillfully by Menotti | True | By Howard Taubmanbrussels. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/americas-cup-defense-trials-start-tomorrow-4-u-s-12meters-face.html | America's Cup Defense Trials Start Tomorrow; 4 U. S. 12-METERS FACE CRUCIAL TEST Final Selection Series Off Newport to Decide Rival for Match With Sceptre | True | By John Rendelspecial To the New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/new-facts-on-night-blindness.html | New Facts on Night Blindness | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/cheers-for-ulysses.html | CHEERS FOR "ULYSSES" | True | HERMAN G. WEINBERG. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/elizabeth-king-wed-in-jersey-to-navy-ensign-student-at-wellesley-is.html | Elizabeth King Wed in Jersey To Navy Ensign; Student at' Wellesley Is Married to John W. MacDonald Jr. | True | 81al to The New York TImee. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/liz-the-cat.html | Liz 'The Cat' | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-07-14 | RE0000298446 | B00000729983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/gelq-joseph-baer-of-is-died-former-civil-defense-chief-in-east.html | GElq. JOSEPH BAER OF IS DIED; Former Civil Defense Chief in East Served in Both World Wars, Boxer Rebellion | True | SOecCial to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/air-reservists-learn-by-dunking.html | Air Reservists Learn by Dunking | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/pravda-cautions-u-s-over-taiwan-says-soviet-will-give-peiping-moral.html | PRAVDA CAUTIONS U. S. OVER TAIWAN; Says Soviet Will Give Peiping Moral and Material Aid in Struggle for 'Liberation' PRAVDA CAUTIONS U. S. ON TAIWAN | True | By United Press International. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/iceland-weighing-action-on-fishing-officials-say-no-firm-policy-has.html | ICELAND WEIGHING ACTION ON FISHING; Officials Say No Firm Policy Has Been Set for Halting Violations by British | True | By Werner Wiskarispecial To the New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/anne-rittershof-er-married-to-peter-gabriel-neumann.html | Anne Rittershof er Married ,To Peter Gabriel Neumann | True | gpecial to The New York Tlm. [ | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/favored-tudor-era-scores-in-olympic-handicap-culmones-mount-3length.html | Favored Tudor Era Scores in Olympic Handicap; CULMONE'S MOUNT 3-LENGTH VICTOR Tudor Era Captures $28,725 Atlantic City Turf Race -- Beats Amber Diver | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/british-welcome-talk-on-atom-ban-but-need-for-wider-summit-parley.html | BRITISH WELCOME TALK ON ATOM BAN; But Need for Wider Summit Parley is Emphasized -- Lull Held Temporary | True | By Drew Middletonspecial To the New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/skye-terrier-takes-bestinshow-prize.html | SKYE TERRIER TAKES BEST-IN-SHOW PRIZE | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/resident-buyers-see-delivery-lag-condition-noted-in-better-coats.html | RESIDENT BUYERS SEE DELIVERY LAG; Condition Noted in Better Coats and Dresses -- Some Reordering Reported | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/braves-trim-pirates-91-burdette-pitches-his-16th-victory-braves.html | BRAVES TRIM PIRATES, 9-1; BURDETTE PITCHES HIS 16TH VICTORY Braves' Hurler Also Clouts 3-Run Triple as Pirates Yield 6 in 3d Inning BRAVES TRIUMPH OVER PIRATES, 9-1 | True | By United Press International. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/russia-beats-czech-booters.html | Russia Beats Czech Booters | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/argentina-bars-antarctic-pact-favors-science-cooperation-not.html | ARGENTINA BARS ANTARCTIC PACT; Favors Science Cooperation, Not Internationalization of Disputed Region | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/stanley-s-schiffres.html | STANLEY S. SCHIFFRES | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/u-s-group-leaves-moscow.html | U. S. Group Leaves Moscow | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/william-turner-student-weds-miss-bousfield-senior-at-duke-marries.html | William Turner, Student, Weds Miss Bousfield; Senior at Duke Marries North Carolina Junior in Bronxville Church | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/news-of-the-world-of-stamps-the-post-office-explains-the-benefits.html | NEWS OF THE WORLD OF STAMPS; The Post Office Explains The Benefits of Early Notice of New Items | True | By Kent B. Stiles | 1986-07-14 | RE0000298446 | B00000729983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/h-a-gemery-weds-pamela-malcolm.html | ;H. A. Gemery Weds Pamela J. Malcolm] | True | Special to The ew Nok T.( | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/westchester-g-o-p-seeks-a-chairman-gerlach-death-finds-party-facing.html | WESTCHESTER G. O. P. SEEKS A CHAIRMAN; Gerlach Death Finds Party Facing Many Problems--Hill Is Front-Runner | True | By Merrill Folsomspecial To the New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/howard-f-kambestad-montgomery-wards-treasurer-stricken-on-golf.html | HOWARD F. KAMBESTAD; Montgomery Ward's Treasurer Stricken on Golf Course | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/golfers-real-handicap-pride-pride-is-the-grace-making-him-play-his.html | Golfer's Real Handicap -- Pride; Pride is the grace making him play his best and tell the truth to the club handicap committee, cost him a cup though it may. | True | By Leonard Gross | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/-massive-resistance-faces-critical-tests-virginia-likely-to-close.html | ' MASSIVE RESISTANCE FACES CRITICAL TESTS; Virginia Likely to Close Schools That Integrate on Court Orders | True | By John D. Morrisspecial To the New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/yemensoviet-tie-disturbs-nasser-cairo-is-reported-opposing-moscows.html | YEMEN-SOVIET TIE DISTURBS NASSER; Cairo Is Reported Opposing Moscow's Influence and Anti-British Plans | True | By Foster Haileyspecial To the New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/personality-a-tough-man-in-a-tough-job-asarcos-mackenzie-sees-no.html | Personality: A Tough Man in a Tough Job; Asarco's MacKenzie Sees No Easy Cure for Metal Woes But He Is Ebullient About Company's Major Projects | True | By Jack R. Ryan | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/tanker-launching-slated.html | Tanker Launching Slated | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/succulents-for-problem-sites.html | SUCCULENTS FOR PROBLEM SITES | True | Many Species Feature Fanciful Foliage, Unusual BloomBy Edith Saylor Abbott | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/a-national-cultural-center.html | A National Cultural Center | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/chief-rainbow-sets-mark.html | Chief Rainbow Sets Mark | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/east-german-doctors-curbed.html | East German Doctors Curbed | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/tv-news-dotto-new-clues-in-the-case-of-quiz-items.html | TV NEWS: 'DOTTO'; New Clues in the Case Of Quiz -- Items | True | By Val Adams | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/army-defends-plan-to-buy-ford-jeeps.html | ARMY DEFENDS PLAN TO BUY FORD JEEPS | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/36756-at-yonkers-see-time-me-win-36756-at-yonkers-see-time-me-win.html | 36,756 at Yonkers See Time Me Win; 36,756 AT YONKERS SEE TIME ME WIN | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/burning-plane-misses-house.html | Burning Plane Misses House | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/danes-urge-new-talks.html | Danes Urge New Talks | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/williams-feasts-at-stadium-plate-ted-due-tomorrow-batting-500.html | Williams Feasts at Stadium Plate; Ted, Due Tomorrow, Batting .500 Against Yankees Here | True | By Roscoe McGowen | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/the-meaning-of-victory-jutland-by-capt-donald-macintyre-r-n.html | The Meaning of Victory; JUTLAND. By Capt. Donald Macintyre, R. N. Illustrated. 282 pp. New York: W. W. Norton & Co. $3.95. The Meaning Of Victory | True | By Nicholas Monsarrat | 1986-07-14 | RE0000298446 | B00000729983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/seixas-halts-nielsen-match-goes-5-sets-seixas-takes-2hour-duel-with.html | SEIXAS HALTS NIELSEN; MATCH GOES 5 SETS Seixas Takes 2-Hour Duel With Nielsen at Forest Hills SEIXAS SETS BACK NIELSEN IN 5 SETS | True | By Allison Danzig | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/shipman-has-20-record.html | Shipman Has 2-0 Record | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/blood-leads-to-two-suspects.html | Blood Leads to Two Suspects | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/science-books-for-young-readers.html | Science Books for Young Readers | True | By Robert E. K. Rourke | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/jeanne-leong-bridei-of-lawrence-f-eng.html | Jeanne Leong Bridel [Of Lawrence F. Eng[ | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/tal-beats-larsen-in-24move-match-ties-fellow-soviet-player.html | TAL BEATS LARSEN IN 24-MOVE MATCH; Ties Fellow Soviet Player, Petrosian, for Lead in Tourney at Portoroz | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/fund-seeks-name-change.html | Fund Seeks Name Change | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/frustrated-m-d-doctors-orders-by-hamilton-johnston-279-pp-new-york.html | Frustrated M. D.; DOCTOR'S ORDERS. By Hamilton Johnston. 279 pp. New York: William Sloane Associates. $3.75. | True | FRANK G. SLAUGHTER. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/camera-notes-doubled-exposure-index-advised-by-eastman.html | CAMERA NOTES; Doubled Exposure Index Advised by Eastman | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/hampton-institute-adds-aide.html | Hampton Institute Adds Aide | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/sports-of-the-times-the-frank-merriwell-touch.html | Sports of The Times; The Frank Merriwell Touch | True | By Arthur Daley | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/fire-kills-father-and-3-sons.html | Fire Kills Father and 3 Sons | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/our-mark-time-hour-glass.html | OUR MARK TIME HOUR GLASS | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/teenage-tastes-good-bad-or-inevitable.html | Teen-Age Tastes: Good, Bad or Inevitable? | True | By Dorothy Barclay | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/and-now-a-backward-glance-at-the-lively-lives-theyve-led.html | And Now a Backward Glance At the Lively Lives They've Led | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/wanted-marigold-a-white-variety-still-eludes-growers.html | WANTED: MARIGOLD; A White Variety Still Eludes Growers | True | By Mary C. Seckmanriverside, Calif. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/gop-policy-unit-names-aide.html | G.O.P. Policy Unit Names Aide | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/keating-greets-village-voters-he-chats-with-residents-in-washington.html | KEATING GREETS 'VILLAGE' VOTERS; He Chats With Residents in Washington Square Park and Replies to Queries | True | By Leonard Ingalls | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/taylorhaizlip.html | TaylorHaizlip | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/out-of-reach.html | OUT OF REACH | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/care-agency-sets-selfhelp-goals-overseas-mission-chiefs-discuss.html | CARE AGENCY SETS SELF-HELP GOALS; Overseas Mission Chiefs Discuss Varied Needs in Food and Equipment | True | BY Gerd Wilckespecial To the New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/paris-report.html | Paris Report | True | By Patricia Peterson | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/v-i-poses-unposed.html | V I Poses (Unposed) | True | | 1986-07-14 | RE0000298446 | B00000729983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/translators.html | Translators | True | LEWIS GALANTIERE. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/michael-buonora-wedsl-miss-nancy-ellen-hart.html | Michael Buonora Wedsl Miss Nancy Ellen Hart | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/national-phi-beta-kappa-elects-new-president.html | National Phi Beta Kappa Elects New President | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/6-men-lie-down-on-job-their-task-is-to-apply-gold-leaf-to-state.html | 6 MEN LIE DOWN ON JOB; Their Task Is to Apply Gold Leaf to State House Ceiling | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/new-argentine-airline-office.html | New Argentine Airline Office | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/hollywood-oracles-two-industry-leaders-take-timely-stock.html | HOLLYWOOD ORACLES; Two Industry Leaders Take Timely Stock | True | By Oscar Godbout | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/unions-parley-splits-post-office-dissidents-walk-out-in-protest.html | UNION'S PARLEY SPLITS; Post Office Dissidents Walk Out in Protest Move | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/18721958-world-loses-a-genius-in-vaughan-williams.html | 18721958; World Loses a Genius In Vaughan Williams | True | By Harold C. Schonberg | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/soviet-rejects-atomic-test-bid-replies-to-an-invitation-us-never.html | SOVIET REJECTS ATOMIC TEST 'BID'; Replies to an Invitation U.S. Never Sent -- Washington Calls It Propaganda | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/opera-producers-son-weds-carol-ann-pelli.html | Opera Producer's Son Weds Carol Ann Pelli | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/judith-hedges-l-e-gessner-jr-engaged-to-wed-57-smith-alumna-and-53.html | Judith Hedges, L. E. Gessner Jr. Engaged to Wed; ' 57 Smith Alumna and '53 Tulane Graduate to Marry in Fall | True | !ecial to The Ne York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/wedding-in-brooklyn-for-janet-mclaughlin.html | Wedding in Brooklyn For Janet McLaughlin | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/poles-doom-nazi-policeman.html | Poles Doom Nazi Policeman | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/q-a-on-a-moscow-street-corner-an-american-tourist-is-likely-to-find.html | Q & A on a Moscow Street Corner; An American tourist is likely to find himself speaking as a lay ambassador to sidewalk crowds. Too often he is unprepared for the job. Q & A on a Moscow Street Corner | True | By Max Frankelmoscow. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/chaos-to-come-as-the-clocks-move-back.html | CHAOS TO COME AS THE CLOCKS MOVE BACK | True | By Leopold Lippmanseattle. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/antikhrushchev-note-hidden-in-bus-in-soviet.html | Anti-Khrushchev Note Hidden in Bus in Soviet | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/ann-r-pfeiffer-married.html | Ann R. Pfeiffer Married | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/the-week-in-finance-prelabor-day-caution-rules-market-moderate.html | The Week in Finance; Pre-Labor Day Caution Rules Market -- Moderate Recovery Moves Ahead | True | By John G. Forrest | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/outer-space-wins-handicap-mlle-dianne-2d-outer-space-is-length.html | OUTER SPACE WINS HANDICAP; MLLE. DIANNE 2D Outer Space Is Length Victor at Belmont -- Alanesian Is Third OUTER SPACE WINS BELMONT FEATURE | True | By Joseph C. Nichols | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/korean-offers-military-help.html | Korean Offers Military Help | True | | 1986-07-14 | RE0000298446 | B00000729983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/support-demanded-for-free-lithuania.html | SUPPORT DEMANDED FOR FREE LITHUANIA | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/pastor-writes-to-eisenhower.html | Pastor Writes to Eisenhower | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/record-equaled-by-restless-wind-favorite-runs-six-furlongs-in-109.html | RECORD EQUALED BY RESTLESS WIND; Favorite Runs Six Furlongs in 1:09 3/5 in $164,725 Washington Futurity RECORD EQUALED BY RESTLESS WIND | True | By United Press International. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/soviet-bar-hinted-on-taxfree-flags-triple-charges-reported-other.html | SOVIET BAR HINTED ON TAX-FREE FLAGS; Triple Charges Reported -Other Nations Discuss Applying Sanctions | True | By Edward A. Morrow | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/water-may-yet-be-fuel-this-is-suggested-by-device-in-british-atom.html | WATER MAY YET BE FUEL; This Is Suggested by Device in British Atom Exhibit | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/revision-is-advised-for-cycle-billings.html | REVISION IS ADVISED FOR CYCLE BILLINGS | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/thick-layer-of-ice-found-on-mountain.html | THICK LAYER OF ICE FOUND ON MOUNTAIN | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/the-heats-off-new-actors-in-look-homeward-angel.html | THE HEAT'S OFF; New Actors in 'Look Homeward, Angel' | True | By Brooks Atkinson | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/women-find-new-field-holding-up-banks.html | Women Find New Field - - Holding Up Banks | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/l-i-beach-financing-set.html | L. I. Beach Financing Set | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/bulldog-best-in-show-vardona-frosty-snowman-wins-at-toronto-fixture.html | BULLDOG BEST IN SHOW; Vardona Frosty Snowman Wins at Toronto Fixture | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/missing-yacht-found-five-aboard-craft-feared-lost-in-storm-are-safe.html | MISSING YACHT FOUND; Five Aboard Craft Feared Lost in Storm Are Safe | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/u-s-tries-new-ways-to-boost-foreign-aid-president-moves-to-enlarge.html | U. S. TRIES NEW WAYS TO BOOST FOREIGN AID; President Moves to Enlarge Role Of U. S. Despite Congress' Cuts | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/great-cliche-debate-in-reply-to-bergen-evans-who-denounced-cliches.html | Great Cliche Debate; In reply to Bergen Evans, who denounced cliches, Mr. Krutch argues there are times when the cliche is le mot juste. Great Cliche Debate (Cont.) | True | By Joseph Wood Krutch | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/lenox-hill-to-get-housing-project-15000000-development-is-planned.html | LENOX HILL TO GET HOUSING PROJECT; $15,000,000 Development Is Planned on Site of Old Foundling Hospital | True | By Maurice Foley | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/trinidad-draws-in-cricket-here-rest-of-west-indies-scores-171-for-6.html | TRINIDAD DRAWS IN CRICKET HERE; Rest of West Indies Scores 171 for 6, to 128 for One - Weekes Fooled by Bowl | True | By Gordon S. White Jr. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/saltzberg-takes-lead.html | Saltzberg Takes Lead | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/armenian-church-unit-meets.html | Armenian Church Unit Meets | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/neuberger-undergoes-surgery.html | Neuberger Undergoes Surgery | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/commuter-talks-set-new-haven-president-to-meet-with-group-in.html | COMMUTER TALKS SET; New Haven President to Meet With Group in Westport | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/italy-probes-finance-scandal.html | Italy Probes Finance Scandal | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/educational-tv.html | EDUCATIONAL TV | True | JOHN G. CHALTAS | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/vengeance-takes-star-class-race-beats-29-boats-as-bellports-3day.html | VENGEANCE TAKES STAR CLASS RACE; Beats 29 Boats as Bellport's 3-Day Regatta Starts in Spanking So'wester | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/u-s-britain-end-secrecy-on-hamessing-of-hbomb-u-s-britain-end.html | U .S., Britain End Secrecy On Harnessing of H-Bomb; U. S, BRITAIN END H-BOMB SECRECY | True | By John W. Finneyspecial To the New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/jersey-nine-gains-in-tourney.html | Jersey Nine Gains in Tourney | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/25-more-drivers-qualify.html | 25 More Drivers Qualify | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/t-v-a-change-urged-u-s-chamber-asks-private-state-and-local-roles.html | T. V. A. CHANGE URGED; U. S. Chamber Asks Private, State and Local Roles | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/a-mayor-of-paris-here-on-u-s-tour-head-of-municipal-council-hopes-in.html | A MAYOR OF PARIS HERE ON U. S. TOUR; Head of Municipal Council Hopes City Will Give Him Real Power Soon | True | By Kenneth Campbell | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/little-rock-move-on-school-start-is-due-tomorrow-board-to-decide.html | LITTLE ROCK MOVE ON SCHOOL START IS DUE TOMORROW; Board to Decide Whether to Open Sept. 8 or Await Supreme Court Ruling SEEKS LAWYERS' ADVICE Byrd Says Virginia Won't Give Up 'Just and Proper' Fight, but Bars Violence LITTLE ROCK MOVE IS DUE TOMORROW | True | By Claude Sittonspecial To the New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/raymond-p-lutz.html | RAYMOND P. LUTZ | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/physician-to-marry-miss-lucy-wilson.html | Physician to Marry Miss Lucy Wilson | True | Sp.edal tO The New York Tlmel. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/marjorie-flack-author-61-dead-wrote-and-illustrated-books-for.html | MARJORIE FLACK, AUTHOR, 61, DEAD; Wrote and Illustrated Books for Children -- Widow of William Rose Benet | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/tammany-foe-100-and-still-peppery-charles-burlingham-to-mark-day.html | TAMMANY FOE 100, AND STILL PEPPERY; Charles Burlingham to Mark Day Quietly -- Stays True to Court-Reform Cause | True | By Richard H. Parkespecial To the New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/peiping-reacts-to-dulles.html | Peiping Reacts to Dulles | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/martha-sibley-smith-58-bride-of-m-l-reed-3d-hamiltonmasschurch.html | Martha Sibley , Smith '58, Bride Of M. L. Reed 3d; Hamilton,'Mass.,Church Scene of Nuptials-3 Attend Bride | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/women-voters-day-set.html | Women Voters Day Set | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/atest-detection-termed-feasible-experts-of-east-and-west-confident.html | A-TEST DETECTION TERMED FEASIBLE; Experts of East and West Confident on Spotting All Except Small Blasts A-TEST DETECTION TERMED FEASIBLE | True | By E. W. Kenworthyspecial To the New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/one-language.html | One language | True | HAMILL KENNY. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/byrd-holds-firm-for-segregation-but-senator-voices-hope-virginia.html | BYRD HOLDS FIRM FOR SEGREGATION; But Senator Voices Hope Virginia Will Be Spared Any School Violence | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/marine-will-marry-miss-eve-naramore.html | Marine Will Marry -Miss Eve Naramore | True | Special to The New York Time | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/advertising-post-joins-liquor-media-list-delighted-distillers.html | Advertising Post joins Liquor Media List; ' Delighted' Distillers Juggle Budgets for Magazine Industry Continues to Work Under Close Curbs | True | By Carl Spielvogel | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/corbys-set-archery-pace.html | Corbys Set Archery Pace | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/ancient-flotilla-of-death-ships-discovered-in-sarawak-caves.html | Ancient Flotilla of 'Death Ships' Discovered in Sarawak Caves; Scientists Hope Big Caverns Will Yield Remains of the Early Apeman DEATH SHIP' FLEET FOUND IN BORNEO | True | By John Hillabyspecial To the New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/stassen-to-assist-philadelphia-gop.html | STASSEN TO ASSIST PHILADELPHIA G.O.P. | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/ballet-in-jazz.html | Ballet In Jazz | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/washington-on-underestimating-the-power-of-women.html | Washington; On Underestimating the Power of Women | True | By James Reston | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/the-rococo-age-munich-exhibition-displays-the-art-of-the-european.html | THE ROCOCO AGE; Munich Exhibition Displays the Art Of the European Eighteenth Century | True | By Denys Suttonmunich. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/gabrielle-m-saenger-brid_eof-a-t_____-_bublitz.html | Gabrielle M. Saenger "Brid_eof A. T_____; _Bublitz | True | special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/duncan-first-in-auto-race.html | Duncan First in Auto Race | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/brazil-regime-warned-coffee-man-predicts-its-fall-if-price-policy.html | BRAZIL REGIME WARNED; Coffee Man Predicts Its Fall If Price Policy Continues | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/major-sports-news.html | Major Sports News | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/mrs-r-e-berry-has-son.html | Mrs. R. E. Berry Has Son | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/hazel-schwendler-long-island-bride.html | Hazel Schwendler Long Island Bride | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/moscow-releases-note.html | Moscow Releases Note | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | DAVID G. BUSEY, | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/two-views-of-foreign-aid.html | TWO VIEWS OF FOREIGN AID | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/sarah-priddy-is-wed.html | Sarah Priddy Is .Wed | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/dallas.html | Dallas | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/be-my-guest.html | BE MY GUEST' | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/economist-29-named-head-of-lav-airline.html | Economist, 29, Named Head of LAV Airline | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ERIC BENTLEYPADRAIC COLUMDENIS JOHNSTONVIVIAN MERCIEREDWARD MULHAREFRANK O'CONNORKEVIN SULLIVANDERK KINNANE | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/artificial-rain-soothes-baked-atom-scientists.html | Artificial Rain Soothes Baked Atom Scientists | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/memories.html | MEMORIES' | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/press-institute-lists-seminars-58-schedule-calls-for-nine-twoweek.html | PRESS INSTITUTE LISTS SEMINARS; ' 58 Schedule Calls for Nine Two-Week Meetings at Columbia University | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/off-chinas-shore.html | Off China's Shore | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/larger-patterns-of-life-a-novel-a-novella-and-four-stories-by.html | Larger Patterns of Life; A NOVEL, A NOVELLA, AND FOUR STORIES By Andrew Lytle. 327 pp. New York: McDowell, Obolensky. $4.95. | True | By Frank H. Lyell | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/thompson-sets-american-automobile-speed-record-in-trials-at.html | Thompson Sets American Automobile Speed Record in Trials at Bonneville; TWO-ENGINE CAR DOES 266 M. P. H. Thompson Betters Record on 2-Way Run, Also Hits 286 in Speed Trials | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/tuition-fee-rise-stirs-debate.html | Tuition Fee Rise Stirs Debate | True | LEONARD BUDER. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/jersey-borough-celebrates.html | Jersey Borough Celebrates | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/southwest-trial-over-water-ends-decision-on-colorado-river-claims.html | SOUTHWEST TRIAL OVER WATER ENDS; Decision on Colorado River Claims Not Expected for Many Months | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/upstate-motorboat-pilot-first.html | Upstate Motorboat Pilot First | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/margaret-deuel-engaged-to-wed-cullom-connely-graduates-o-wellesley.html | Margaret Deuel Engaged to Wed Cullom Connely; Graduates of Wellesley and Williams Will Marry in October | True | Special to I'[le New York Tlm. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/schmidt-reaches-rye-tennis-final-beats-davies-and-qualifies-to-meet.html | SCHMIDT REACHES RYE TENNIS FINAL; Beats Davies and Qualifies to Meet Seixas Today in Westchester Bowl Test SCHMIDT DEFEATS DAVIES IN TENNIS | True | By Michael Straussspecial To the New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/eisenhower-hails-soviets-assent-to-atomic-talks-gratified-by.html | EISENHOWER HAILS SOVIET'S ASSENT TO ATOMIC TALKS; ' Gratified' by Khrushchev's Acceptance of Plan for Parley on Test Ban NOT LIKELY TO ATTEND Either Geneva or New York Considered Acceptable as East-West Parley Site EISENHOWER HAILS SOVIET'S ASSENT | | By Felix Belair Jr.special To the New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/virtues-of-veal.html | Virtues of Veal | True | By Craig Claiborne | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/education-in-review-liberal-arts-colleges-seen-broadening-to.html | EDUCATION IN REVIEW; Liberal Arts Colleges Seen Broadening To Include Professional Training | True | By Loren B. Pope | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/party-voting-set-in-new-england-primaries-near-in-4-states-with.html | PARTY VOTING SET IN NEW ENGLAND; Primaries Near in 4 States, With Keen Races for Some of Higher Nominations | | By John H. Fentonspecial To the New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/benjamin-f-felt-78-newsman-gop-aide.html | BENJAMIN F. FELT, 78, NEWSMAN, G.O.P. AIDE | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/new-film-activities-in-england-the-boultings-progress-tvfilm.html | NEW FILM ACTIVITIES IN ENGLAND; The Boultings' Progress -- TV-Film Tug-of-War Draws and Debuts | True | By Stephen Wattslondon. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/head-injury-fatal-to-player.html | Head Injury Fatal to Player | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/miss-gracia-hicke-wed-to-john-cross-3d.html | Miss Gracia Hicke [ Wed to John Cross 3d | | pedal to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/begleyheck.html | BegleyHeck | True | Special to The New York Timer. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/submarine-growler-joins-the-fleet-at-portsmouth.html | Submarine Growler Joins the Fleet at Portsmouth | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/1caroline-lqannon-wed-to-brian-a-maloney.html | 1Caroline lq'annon Wed To Brian A. Maloney | True | , Special to The New York Tlmew, [ | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/bonn-plans-new-bid-for-german-unity.html | BONN PLANS NEW BID FOR GERMAN UNITY | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/giants-down-dodgers-32-31-as-homers-decide-each-game-giants-turn.html | Giants Down Dodgers, 3-2, 3-1, As Homers Decide Each Game; GIANTS TURN BACK DODGERS, 3-2, 3-1 | True | By United Press International. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/big-birthday-for-a-maryland-county.html | BIG BIRTHDAY FOR A MARYLAND COUNTY | True | By Nona Brown | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/large-food-chains-pushing-expansion-as-earnings-climb-big-food.html | Large Food Chains Pushing Expansion As Earnings Climb; BIG FOOD CHAINS PUSH EXPANSION | True | By James J. Nagle | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/jane-green-is-wed-to-jackman-vodrey.html | Jane Green Is Wed To Jackman Vodrey | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/u-s-blimp-proves-worth-in-arctic-snow-goose-supplies-base-planes.html | U. S. BLIMP PROVES WORTH IN ARCTIC; Snow Goose Supplies Base Planes Could Not Reach 500 Miles From Pole | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/baltimore-to-get-new-banana-loader.html | BALTIMORE TO GET NEW BANANA LOADER | True | | 1986-07-14 | RE0000298446 | B00000729983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/work-in-progress-repair-job-on-the-great-stone-face-provides-a.html | WORK IN PROGRESS; Repair Job on the Great Stone Face Provides a Novel Spectacle | True | By Michael Strauss | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/japanese-lead-u-s-in-track-53-to-51.html | JAPANESE LEAD U. S. IN TRACK, 53 to 51 | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/berries-for-the-birds.html | Berries for the Birds | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/thora-carr-married-to-john-gibson-tssell.html | Thora Carr Married [To John Gibson tssell | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/new-yorks-election-may-turn-on-bossism-de-sapios-role-in-picking.html | NEW YORK'S ELECTION MAY TURN ON 'BOSSISM'; De Sapio's Role in Picking Senate Candidate at Convention Is Issue | True | By Leo Egan | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/wanderers-upset-by-chelsea-6-to-2-greaves-five-goals-crush-champion.html | WANDERERS UPSET BY CHELSEA, 6 TO 2; Greaves' Five Goals Crush Champion Wolverhampton in English Soccer | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/government-tackles-key-integration-issue-executive-and-high-court.html | GOVERNMENT TACKLES KEY INTEGRATION ISSUE; Executive and High Court Move To Clarify Basic Decision | True | By Anthony Lewisspecial To the New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/city-slumclearance-plan-is-facing-major-cutback-congress-defeat-of.html | City Slum-Clearance Plan Is Facing Major Cutback; Congress' Defeat of the Housing Bill to Delay Up to 3 of 4 Projects -- West Side Renewal Also in Jeopardy CITY FACING CUTS IN SLUM PROJECTS | True | By Charles Grutzner | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/russian-tourists-leave-fly-for-homeland-approving-of-american.html | RUSSIAN TOURISTS LEAVE; Fly for Homeland, Approving of American Hospitality | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/bound-for-adventure-admiral-hornblower-in-the-west-indies-by-c-s.html | Bound for Adventure; ADMIRAL HORNBLOWER IN THE WEST INDIES. By C. S. Forester. 329 pp. Boston: Little, Brown & Co. $4. | True | THOMAS CALDECOT CHUBB. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/maryland-shows-integration-gain-5000-more-negroes-slated-to-enter.html | MARYLAND SHOWS INTEGRATION GAIN; 5,000 More Negroes Slated to Enter White Schools -- No Violence Likely | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/soldier-is-killed-in-center-of-paris.html | SOLDIER IS KILLED IN CENTER OF PARIS | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/hospital-seeks-fund-jewish-chronic-disease-unit-appeals-for-3000000.html | HOSPITAL SEEKS FUND; Jewish Chronic Disease Unit Appeals for $3,000,000 | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/president-up-early-for-18-holes.html | President Up Early for 18 Holes | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/nlrb-policy-shift-backs-jencks-ruling-nlrb-will-abide-by-jencks.html | N.L.R.B. Policy Shift Backs Jencks Ruling; N.L.R.B. WILL ABIDE BY JENCKS RULING | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/treasure-chest.html | Treasure Chest | True | Way of Life | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/soviet-endorses-plan-for-parley-notes-to-u-s-and-britain-follow-up.html | SOVIET ENDORSES PLAN FOR PARLEY; Notes to U. S. and Britain Follow Up Khrushchev's Acceptance of Talks | True | | 1986-07-14 | RE0000298446 | B00000729983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/preschool-rush-surprises-stores-unexpected-demand-finds-apparel.html | PRE-SCHOOL RUSH SURPRISES STORES; Unexpected Demand Finds Apparel Departments Short of Supplies REPLACEMENTS SCANTY Retailers Blame Producers and Vice Versa -- Active Fill-In Buying Expected PRE-SCHOOL RUSH SURPRISES STORES | True | By William M. Freeman | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/charles-e-dooley-jr-to-wed-alice-garneau.html | Charles E. Dooley Jr. To Wed Alice Garneau | True | Ctal toThe New York T1.j' | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/soviet-pressing-seberia-projects-calls-on-youth-to-go-east-to-help.html | SOVIET PRESSING SEBERIA PROJECTS; Calls on Youth to Go East to Help Develop Region's Natural Resources | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/chicago.html | Chicago | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/long-island-fair-opens-saturday-roosevelt-raceway-show-to-combine.html | LONG ISLAND FAIR OPENS SATURDAY; Roosevelt Raceway Show to Combine Rural Old and Industrial New | True | By Roy R. Silverspecial To the New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/teamster-denies-ransom-link.html | Teamster Denies Ransom Link | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/iraqi-exile-now-a-hero.html | Iraqi Exile Now a Hero | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/some-largescale-jazz-works-on-disks.html | SOME LARGE-SCALE JAZZ WORKS ON DISKS | True | By John S. Wilson | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/drobny-krishnan-triumph.html | Drobny-Krishnan Triumph | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/tv-put-in-a-dither-by-little-women-shall-beth-die-as-in-novel-movie.html | TV PUT IN A DITHER BY 'LITTLE WOMEN'; Shall Beth Die as in Novel, Movie and Play or Shall Video Let Her Live? | True | By Milton Esterow | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/new-leica-and-bolex-both-offer-innovations-in-their-fields.html | NEW LEICA AND BOLEX; Both Offer Innovations In Their Fields | True | By Jacob Deschin | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/miss-quinn-bride-of-medical-student.html | Miss Quinn Bride Of Medical Student | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/eisenhower-backs-a-lawrence-award.html | EISENHOWER BACKS A LAWRENCE AWARD | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/air-events-noted-air-force-will-mark-two-anniversaries-wednesday.html | AIR EVENTS NOTED; Air Force Will Mark Two Anniversaries Wednesday | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/nasser-invites-fanfani-visit.html | Nasser Invites Fanfani Visit | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/hope-johnson-vassar-alumna-bride-ou-student-wed-in-west-hartford-to.html | Hope Johnson, Vassar Alumna, Bride ou Student; Wed in West Hartford; to Albert Jerman of Nebraska Dental | True | Specl&! to "he New York Timu. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/soviet-recovered-dogs-in-cabin-held-by-chute.html | Soviet Recovered Dogs In Cabin Held by 'Chute | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/forwarders-ask-for-bill-on-fees-foreign-freight-association-presses.html | FORWARDERS ASK FOR BILL ON FEES; Foreign Freight Association Presses for Legislation on Service for Carriers | True | | 1986-07-14 | RE0000298446 | B00000729983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/kennedy-tightens-police-school-guard-stresses-safety-and-crime.html | Kennedy Tightens Police School Guard; Stresses Safety and Crime Prevention | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/in-borstalese.html | In Borstal-ese | True | By P. M. Berrylondon. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/liquid-oxygen.html | LIQUID OXYGEN | True | L. G. MATTHEWS, | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/one-rich-unstinted-image-of-a-man-10-contemporary-polish-stories.html | One Rich, Unstinted Image of a Man; 10 CONTEMPORARY POLISH STORIES. Translated by various hands. Edited by Edmund Ordon. Introduction by Olga Scherer-Virski. 252 pp. Detroit: Wayne State University Press. $5. | True | FREDERIC MORTON. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/text-of-geneva-experts-conclusions-on-policing-suspension-of-atom.html | Text of Geneva Experts' Conclusions on Policing Suspension of Atom Tests | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/yugoslav-boom-seen-threatened-output-and-exports-soar-but-downturn.html | YUGOSLAV BOOM SEEN THREATENED; Output and Exports Soar, but Downturn Is Expected--Price Rises Indicated | True | By Paul Underwoodspecial To the New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/rudder-club-golf-winner.html | Rudder Club Golf Winner | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/gen-john-h-lee-supply-ghief-dies-i-deputy-of-eisenhower-ini-europe.html | GEN. JOHN (J. H. LEE, SUPPLY GHIEF, DIES; I Deputy of Eisenhower inI Europe Delivered Materiel [ for Invasion Operation I | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/louis-j-gurtman-chemist-70-dies-professor-emeritus-at-city-college.html | LOUIS J. GURTMAN, CHEMIST, 70, DIES; Professor Emeritus at City College Wrote Widely in Field and Field Patents | True | Soecial to The New ork 'rlmz. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/the-rule-of-law.html | The Rule of Law | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/japan-will-turn-lake-into-ricegrowing-area.html | Japan Will Turn Lake Into Rice-Growing Area | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/margaret-sheehan-wed.html | Margaret Sheehan Wed | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/u-n-chiefs-visit-heartens-jordan-talks-called-successful.html | U. N. CHIEF'S VISIT HEARTENS JORDAN; Talks Called Successful -- Hammarskjold Visits in Italy on Way to Geneva | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/leonard-utz-weds-i-miss-sandr___a_-olly.html | Leonard Utz Weds I 'Miss Sindr___a_Solly] | True | Specie] To The N 'ork ] | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/assurance-by-chehab-seen.html | Assurance by Chehab Seen | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/air-guard-forms-new-evacuation-unit-106th-state-fighter-wing.html | Air Guard Forms New Evacuation Unit; 106th State Fighter Wing Reorganized | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/svelte-miss-darvas.html | SVELTE MISS DARVAS | True | STEFAN LORANT. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/boston.html | Boston | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/new-york-81866237.html | NEW YORK | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/virginians-charter-group-will-sail-on-noordam-to-belgium-for-fair.html | VIRGINIANS CHARTER; Group Will Sail on Noordam to Belgium for Fair Visit | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/engineers-name-chief.html | Engineers Name Chief | True | | 1986-07-14 | RE0000298446 | B00000729983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/within-the-city-botanic-gardens-have-colorful-displays.html | WITHIN THE CITY; Botanic Gardens Have Colorful Displays | True | By Joanna May Thach | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/footnote-on-credit-cards.html | FOOTNOTE ON CREDIT CARDS | True | OSCAR SCHISGALL | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/catholics-urged-to-aid-minorities-gov-freeman-asks-speedier-rush.html | CATHOLICS URGED TO AID MINORITIES; Gov. Freeman Asks Speedier Rush for Equality -- Scores President's School Stand | True | By Will Lissnerspecial To the New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/sheila-tremaine-wed-in-greenwich-bride-of-jame-art-talcottcouple.html | -Sheila Tremaine Wed in Greenwich; Bride of Jame /-/art Talcott--Couple Isi 'Attended by 19 | True | ectal to T'ne New York T. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/looking-forward-museums-and-galleries-announce-plans-for.html | LOOKING FORWARD; Museums and Galleries Announce Plans for Exhibitions During 1958-59 | True | By Stuart Preston | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/professor-in-the-political-maze-a-political-neophyte-from-the.html | Professor in the Political Maze; A political neophyte from the academic world finds that there is much to learn in the world of practical politics -- but that each can profit from the other. Professor in the Political Maze | True | By James MacGregor Burns | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/man-against-man-in-the-jungle-man-hunt-in-kenya-by-ian-henderson.html | Man Against Man in the Jungle; MAN HUNT IN KENYA. By Ian Henderson with Philip Goodhart. Illustrated. 240 pp. New York: Doubleday & Co. $3.95. | True | By John Barkham | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/women-and-money.html | WOMEN AND MONEY | True | HARRIET GARDNER PALMER. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/atom-test-question-now-up-to-diplomats-but-khrushchevs-acceptance.html | ATOM TEST QUESTION NOW UP TO DIPLOMATS; But Khrushchev's Acceptance Does Not Augur Well for Success of Talks Proposed by West ARMS ISSUE IN U.N. ASSEMBLY | True | By Thomas J. Hamilton | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/rev-harry-stock-church-aide-dies-congregational-education-secretary.html | REV. HARRY STOCK, CHURCH AIDE, DIES; Congregational Education Secretary Was 66 -- Editor Wrote Children's Books | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/mceachenbarker.html | McEachen--Barker | True | SDedal to The New York Times.. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/miss-schuyler-robert-wetzel-wed-in-denver-descendant-of-hamilton.html | Miss Schuyler, 'Robert Wetzel Wed in Denver; Descendant of Hamilton Married to Student at U. oi Michigan | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/chiles-reds-busy-in-election-fight-party-takes-hand-in-first.html | CHILE'S REDS BUSY IN ELECTION FIGHT; Party Takes Hand in First Campaign Since 1947 -- Violence Widespread | True | By Juan de Onisspecial To the New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/golden-one-victor-in-sprint-at-salem.html | GOLDEN ONE VICTOR IN SPRINT AT SALEM | True | | 1986-07-14 | RE0000298446 | B00000729983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/captain-of-our-economic-campaign-in-bankerpolitician-douglas-dillon.html | Captain of Our Economic Campaign; In banker-politician Douglas Dillon, the State Department has its first over-all chief for the intricate program of foreign trade and aid to underdeveloped nations. Captain of our Economic Drive | True | By Edwin L. Dale Jr.washington. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/tvquiz-inquiry-goes-on-hogan-aide-queries-2-friends-of-former.html | TV-QUIZ INQUIRY GOES ON; Hogan Aide Queries 2 Friends of Former Contestant | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/kiplinger-tells-how-to-be-money-ahead-as-recession-eases.html | Kiplinger Tells How To Be Money Ahead As Recession Eases | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/bonnie-marion-bolte-wed-to-r-a-anderson.html | Bonnie Marion Bolte Wed to R. A. Anderson | True | Stkelal to Tle New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/donna-e-heineman-wed.html | [Donna E. Heineman Wed | True | Special to The.New York Thnes. ] | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/taxes-to-papuans-are-lot-of-rubbish.html | TAXES, TO PAPUANS, ARE LOT OF RUBBISH | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/skippers-get-orders.html | Skippers Get Orders | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/the-world-of-music-american-premiere-late-british-musicians-9th.html | THE WORLD OF MUSIC: AMERICAN PREMIERE; Late British Musician's 9th Symphony To Be Led in Houston by Stokowski | True | By John Briggs | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/wellsville-wins-pennant.html | Wellsville Wins Pennant | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/paul-h-r-matisse-fiance-0f-sarah-shepley-barrett.html | Paul H. R. Matisse Fiance 0f Sarah Shepley Barrett | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/plummer-in-front-in-alaska-ballot.html | PLUMMER IN FRONT IN ALASKA BALLOT | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/nachmanklein.html | NachmanKlein | True | Soedal to The New York Time. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/mrs-harry-anderson.html | MRS. HARRY ANDERSON | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/robert-nicosia.html | ROBERT NICOSIA | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/l-i-studies-rules-for-road-stands-tighter-supervision-being.html | L. I. STUDIES RULES FOR ROAD STANDS; Tighter Supervision Being Considered for Markets Selling Farm Produce | True | By John C. Devlin | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/alison-rhoads-mt-holyoke-57-becomes-bride-wed-in-new-canaan-to-alan.html | Alison Rhoads, Mt. Holyoke '57, Becomes Bride; Wed in New Canaan to Alan Schechter, an Amherst, Graduate | True | Special to The New York Thnel. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/gang-fight-stopped-20-whites-and-one-negro-held-on-marthas-vineyard.html | GANG FIGHT STOPPED; 20 Whites and One Negro Held on Martha's Vineyard | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/dr-mildred-sullivan.html | DR. MILDRED SULLIVAN | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/elizabeth-oshea-is-wed-in-jersey-to-d-l-taylor-moorestown-girl.html | Elizabeth O'Shea Is Wed in Jersey To D. L. Taylor; Moorestown Girl Bride in Church of 1957 Princeton Graduate | True | 8plt.! to Tha New York Tirol. | 1986-07-14 | RE0000298446 | B00000729983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/charles-c-burlingham-his-achievements-are-hailed-on-his-hundredth.html | Charles C. Burlingham; His Achievements Are Hailed on His Hundredth Birthday | True | FELIX FRANKFURTER. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/vanguards-engine-gets-ground-test.html | VANGUARD'S ENGINE GETS GROUND TEST | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/a-missile-pioneer-honored-in-death-ashes-of-dedicated-physicist.html | A MISSILE PIONEER HONORED IN DEATH; Ashes of Dedicated Physicist Were Sent Aloft in Bomarc and Scattered in Ocean | True | By Milton Bracker | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/again-the-court.html | Again the Court | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/encephalitis-cases-increasing-in-asia.html | ENCEPHALITIS CASES INCREASING IN ASIA | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/catholics-to-dedicate-school.html | Catholics to Dedicate School | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/never-a-dull-moment.html | NEVER A DULL MOMENT" | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/right-to-work-condemned.html | Right to Work' Condemned | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/morgan-library-reopens-tuesday.html | MORGAN LIBRARY REOPENS TUESDAY | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/trabert-defeats-hoad.html | Trabert Defeats Hoad | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/mary-warwick-edwin-yoder-jr-to-wed-in-fall-nostville-oirl-fiancee-o.html | Mary Warwick, Edwin Yoder Jr, To Wed in Fall; [nostville Oirl Fiancee o! Editorial Writer of Charlotte News | True | tm qme tew York '[m, | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/a-visiting-critic-goes-festivalhopping.html | A VISITING CRITIC GOES FESTIVAL-HOPPING | True | By Arthur Jacobs | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/stevenson-to-visit-paris.html | Stevenson to Visit Paris | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/congressmen-take-leave-but-investigations-go-on-inquiries-on-labor.html | CONGRESSMEN TAKE LEAVE BUT INVESTIGATIONS GO ON; Inquiries on Labor Rackets and Influence Schedule Hearings During September | True | By Joseph A. Loftusspecial To the New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/nicola-wickersham-wed.html | Nicola Wickersham Wed] | True | Special to e Nw York Time | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/imiss-annaley-married.html | IMiss Ann/-/aley Married | True | apeckl&l to 'rile New Work 'rImee. [ | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/knowland-tells-how-he-will-win-expects-to-reduce-browns-share-of.html | KNOWLAND TELLS HOW HE WILL WIN; Expects to Reduce Brown's Share of G.O.P. Defection From 22% to 10% | True | By Lawrence E. Daviesspecial To the New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/victoria-meeks-is-attended-by-7-at-her-wedding-married-in-edgartown.html | Victoria Meeks Is Attended by 7 At Her Wedding; Married in Edgartown, Mass., Ceremony to Jonathan Sweet | True | -qpecial to T'ne New York Tlmm. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/governor-to-visit-voter-for-lunch-accepts-levittown-womans.html | GOVERNOR TO VISIT VOTER FOR LUNCH; Accepts Levittown Woman's Invitation for Today -- Will Tour in Suffolk | True | By Alexander Feinberg | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/24-from-princeton-go-to-atom-talks.html | 24 FROM PRINCETON GO TO ATOM TALKS | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/jersey-reactor-license-due.html | Jersey Reactor License Due | True | | 1986-07-14 | RE0000298446 | B00000729983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/rebels-king-mob-the-story-of-lord-george-gordon-and-the-london.html | Rebels; KING MOB: The Story of Lord George Gordon and the London Riots of 1780. By Christopher Hibbert. Illustrated. 249 pp. Cleveland and New York: The World Publishing Company. $4.95. Rebels Without a Cause | True | By A. L. Rowse | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/new-items-in-shops-products-to-speed-up-and-simplify-work.html | NEW ITEMS IN SHOPS; Products To Speed Up And Simplify Work | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/by-t-s-eliot-his-new-play-the-elder-statesman-divides-critics-at.html | BY T. S. ELIOT; His New Play 'The Elder Statesman' Divides Critics at Edinburgh | True | By W. A. Darlingtonedinburgh. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/braves-roach-quits-hospital.html | Braves' Roach Quits Hospital | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/barcelona-to-build-city-council-approves-plan-for-30story-structure.html | BARCELONA TO BUILD; City Council Approves Plan for 30-Story Structure | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/virginia-alfieri-wed-to-graduate-of-iona.html | Virginia Alfieri Wed To Graduate of Iona | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/dancer-is-slain-here-police-seek-man-seen-to-flee-building-after.html | DANCER IS SLAIN HERE; Police Seek Man Seen to Flee Building After Stabbing | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/line-adds-stop-in-honduras.html | Line Adds Stop in Honduras | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/the-world.html | THE WORLD | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/backtoschool-costs-2-billion-for-record-45-million-pupils.html | Back-to-School Costs 2 Billion For Record 45 Million Pupils | True | By J. E. McMahon | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/gabrielle-ladd-is-marred-to-ensign-straford-morss.html | Gabrielle Ladd is Marr'ed To Ensign Straford Morss | True | Spedal to The New Yk Tie. el. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/cubs-nip-cardinals-3-1.html | Cubs Nip Cardinals, 3 -- 1 | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/howard-w-fenton.html | HOWARD W. FENTON | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/cholera-kills-36-in-new-delhi.html | Cholera Kills 36 in New Delhi | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/police-shout-nets-stabber.html | Police Shout Nets Stabber | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/courant-leaving-mathematics-job-top-n-y-u-scientist-will-retire.html | COURANT LEAVING MATHEMATICS JOB; Top N. Y. U. Scientist Will Retire Today, but Stay as University Adviser | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/hammarskjold-sees-fanfani.html | Hammarskjold Sees Fanfani | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/connell-boat-first-in-lightning-class.html | CONNELL BOAT FIRST IN LIGHTNING CLASS | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/wood-field-and-stream-new-book-on-game-cookery-can-prevent-crimes.html | Wood, Field and Stream; New Book on Game Cookery Can Prevent Crimes Against Dead Cottontails | True | By John W. Randolph | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/bank-aide-drowns-in-florida.html | Bank Aide Drowns in Florida | True | | 1986-07-14 | RE0000298446 | B00000729983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/the-horn.html | The Horn | True | PAUL NOSSITER. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/seatrain-fills-3-executive-posts.html | Seatrain Fills 3 Executive Posts | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/preterm-session-at-princeton.html | Pre-Term Session at Princeton | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/doctors-hit-ban-on-birth-control-6-professors-of-gynecology-score.html | DOCTORS HIT BAN ON BIRTH CONTROL; 6 Professors of Gynecology Score Dr. Jacobs' Refusal to Provide Therapy | True | By Edith Evans Asbury | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/obstacles-to-accord-loom.html | Obstacles to Accord Loom | True | By William J. Jordenspecial to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/about-arizona-state.html | About Arizona State | True | ROBERT SCHALLER, | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/sesame-crop-gains-favor-in-the-south.html | SESAME CROP GAINS FAVOR IN THE SOUTH | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/mexican-students-parade-in-protest-mexico-students-renew-demands.html | Mexican Students Parade in Protest; MEXICO STUDENTS RENEW DEMANDS | True | By Paul P. Kennedyspecial To the New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/vacation-trade-off-new-england-reports-drop-of-8-in-hotel-business.html | VACATION TRADE OFF; New England Reports Drop of 8% in Hotel Business | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/malaya-to-mark-first-year-today-austerity-will-be-keynote-of.html | MALAYA TO MARK FIRST YEAR TODAY; Austerity Will Be Keynote of Anniversary Events -- Nation's Finances Low | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/arab-republic-in-trade-pact.html | Arab Republic in Trade Pact | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/yugoslav-fencing-star-seeks-asylum-in-u-s.html | Yugoslav Fencing Star Seeks Asylum in U. S. | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/skid-experts-meet-sept-8.html | Skid Experts Meet Sept. 8 | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/mitchell-is-called-churlish-in-attack-on-the-welfare-bill.html | Mitchell Is Called 'Churlish' in Attack On the Welfare Bill | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/miss-bradley-mt-holyoke-58-j-delaware-bridel-ved-in-wilmington-to.html | Miss Bradley; [ Mt. Holyoke 58, J Delaware Bridel; Ved in Wilmington to 'Samuel C. Winram, an Amherst Graduate | True | .Special to The New York W!nm | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/east-side-house-will-gain-by-antiques-show-jan-2227.html | East Side House Will Gain By Antiques Show Jan. 22-27 | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/the-dance-that-trio-city-ballet-robbins-and-ballet-theatre.html | THE DANCE: THAT TRIO; City Ballet, Robbins And Ballet Theatre | True | By John Martin | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/12-indian-tribes-hold-l-i-powwow.html | 12 INDIAN TRIBES HOLD L. I. POWWOW | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/six-will-qualify-for-chess-event-conditions-are-modified-for.html | SIX WILL QUALIFY FOR CHESS EVENT; Conditions Are Modified for Challengers' Tourney to Be Held in 1959 | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/shore-restoral-set-at-atlantic-beach.html | SHORE RESTORAL SET AT ATLANTIC BEACH | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/democrats-set-for-nevada-test-voters-to-name-candidates-for.html | DEMOCRATS SET FOR NEVADA TEST; Voters to Name Candidates for Governor, Senate and the House on Tuesday | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/lebanese-trying-to-halt-shooting-chamoun-and-chehab-meet-attackers.html | LEBANESE TRYING TO HALT SHOOTING; Chamoun and Chehab Meet -- Attackers Wound Iraqi and British Diplomats | | By Sam Pope Brewerspecial To The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/100-per-cent-closing-on.html | 100 Per Cent Closing On | | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/beaches-crowded-as-holiday-begins-balmy-weather-welcomes-labor-day.html | BEACHES CROWDED AS HOLIDAY BEGINS; Balmy Weather Welcomes Labor Day Throngs--Auto Toll Starts to Mount BEACHES CROWDED AS HOLIDAY OPENS | True | By Bill Becker | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/cleric-marries-miss-davenport-comea-alumna-rev-donald-i-judson-weds.html | Cleric Marries Miss Davenport, -ComeU Alumna; Rev. Donald I. Judson weds State Research Aide in Albany | True | Special to The New York Tlmee, | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/balky-officers-ousted-venezuela-retires-nine-on-charge-of.html | BALKY OFFICERS OUSTED; Venezuela Retires Nine on Charge of Disobedience | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/the-shoe-is-first-on-coast.html | The Shoe Is First on Coast | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/imary-e-pruden-students-bride-in-south-orange-wellesley-alumna-and-.html | iMary E. Pruden [ Student's Bride[ In South Orange[; Wellesley Alumna and William Rogers Jr. ofl HarvardLawMarr ] | True | Special to The New 'ork Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/lorraine-m-gibbs-becomes-affianced.html | Lorraine M. Gibbs Becomes Affianced | True | Special to The New York Timel. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/tie-that-binds.html | TIE THAT BINDS' | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/line-shifts-medical-office.html | Line Shifts Medical Office | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/ann-d-reeder-and-a-captain-plan-tomarry-i-nurse-and-theodore-s.html | Ann D. Reeder And a Captain Plan toMarry I; Nurse and Theodore S. Riggs Jr. of Army Become Engaged | True | Special to The New York Tlmel. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/antique-white-finish-can-be-applied-over-existing-surface.html | ANTIQUE WHITE; Finish Can Be Applied Over Existing Surface | True | By Bernard Gladstone | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/art-center-to-open-at-north-carolina.html | ART CENTER TO OPEN AT NORTH CAROLINA | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/moon-flier-ends-service.html | Moon' Flier Ends Service | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/carolyn-joan-roth-wed-to-lieutenant.html | Carolyn Joan Roth, Wed to Lieutenant | True | Special to The New York Tim. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/delays-hint-end-of-58-refunding-continuing-lag-in-big-issues-is.html | DELAYS HINT END OF '58 REFUNDING; Continuing Lag in Big Issues Is Foreseen as Interest Rates Remain High DELAYS HINT END OF '58 REFUNDING | True | By John S. Tompkins | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/army-rifleman-leads-cerenio-scores-298-points-in-national-service.html | ARMY RIFLEMAN LEADS; Cerenio Scores 298 Points in National Service Meet | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/spanish-economists-view-joint-market.html | SPANISH ECONOMISTS VIEW JOINT MARKET | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-07-14 | RE0000298446 | B00000729983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/city-planners-to-meet.html | City Planners to Meet | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/the-road-to-becoming-an-alpinist.html | THE ROAD TO BECOMING AN ALPINIST | True | By Ruth Robinson | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/role-of-president-in-campaign-weighed-his-ability-to-sway-the-voter.html | ROLE OF PRESIDENT IN CAMPAIGN WEIGHED; His Ability to Sway the Voter Seen Reduced by Disillusion With Administration Policies TWO-TERM LIMIT A FACTOR | True | By Cabell Phillips | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/piggyback-aided-by-bargain-rate-railroads-make-strong-bid-for.html | PIGGYBACK AIDED BY BARGAIN RATE; Railroads Make Strong Bid for Private-Fleet Traffic PIGGYBACK AIDED BY BARGAIN RATE | True | By Robert E. Bedingfield | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/senators-get-pact-on-minneapolis-bid.html | SENATORS GET PACT ON MINNEAPOLIS BID | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/richmond.html | Richmond | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/cancer-society-names-head-of-59-fund-plea.html | Cancer Society Names Head of '59 Fund Plea | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/blast-wrecks-attempt-for-skindiving-mark.html | Blast Wrecks Attempt For Skindiving Mark | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/armys-chemical-chief-honored-on-retirement.html | Army's Chemical Chief Honored on Retirement | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/miss-carolyn-leahy-o__-o__ffai.html | Miss Carolyn Leahy [ o__. O.__ffa.I | True | Speo_lal to The New York Times. . | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/lean-ripp-in-fiancee-of-f_-d-c_____hhroeder-.html | lean Rippin Fiancee Of F_ D. Sc_____hhroeder { | True | Special to The New York Tim[ | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/l-i-landlords-get-repair-ultimatum.html | L. I. LANDLORDS GET REPAIR ULTIMATUM | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/i-cynthla-iioover-engpgedi.html | I Cynthla I-ioover EngpgedI | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/harold-velde-to-wed-exwife.html | Harold Velde to Wed Ex-Wife | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/peron-still-a-hero-to-argentine-labor-supporters-growing-power.html | PERON STILL A HERO TO ARGENTINE LABOR; Supporters' Growing Power Poses Problem for Frondizi Regime | True | By Juan de Onisspecial To the New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/miss-patricia-north-bride-in-glen-ridge.html | Miss Patricia North Bride in Glen Ridge | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/marion-l-vanneck-becomes-affianced.html | Marion' L. Vanneck Becomes Affianced | True | peclI to Tle New York Tlm. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/mussolinis-burial-marked.html | Mussolini's Burial Marked | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/african-leaders-back-de-gaulle-party-heads-veer-toward-his.html | AFRICAN LEADERS BACK DE GAULLE; Party Heads Veer Toward His Community Plan AFRICAN LEADERS BACK DE GAULLE | True | By Thomas F. Bradyspecial To the New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/early-bird-on-tv-today-survives-by-paying-attention-to-news-as-well.html | EARLY BIRD ON TV;' Today' Survives by Paying Attention To News as Well as Features | True | By John P. Shanley | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/ilinda-heyman-is-wed.html | iLinda J. Heyman Is Wed; [ | True | S to The New Tork Tlm. I | 1986-07-14 | RE0000298446 | B00000729983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/outlanders-in-london-city-of-spades-by-colin-macinnes-255-pp-new.html | Outlanders in London; CITY OF SPADES. By Colin MacInnes. 255 pp. New York: The Macmillan Company. $3.75. Outlanders in London | True | JAMES STERN. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/u-of-hartford-aided-7-insurance-companies-join-in-grant-of-500000.html | U. OF HARTFORD AIDED; 7 Insurance Companies Join in Grant of $500,000 | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/gang-size-dispute-nears-a-solution-legal-hurdles-to-beginning-of.html | GANG SIZE DISPUTE NEARS A SOLUTION; Legal Hurdles to Beginning of Arbitration Expected to Be Cleared Sept. 9 | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/child-to-mrs-a-j-goldmani.html | [Child to Mrs. A. J. Goldman] | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/sherry-sandeuer-married-.html | Sherry Sandeuer Married ! | True | St:cfal to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/vatican-to-set-up-merchant-fleet-cardinal-suggests-following.html | VATICAN TO SET UP MERCHANT FLEET; Cardinal Suggests Following Example of Magnate in Obtaining Vessels | True | North American Newspaper Alliance. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/philip-schlein-weds-major____-la____ee-i-angi.html | Philip Schlein Weds ] Major___? la____ee I. angI | True | Special to The New York Times. [ | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/ferree-sets-pace-in-golf-with-199-enjoys-4stroke-lead-over-hawkins.html | FERREE SETS PACE IN GOLF WITH 199; Enjoys 4-Stroke Lead Over Hawkins at Vancouver -Three Tied at 205 | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/language-study-to-be-increased-state-will-help-set-up-more-grade.html | LANGUAGE STUDY TO BE INCREASED; State Will Help Set Up More Grade School Courses -- Teachers Are Needed | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/iseamus-a-troy-weds-miss-joan-h-stoehr.html | ISeamus A. Troy Weds Miss Joan H. Stoehr | True | Special to The New York Timei. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/to-the-beat-theyre-square-the-violated-by-vance-bourjaily-599-pp.html | To the Beat They're Square ; The VIOLATED. By Vance Bourjaily. 599 pp. New York: The Dial Press. $4.95. Squares | True | By Harry T. Moore | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/new-bank-stock-not-easy-to-sell-survey-finds-most-issues-marketed.html | NEW BANK STOCK NOT EASY TO SELL; Survey Finds Most Issues Marketed at Prices Less Than Their Book Value NEW BANK STOCK NOT EASY TO SELL | True | By Albert L. Kraus | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | STEWART RICHARDSON. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/jersey-club-lists-tests-for-hounds-lost-children-trailing-a-show.html | JERSEY CLUB LISTS TESTS FOR HOUNDS; ' Lost' Children Trailing a Show Feature -- Gun Dogs on Westchester Card | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/mount-desert-island-prolongs-the-season.html | MOUNT DESERT ISLAND PROLONGS THE SEASON | True | By Jean Davisson | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/so-sorry.html | SO SORRY' | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/mcclellan-plans-years-inquiry.html | McClellan Plans Year's Inquiry | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | | 1986-07-14 | RE0000298446 | B00000729983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/frank-e-sutch.html | FRANK E. SUTCH | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/noted-on-the-local-screen-scene-paris-milestone-film-batters-an.html | NOTED ON THE LOCAL SCREEN SCENE; Paris Milestone -- Film 'Batters' -- An Import From Mr. Arthur | True | By Howard Thompson | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/field-of-travel-september-fair-season-annual-fete-in-san-diego.html | FIELD OF TRAVEL; September Fair Season -- Annual Fete in San Diego -- Other Items | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/hansen-ends-yugoslav-visit.html | Hansen Ends Yugoslav Visit | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/khrushchev-accepts.html | Khrushchev "Accepts" | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/u-s-womens-team-in-tie.html | U. S. Women's Team in Tie | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/invasion-fantasy-operation-sea-lion-german-plan-for-the-invasion-of.html | Invasion Fantasy; OPERATION SEA LION: German Plan for the Invasion of England 1939-1942. By Ronald Wheatley. Illustrated. 201 pp. New York: Oxford University Press: $7. | True | By Lynn Montross | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/rx-for-a-story-worth-the-telling-a-novelist-analyzes-the.html | Rx FOR A STORY WORTH THE TELLING; A Novelist Analyzes the Ingredients That Make Narrative an Enduring Art Rx for a Story Worth the Telling | True | By Elizabeth Bowen | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/capital-idea-congress-votes-for-new-washington-theatre-congress.html | CAPITAL IDEA; Congress Votes for New Washington Theatre CONGRESS BACKS THEATRE PLAN | True | By Richard L. Coe | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/margaret-goddard-wed-in-rhode-island.html | Margaret Goddard Wed in Rhode Island | True | .oelal t Te New York Tlme,q. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/topics.html | Topics | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/us-plans-clearing-of-jersey-channel.html | U.S. PLANS CLEARING OF JERSEY CHANNEL | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/the-enormous-room.html | The Enormous Room' | True | SHEILA HOOPER. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/miss-jane-holt-bride-of-burton-de-frees-jr.html | Miss Jane Holt Bride ] Of Burton de Frees Jr.] | True | Special to The New York Times. ] | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/capitals-reaction-mixed.html | Capital's Reaction Mixed | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/sally-m-humason-new-canaan-bride.html | !Sally M. Humason New Canaan Bride | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/margaret-prichard-bride.html | Margaret Prichard Bride | True | Speelat to The New York Tlmeg. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/antique-buttons-to-be-shown.html | Antique Buttons to Be Shown | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/the-merchants-view-it-has-been-all-in-all-a-good-summer-paris.html | The Merchant's View; It Has Been, All in All, a Good Summer -- Paris Piracy Charges Questioned | True | By Herbert Koshetz | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/barbara-richardson-to-wed.html | Barbara Richardson to Wed | True | Spec al to The New York TimeJ. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/goodwill-industries-handicapped-aided-since-1902-by-plan-for-giving.html | Goodwill Industries; Handicapped Aided Since 1902 by Plan For Giving 'Not Charity but a Chance' | True | By Howard A. Rusk, M. D. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/americans-meet-rebel.html | Americans Meet Rebel | True | | 1986-07-14 | RE0000298446 | B00000729983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/peiping-seizes-suspects.html | Peiping Seizes Suspects | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/miss-creeds-74-leads-wiffi-smith-next-with-75-in-oklahoma-womens.html | MISS CREED'S 74 LEADS; Wiffi Smith Next With 75 in Oklahoma Women's Golf | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/boyhoods-adventure-in-a-horsepowered-country-town-williamstown.html | Boyhood's Adventure in a Horse-Powered Country Town; WILLIAMSTOWN BRANCH: Impersonal Memories of a Vermont Boyhood. By R. L. Duffus. 252 pp. New York: W. W. Norton & Co. $3.75. | | By Bradford Smith | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/barbara-billings-becomes-a-bride-in-west-virginia-i-married-to.html | Barbara Billings Becomes a Bride In West Virginia; I Married to Hendersoni Supplee 3d, a 1951 Princeton Alumnus | True | Special to The New York Thncl. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/ann-p-bonheau-a-bride.html | Ann P. Bonheau a Bride | True | [ [ Special to The New York TlmeB. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/the-city-center.html | THE CITY CENTER | True | S. P. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/new-sailings-to-west-indies.html | New Sailings to West Indies | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/bears-top-steelers-with-running-1710.html | BEARS TOP STEELERS WITH RUNNING, 17-10 | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/the-nations-cartoonists-comment-on-school-integration-as-new.html | THE NATION'S CARTOONISTS COMMENT ON SCHOOL INTEGRATION AS NEW SHOWDOWNS NEAR | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/connecticut-sees-primary-law-test-debate-is-on-over-challenge.html | CONNECTICUT SEES PRIMARY LAW TEST; Debate Is On Over Challenge System -- State Secretary Draws Up Proposals | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/112-pairs-survive-in-bridge-contest-open-tourney-enters-final.html | 112 PAIRS SURVIVE IN BRIDGE CONTEST; Open Tourney Enters Final Session -- Jersey Team Wins Mixed Title | True | By George Rapee | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/hc-gerlach-service-is-attended-by-400.html | H.C. GERLACH SERVICE IS ATTENDED BY 400 | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/marines-conquer-edinburgh-fete-military-tattoo-by-u-s-unit-from.html | MARINES CONQUER EDINBURGH FETE; Military Tattoo by U. S. Unit From Barracks in Capital Has Thrilled 60,000 | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/twoway-tourism-u-s-agencies-devise-ways-to-help-foreign-visitors.html | TWO-WAY TOURISM; U. S. Agencies Devise Ways to Help Foreign Visitors See America | True | By Robert Meyer Jr. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/churchill-asked-why-channel-dash-by-terence-robertson-illustrated.html | Churchill Asked Why; CHANNEL DASH. By Terence Robertson. Illustrated. 208 pp. New York: E. P. Dutton & Co. $4. | True | By Burke Wilkinson | 1986-07-14 | RE0000298446 | B00000729983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/island-plantings-lend-a-tropical-touch.html | ISLAND PLANTINGS LEND A TROPICAL TOUCH | True | JUSTIN SCHARFF. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/world-law-body-meets-tomorrow-26-countries-represented-in-7day.html | WORLD LAW BODY MEETS TOMORROW; 26 Countries Represented in 7-Day Conference to Be Held at N.Y.U. Center | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/lorenzens-auto-first-he-takes-100mile-stock-car-race-at-du-quoin.html | LORENZEN'S AUTO FIRST; He Takes 100-Mile Stock Car Race at Du Quoin | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/rumania-to-build-assam-refinery-new-delhi-agreement-near.html | RUMANIA TO BUILD ASSAM REFINERY; New Delhi Agreement Near Signing--Cost of Plant Is Put at $30,000,000 | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/warsaw-serene-in-cucumber-time-nobodys-in-town-except-the-people-so.html | WARSAW SERENE IN CUCUMBER TIME; Nobody's in Town Except the People, So It's a Poor Season for Rumors | True | By A. M. Rosenthalspecial To the New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/explorer-v-parts-collided-in-space-first-stage-hit-rocket-after.html | EXPLORER V PARTS COLLIDED IN SPACE; First Stage Hit Rocket After Burnout, von Braun Tells Astronauts in Amsterdam | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/indianpakistani-talks-begin.html | Indian-Pakistani Talks Begin | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/strijdom-funeral-is-held-in-pretoria.html | STRIJDOM FUNERAL IS HELD IN PRETORIA | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/diana-matthews-ved-to-roberth-young.html | Diana Matthews Ved To Robert-H. Young | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/israel-religion-issue-complicates-politics-resignation-of-2.html | ISRAEL RELIGION ISSUE COMPLICATES POLITICS; Resignation of 2 Orthodox Party Ministers Weakens Ben-Gurion | True | By Seth S. Kingspecial To the New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/antinegroes-indicted-london-court-orders-trial-of-9-in-gang-attacks.html | ANTI-NEGROES INDICTED; London Court Orders Trial of 9 in Gang Attacks | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/mrs-morris-l-cooke.html | MRS. MORRIS L. COOKE | True | Spectal to The New York Tim. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/king-ranch-buys-in-argentina.html | King Ranch Buys in Argentina | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/richard-h-burke.html | RICHARD H. BURKE | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/sales-trend-for-week-in-department-stores.html | Sales Trend for Week In Department Stores | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/rprof-hermannsson-expert-on-iceland.html | rPROF. HERMANNSSON, EXPERT ON ICELAND | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/old-times-unforgotten-and-a-burden-passed-along-the-southern.html | Old Times Unforgotten -- and a Burden Passed Along THE SOUTHERN HERITAGE. By James McBride Dabbs. 273 pp. New York: Alfred A. Knapf. $4. | True | By Ralph E. McGill | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/the-religious-drama-television-author-talks-about-public-interest.html | THE RELIGIOUS DRAMA; Television Author Talks About Public Interest in Spiritual Themes | True | By Richard F. Shepard | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/science-in-review-revolutionary-device-would-tame-energy-of.html | SCIENCE IN REVIEW; Revolutionary Device Would Tame Energy Of Hydrogen Bomb for Peaceful Uses | True | By William L. Laurence | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/whats-funny-question-of-subjects-in-new-comedies.html | WHAT'S FUNNY?; Question of Subjects in New Comedies | True | By Bosley Crowther | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/events-and-notes-of-the-week.html | EVENTS AND NOTES OF THE WEEK | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/sister-act-carries-on-family-tennis-tradition-julie-heldman-at-12.html | Sister Act Carries on Family Tennis Tradition; Julie Heldman, at 12, and Carrie, 14, Are New Champions | True | By Howard M. Tuckner | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/butane-gas-gains-as-car-fuel-here-opening-pipeline-terminal-in-ohio.html | BUTANE GAS GAINS AS CAR FUEL HERE; Opening Pipeline Terminal in Ohio Touches Off Sales Campaign in East SOUTHWEST USE WIDE Lack of Transportation and Storage Facilities Linked to Lag in This Area | True | By Gene Smith | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/brucker-meets-chiang-in-taiwan-army-secretary-confers-with.html | BRUCKER MEETS CHIANG IN TAIWAN; Army Secretary Confers With Nationalist Chinese on Defense of Quemoy | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/juan-b-rubio.html | JUAN B. RUBIO | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/78th-infantry-reunion-veterans-group-will-gather-at-fort-dix-on.html | 78TH INFANTRY REUNION; Veterans Group Will Gather at Fort Dix on Friday | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/-alls-well-sceptres-skipper-says-glad-he-hasnt-job-of-selecting-u-s.html | ' All's Well,' Sceptre's Skipper Says; Glad He Hasn't Job of Selecting U. S. Defense Yacht Mann Confident of British Chances for America's Cup | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/business-index-declined-last-week.html | Business Index Declined Last Week | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/senators-beat-yanks-31-ditmar-is-routed-valentinetti-subdues.html | SENATORS BEAT YANKS, 3-1; DITMAR IS ROUTED Valentinetti Subdues Bombers at Capital With Hyde's Help SENATORS SCORE OVER YANKEES, 3-1 | True | By John Drebingerspecial To The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/12-million-li-job-on-inlets-urged-army-engineers-recommend-channel.html | 12 MILLION L.I. JOB ON INLETS URGED; Army Engineers Recommend Channel and Jetties for Shinnecock and Moriches | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/language-bar-aids-thieves.html | Language Bar Aids Thieves | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/pressure-studied-as-plane-danger-experts-doubt-klm-crash-fatal-to.html | PRESSURE STUDIED AS PLANE DANGER; Experts Doubt K.L.M. Crash Fatal to 99 Was Caused by 'Decompression' | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/library-branches-to-shut-tomorrow.html | LIBRARY BRANCHES TO SHUT TOMORROW | True | | 1986-07-14 | RE0000298446 | B00000729983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/pappas-of-orioles-holds-red-sox-to-seven-hits-to-triumph-in-boston.html | Pappas of Orioles Holds Red Sox to Seven Hits to Triumph in Boston Game; NIEMAN CONNECTS IN 7-TO-2 VICTORY Castleman Also Hits Homer for Orioles -- O'Dell Ends Late Red Sox Threat | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/kathleen-leary-l-i-brde.html | Kathleen Leary L. I. Br{de | True | Spcfal to 'roe New York 'Lmes. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/lieutenant-fiance-of-priscilla-couch.html | Lieutenant Fiance Of Priscilla Couch | True | Special to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/unitarians-share-church-with-jews.html | UNITARIANS SHARE CHURCH WITH JEWS | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/charles-f-daly.html | CHARLES F. DALY | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/resettling-arabs-in-lebanon.html | Resettling Arabs in Lebanon | True | JOS. B. GOLAN. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/morocco-gang-seized.html | MOROCCO GANG SEIZED | True | King Reassures People After Arrest of 7 KidnappersSpecial to The New York Times. | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-08-31 | 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/harry-lipman.html | HARRY, LIPMAN | True | | 1986-07-14 | RE0000298446 | B00000729983 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/all-grain-futures-rose-during-week.html | ALL GRAIN FUTURES ROSE DURING WEEK | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/ernest-lohman.html | ERNEST LOHMAN | True | Special to The New York Times. | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/hagerty-bars-inquiries.html | Hagerty Bars Inquiries | True | Special to The New York Times. | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/clarence-e-currey-i.html | CLARENCE E. CURREY. I | True | Special to The New York Times. | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/music-opera-comique-paris-company-offers-performance-of-offenbachs.html | Music: Opera Comique; Paris Company Offers Performance of Offenbach's 'Tales of Hoffmann' | True | By Howard Taubmanspecial to The New York Times. | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/eisenhower-parley-with-almond-urged.html | EISENHOWER PARLEY WITH ALMOND URGED | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/third-of-drivers-have-poor-sight-better-vision-institute-calls-for.html | THIRD OF DRIVERS HAVE POOR SIGHT; Better Vision Institute Calls for Laws to Stabilize Eye Tests in Nation | True | By Joseph C. Ingraham | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/jordan-deports-a-church-leader-expels-armenian-orthodox-patriarch-a.html | JORDAN DEPORTS A CHURCH LEADER; Expels Armenian Orthodox Patriarch, a U. S. Citizen -- 'Leftist Activity' Cited | True | Special to The New York Times. | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/booksauthors.html | Books--Authors | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/155th-st-el-expires-last-aboveground-train-in-manhattan-abandoned.html | 155TH ST. EL EXPIRES; Last Above-Ground Train in Manhattan Abandoned | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/red-sox-brewer-tops-orioles-32-posts-fifth-straight-victory-balk-by.html | RED SOX' BREWER TOPS ORIOLES, 3-2; Posts Fifth Straight Victory -- Balk by Wilhem Sets Up Winning Run | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/italian-eight-rowing-victor-vesper-b-c-next-with-russians-3d-italy.html | Italian Eight Rowing Victor; VESPER B. C. NEXT, WITH RUSSIANS 3D Italy Beats Philadelphians in Final for European Title - - MacKenzie Is Winner | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/mrs-lasker-joins-heart-unit.html | Mrs. Lasker Joins Heart Unit | True | Special to The New York Times. | 1986-07-14 | RE0000298447 | B00000729984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/cotton-prices-dip-by-10-to-65-points.html | COTTON PRICES DIP BY 10 TO 65 POINTS | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/labor-day-1958.html | Labor Day, 1958 | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/edward-russell-hale-weds-miss-betty-king.html | Edward Russell Hale Weds Miss Betty King | True | Special to Tile New York Times. | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/london-market-dull-last-week-traders-hesitant-following-report-on.html | LONDON MARKET DULL LAST WEEK; Traders Hesitant Following Report on Productivity -- Far East a Factor FINANCE SHARES DOWN Banks' Plans for Unsecured Loans Hit Such Issues -- Industrials Dip | True | Special to The New York Times. | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/6story-building-on-8th-ave-sold-house-at-153d-st-changes-hands.html | 6-STORY BUILDING ON 8TH AVE. SOLD; House at 153d St. Changes Hands -- Other Deals in Manhattan and Bronx | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/snowman-bulldog-is-best-at-butler.html | SNOWMAN, BULLDOG, IS BEST AT BUTLER | True | Special to The New York Times. | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/r-months-are-welcomed-as-start-of-oyster-season.html | 'R' Months Are Welcomed As Start of Oyster Season | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/crawford-upsets-mackay-in-second-round-of-us-tennis-championships.html | Crawford Upsets MacKay in Second Round of U.S. Tennis Championships; CALIFORNIAN WINS BY 6-4, 3-6, 6-4, 6-3 Thunderbolt Service Helps Crawford, 19, Triumph -- Cooper Routs Ayala | | By Allison Danzig | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/russians-ask-us-to-collaborate-on-hbomb-power-american-aides-in.html | RUSSIANS ASK U.S. TO COLLABORATE ON H-BOMB POWER; American Aides in Geneva Are Lukewarm to Offer -- Await Formal Bid RUSSIANS ASK U. S. TO COLLABORATE | | By John W. Finneyspecial To the New York Times. | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/badlanders-to-open-mgm-western-weeks-only-new-film-due-wednesday.html | 'BADLANDERS' TO OPEN; M-G-M Western, Week's Only New Film, Due Wednesday | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/factory-to-be-moved-process-engineering-to-enter-new-building-next.html | FACTORY TO BE MOVED; Process Engineering to Enter New Building Next Month | True | Special to The New York Times. | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/rise-continuing-in-steel-orders-faster-tempo-is-expected-after-the.html | RISE CONTINUING IN STEEL ORDERS; Faster Tempo Is Expected After the Holiday -- Gain Termed Widespread AUTO VOLUME IS SLOW Advances Are Attributed to Harder Selling Practices by Some Companies | True | Special to The New York Times. | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/boca-raton-victor-in-polo.html | Boca Raton Victor in Polo | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/2-girls-12-cut-through-crowd-and-kiss-president-after-church.html | 2 Girls, 12, Cut Through Crowd and Kiss President After Church Service; PRESIDENT KISSED BY TWO GIRLS, 12 | True | Special to The New York Times. | 1986-07-14 | RE0000298447 | B00000729984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/family-in-levittown-is-harrimans-host-for-lunch-and-chat-harrimans.html | Family in Levittown Is Harrimans' Host For Lunch and Chat; HARRIMANS VISIT LEVITTOWN HOME | True | By Roy R. Silverspecial To the New York Times. | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/buffball.html | Buff--Ball | True | to N' York 'm._ | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/woman-hit-by-car-dies.html | Woman, Hit by Car, Dies | True | Special to The New York Times. | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/mishaps-to-engines-stop-coast-drivers.html | MISHAPS TO ENGINES STOP COAST DRIVERS | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/miss-stembr-becomes-bride-of-ira-g-levine-she-is-wed-in-brooklyn-to.html | Miss Ste'mbr Becomes Bride Of Ira G. Levine; She Is Wed in Brooklyn to a Law Student-Escorted by Father | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/2-policemen-beaten-as-crowd-looks-on.html | 2 POLICEMEN BEATEN AS CROWD LOOKS ON | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/freimanertag.html | Freiman--Ertag | True | Special to The New York Thn. | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/aspiring-leaders-ask-fighting-gop-riesner-newman-lamula-each-calls.html | ASPIRING LEADERS ASK FIGHTING G.O.P.; Riesner, Newman, Lamula Each Calls Himself Best to Fill Curran's Old Post | True | By Alexander Feinberg | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/gods-love-praised-cozzens-novel-is-scored-in-trinity-lutheran.html | GOD'S LOVE PRAISED; Cozzens' Novel Is Scored in Trinity Lutheran Sermon | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/turley-of-yanks-beats-senators-for-20th-victory-bombers-outlast.html | Turley of Yanks Beats Senators for 20th Victory;; BOMBERS OUTLAST WASHINGTON, 7-6 Turley Becomes First Yank in 4 Years to Win 20 as Senators' Rally Fails | True | By John Drebingerspecial To the New York Times. | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/encephalitis-toll-up-701-deaths-in-south-korea-among-3330-cases.html | ENCEPHALITIS TOLL UP; 701 Deaths in South Korea Among 3,330 Cases | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/bert-j-marson.html | BERT J. MARSON | True | Special to The New X2'ork Times. | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/du-mont-cruiser-takes-night-race-predicted-log-contest-on-sound-is.html | DU MONT CRUISER TAKES NIGHT RACE; Predicted Log Contest on Sound Is First in East to Be Held After Dark | True | By Clarence E. Lovejoyspecial To the New York Times. | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/humphrey-wins-auto-race.html | Humphrey Wins Auto Race | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/trade-winds-wins-hunter-laurels-in-junior-show.html | Trade Winds Wins Hunter Laurels In Junior Show | True | Special to The New York Times. | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/shoes-mark-progress-in-the-underdeveloped-lands-shoe-production.html | Shoes Mark Progress in the Underdeveloped Lands; SHOE PRODUCTION LICENSED ABROAD | True | By Brendan M. Jones | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/vane-lang-married-to-harry-scheiber.html | Vane Lang Married To Harry Scheiber | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/quemoy-civil-toll-listed.html | Quemoy Civil Toll Listed | True | Special to The New York Times. | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/volume-prices-up-in-dutch-market-philips-and-unilever-are-in-demand.html | VOLUME, PRICES UP IN DUTCH MARKET; Philips and Unilever Are in Demand -- Business Shows General Gain | True | By Paul Catzspecial To the New York Times. | 1986-07-14 | RE0000298447 | B00000729984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/death-sentence-protested-implications-of-negros-penalty-declared.html | Death Sentence Protested; Implications of Negro's Penalty Declared Concern of Entire Nation | True | NICHOLAS R. CLIFFORD | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/bnai-brith-affiliate-elects.html | Bnai B'rith Affiliate Elects | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/regional-latin-market-studied-at-chile-parley.html | Regional Latin Market Studied at Chile Parley | True | Special to The New York Times. | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/jane-s-rogers-is-bride.html | Jane S. Rogers Is Bride | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/missions-in-india-urged-by-bishop-prelate-of-nagpur-visiting-st.html | MISSIONS IN INDIA URGED BY BISHOP; Prelate of Nagpur Visiting St. Philip's Sees Room for Christian Expansion | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/braves-shut-out-pirates-willey-sets-back-pittsburgh-2-to-0-braves.html | Braves Shut Out Pirates; WILLEY SETS BACK PITTSBURGH, 2 TO 0 Braves Increase Lead to 8 1/2 Contests as Right-Hander Holds Bucs to 5 Hits | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/soviet-credits-special-brakes-and-chute-for-return-of-2-dogs-from-a.html | Soviet Credits Special Brakes and Chute For Return of 2 Dogs From a Rocket Trip | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/topics.html | Topics | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/u-s-anglicans-hailed-australian-bishop-preaches-at-cathedral-of-st.html | U. S. ANGLICANS HAILED; Australian Bishop Preaches at Cathedral of St. John | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/scientist-on-a-mission-william-albert-noyes-jr.html | Scientist on a Mission; William Albert Noyes Jr. | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/carded-yarn-parley-set.html | Carded Yarn Parley Set | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/philippines-told-us-would-fight-quemoy-invasion-manila-reported.html | PHILIPPINES TOLD U.S. WOULD FIGHT QUEMOY INVASION; Manila Reported Weighing New Policy on Formosa Strait Area BRUCKER WARNS PEIPING Washington Official Recalls Eisenhower's Emphasis on the Offshore Islands Philippines Are Told the U. S. Would Fight Quemoy Invasion | True | By Ford Wilkinsspecial To the New York Times. | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/weitzmanmayfack.html | WeitzmanMayfack | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/offer-to-cairo-reported.html | Offer to Cairo Reported | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/the-screen-lucky-jim-comedy-from-britain-opens-at-paris.html | The Screen: 'Lucky Jim'; Comedy From Britain Opens at Paris | True | HOWARD THOMPSON. | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/us-stocks-fail-to-rise-in-zurich-swiss-prices-gain-sharply.html | U.S. STOCKS FAIL TO RISE IN ZURICH; Swiss Prices Gain Sharply — Investors Uneasy Over Situation in Far East | True | By George H. Morisonspecial To the New York Times. | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/music-events-here-tonight.html | Music Events Here Tonight | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/random-notes-in-washington-tv-no-game-to-social-security-housewives.html | Random Notes in Washington: TV No Game to Social Security; Housewives Rush for Work Cards to Be Eligible for the Giveaways -- Dulles Keeps Watch on Lake Ontario | True | Special to The New York Times. | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/man-from-the-ranks-heads-scotland-yard.html | Man From the Ranks Heads Scotland Yard | True | | 1986-07-14 | RE0000298447 | B00000729984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/discount-rate-rise-queried-federal-reserve-policy-said-to-give.html | Discount Rate Rise Queried; Federal Reserve Policy Said to Give Priority to Price Stability | True | COURTNEY S. ADAMS | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/lynx-iii-is-first-in-overnight-race.html | LYNX III IS FIRST IN OVERNIGHT RACE | True | Special to The New York Times. | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/marine-unit-counsel-named.html | Marine Unit Counsel Named | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/bluelaw-town-has-final-fling-saddle-river-warns-stores-of-arrests.html | BLUE-LAW TOWN HAS FINAL FLING; Saddle River Warns Stores of Arrests if They Open on Future Sundays | True | Special to The New York Times. | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/hal-coffivikh-5-cart0011ist-d1rs-l-fort-worth-startelegram-artist.html | HAL COFFIVIKH, !/5, CART001,1IST, D1RS /; L Fort Worth Star-Telegram Artist 16 Years Drew for Brisbane Editorials' | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/4-waders-drown-in-queens-mishap-16-at-isolated-beach-panic-in-deep.html | 4 WADERS DROWN IN QUEENS MISHAP; 16 at Isolated Beach Panic in Deep Water -- 8 Persons Are Saved Elsewhere | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/dachshund-goes-best-in-show-scoring-over-unlucky-maltese-celloyd.html | Dachshund Goes Best in Show, Scoring Over Unlucky Maltese; Celloyd Wins at Ladentown After Armband Hits and Disconcerts His Rival | True | By Michael Straussspecial To the New York Times. | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/di-napoliimperato.html | Di NapoliImperato | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/isidor-lazarus.html | ISIDOR LAZARUS | True | Special to The New York Times. | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/monroe-l-dx.html | MONROE L. D!'X | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/dr-jacobs-scored-on-birth-control-rector-says-in-sermon-that-ban-in.html | DR. JACOBS SCORED ON BIRTH CONTROL; Rector Says in Sermon That Ban in Hospitals Poses Threat to Civil Rights | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/mexican-bus-pact-angers-students.html | MEXICAN BUS PACT ANGERS STUDENTS | True | Special to The New York Times. | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/bryant-park-gets-new-garage-plan-investors-revive-idea-for.html | BRYANT PARK GETS NEW GARAGE PLAN; Investors Revive Idea for Underground Unit -- Moses Has Fought the Idea COST PUT AT $4,000,000 Space for 1,200 Cars and Several Shops Proposed, All Hidden From View | True | By Bernard Stengren | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/food-news-french-seek-cuisine-tips.html | Food News: French Seek Cuisine Tips | True | By June Owen | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/miss-freda-monkarz-i-wed-to-milton-bergeri-i.html | Miss Freda Monkarz I Wed to Milton Bergerl I | True | Special to The New Yo-k T/m(s. [ | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/the-new-superintendent.html | The New Superintendent | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/taconite-plants-prepare-to-work.html | TACONITE PLANTS PREPARE TO WORK | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/faubus-disavows-yielding-to-court-says-white-house-required-him-to.html | FAUBUS DISAVOWS YIELDING TO COURT; Says White House Required Him to Accept Ruling in '57 to Continue Talks Faubus Says He Was Required To Accept Court Ruling in 1957 | True | By Claude Sittonspecial To the New York Times. | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/miss-marie-f-hall.html | MISS MARIE F. HALL | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/edward-a-mueller-i-i.html | EDWARD A. MUELLER [I I | True | Special to The New York Times. | 1986-07-14 | RE0000298447 | B00000729984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/cubs-defeat-cards-with-homers-8-to-5.html | CUBS DEFEAT CARDS WITH HOMERS, 8 TO 5 | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/millard-r-richardsoni.html | MILLARD R. RICHARDSONI | True | Special to The New York Times. | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/greek-cyprus-mourns-day-memorializes-men-killed-in-underground.html | GREEK CYPRUS MOURNS; Day Memorializes Men Killed in Underground Fighting | True | Dispatch of The Times, London. | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/independent-malaya.html | Independent Malaya | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/new-oppenheim-collins-store.html | New Oppenheim Collins Store | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/police-battle-youths-seize-60-after-restaurant-bars-hayride-group.html | POLICE BATTLE YOUTHS; Seize 60 After Restaurant Bars Hayride Group | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/police-close-station-in-greenwich-village.html | Police Close Station In Greenwich Village | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/mrs-charle__s-mez-mother-of-editor-of-thei-times-dies-in-sandusky-i.html | MRS. CHARLE_S ?. ME.Z; Mother of Editor of Thel Times Dies in Sandusky i | True | [ Special to The New York Times. [ | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/actors-fund-gets-bequest.html | Actors Fund Gets Bequest | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/models-of-recession-an-analysis-of-recent-studies-made-of-seven.html | Models of Recession; An Analysis of Recent Studies Made of Seven Business Slumps Since 1920 RECESSION MADE SUBJECT OF STUDY | True | By Edward H. Collins | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/marine-pilot-killed-in-crash.html | Marine Pilot Killed in Crash | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/miss-janel-pinckney-mead-payne-engaged.html | Miss Janel Pinckney, Mead Payne Engaged | True | 8pe.ld to "Xe New York Ttm. e | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/argentine-packers-to-strike.html | Argentine Packers to Strike | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/tiso-posts-66-in-golf-vernon-hills-pro-scores-by-four-strokes-at.html | TISO POSTS 66 IN GOLF; Vernon Hills Pro Scores by Four Strokes at Siwanoy | True | Special to The New York Times. | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/hogan-may-seek-quiz-show-laws-sees-them-as-necessary-if-his-tv.html | HOGAN MAY SEEK QUIZ SHOW LAWS; Sees Them as Necessary if His TV Inquiry Does Not Lead to Indictments INVESTIGATION TO GO ON No Violations Found Yet in Questioning on 'Dotto' and 'Twenty-One' | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/new-red-airstrip-menaces-quemoy-mig-jets-shifted-to-shati-3-minutes.html | NEW RED AIRSTRIP MENACES QUEMOY; MIG Jets Shifted to Shati 3 Minutes From Island - Troop Build-Up Noted | True | By Greg MacGregorspecial To the New York Times. | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/philippines-grants-magsaysay-awards.html | PHILIPPINES GRANTS MAGSAYSAY AWARDS | True | Special to The New York Times. | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/rosewall-defeats-trabert.html | Rosewall Defeats Trabert | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/nelson-rockefellers-candidacy.html | Nelson Rockefeller's Candidacy | True | FLORA WHITE | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/dorothy-tyor-married.html | Dorothy Tyor Married | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/lithuanian-music-sung-four-choruses-are-heard-in-concert-at.html | LITHUANIAN MUSIC SUNG; Four Choruses Are Heard in Concert at Carnegie Hall | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/downtown-cohoes-hit-by-fire.html | Downtown Cohoes Hit by Fire | True | | 1986-07-14 | RE0000298447 | B00000729984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/about-new-york-telephone-exchange-names-now-on-way-out-evoke-bits.html | About New York; Telephone Exchange Names, Now on Way Out, Evoke Bits of City's History | True | By Meyer Berger | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/farrington-elects-official.html | Farrington Elects Official | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/1000000-in-fukien-swim.html | 1,000,000 in Fukien Swim | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/flyweight-champion-seized.html | Flyweight Champion Seized | True | Special to The New York Times. | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/miss-suggs-148-leads-wiffi-smith-and-ruth-jessen-2-strokes-behind.html | MISS SUGGS' 148 LEADS; Wiffi Smith and Ruth Jessen 2 Strokes Behind in Golf | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/labor-is-urged-to-end-rackets-meany-and-mitchell-stress-need-for.html | LABOR IS URGED TO END RACKETS; Meany and Mitchell Stress Need for Honesty -- Reuther Asks Economic Parley | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/u-s-finds-a-shift-to-securer-jobs-census-study-reports-gain-in.html | U. S. FINDS A SHIFT TO SECURER JOBS; Census Study Reports Gain in 'White Collar' Types -- Slump Check Seen | True | Special to The New York Times. | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/goodall-rubber-co-elects.html | Goodall Rubber Co. Elects | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/clergy-defends-little-rock-role-ministers-offer-rebuttals-to.html | CLERGY DEFENDS LITTLE ROCK ROLE; Ministers Offer Rebuttals to Psychologist on Their Stand in Racial Crisis | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/saltzberg-earns-state-chess-title-local-accountant-posts-72-record.html | SALTZBERG EARNS STATE CHESS TITLE; Local Accountant Posts 7-2 Record -- Tal in Lead in Interzonal Tourney | True | Special to The New York Times. | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/brooklyn-airman-hurt-in-fall.html | Brooklyn Airman Hurt in Fall | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/ilene-donner-is-wed.html | Ilene Donner Is Wed | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/wynn-yields-only-two-singles-as-white-sox-down-tigers-30.html | Wynn Yields Only Two Singles As White Sox Down Tigers, 3-0 | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/elissa-kriegsield-married-in-newark.html | Elissa Kriegsield Married in Newark | True | Special to The New York Times. | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/adult-school-aid-cut-500000-here-state-to-give-only-375000-to-city.html | ADULT SCHOOL AID CUT $500,000 HERE; State to Give Only $375,000 to City Under Revised Education Law Adult School Aid Cut $500,000; State Allots City Only $375,000 | True | By Warren Weaver Jr.special To the New York Times. | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/seixas-captures-challenge-bowl-philadelphia-star-35-turns-back.html | SEIXAS CAPTURES CHALLENGE BOWL; Philadelphia Star, 35, Turns Back Schmidt, 13-11,6-2, in Rye Tennis Final | True | By Deane McGowenspecial To the New York Times | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/president-is-elected-by-crosby-valve-cc.html | President Is Elected By Crosby Valve Cc | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/george-woolf.html | GEORGE WOOLF | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/to-aid-mideast-democracy-wests-help-in-reform-of-political.html | To Aid Mideast Democracy; West's Help in Reform of Political Institutions Held Needed | True | S. G. MAMPILLI | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/n-y-u-names-8-professors.html | N. Y. U. Names 8 Professors | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/italian-cyclist-triumphs.html | Italian Cyclist Triumphs | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/expansion-is-completed.html | Expansion Is Completed | True | | 1986-07-14 | RE0000298447 | B00000729984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/german-police-guard-the-rare-edelweiss.html | German Police Guard The Rare Edelweiss | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/taming-the-hbomb.html | Taming the H-Bomb | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/bengurion-agress-to-film.html | Ben-Gurion Agress to Film | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/boat-aground-here-harlem-river-mishap-hurts-4-craft-frees-self.html | BOAT AGROUND HERE; Harlem River Mishap Hurts 4 -- Craft Frees Self | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/t-v-a-rebuts-chamber-board-calls-plea-for-private-operation.html | T. V. A. REBUTS CHAMBER; Board Calls Plea for Private Operation Misleading | True | Special to The New York Times. | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/nadler-ties-2-on-tv-quiz.html | Nadler Ties 2 on TV Quiz | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/labories-to-ask-cut-in-u-s-bases-annual-meeting-to-consider-52.html | LABORITES TO ASK CUT IN U. S. BASES; Annual Meeting to Consider 52 Resolutions to End British Rocket Sites | True | Special to The New York Times. | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/eisenhower-stand-recalled.html | Eisenhower Stand Recalled | True | Special to The New York Times. | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/carol-micklin-wed-here.html | Carol Micklin Wed Here | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/21-on-tv-tonight-amid-controversy.html | '21' ON TV TONIGHT AMID CONTROVERSY | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/storms-hit-upstate-roofs-torn-off-power-lines-snapped-boat-race.html | STORMS HIT UPSTATE; Roofs Torn Off, Power Lines Snapped -- Boat Race Halted | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/drusilla-escher-is-wed-at-home-to-hugh-harter-former-smith-studenl.html | Drusilla Escher Is Wed at Home To Hugh Harter; Former Smith Studenl Bride of Professor at Wesleyan U. | True | Sl>ectal to The New York | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/john-hays-papers-given-to-brown-u-whitney-donates-collection-of.html | JOHN HAY'S PAPERS GIVEN TO BROWN U.; Whitney Donates Collection of Grandfather's Literary and Diplomatic Works | True | Special to The New York Times. | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/2-plays-planned-with-same-theme-roman-candles-and-and-no-birds-sang.html | 2 PLAYS PLANNED WITH SAME THEME; 'Roman Candles' and 'And No Birds Sang' to Deal With Extraordinary Perception | True | By Sam Zolotow | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/jere-d-tamblyn.html | JERE D. TAMBLYN | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/manitoba-premier-weds.html | Manitoba Premier Weds | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/statements-by-president.html | Statements by President | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/rush-hours-on-the-piers.html | "Rush Hours" on the Piers | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/i-nancy-ziegler-bride-of-jared-nodelman.html | I Nancy Ziegler Bride Of Jared Nodelman | True | Specinl to The New York Times | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/own-car-kills-painter-as-he-tries-to-block-it.html | Own Car Kills Painter As He Tries to Block It | True | Special to The New York Times. | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/herman-sobel-62-of-liberty-brush.html | HERMAN SOBEL, 62, OF LIBERTY BRUSH | True | Special to The New York Times. | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/india-cancels-games-politics-of-chinese-soccer-team-said-to-be.html | INDIA CANCELS GAMES; Politics of Chinese Soccer Team Said to Be Reason | True | | 1986-07-14 | RE0000298447 | B00000729984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/attack-on-iraq-aide-is-linked-to-syrians.html | ATTACK ON IRAQ AIDE IS LINKED TO SYRIANS | True | Special to The New York Times. | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/bethpage-on-top-74-gayer-and-kiefer-spark-polo-victory-over.html | BETHPAGE ON TOP, 7-4; Gayer and Kiefer Spark Polo Victory Over Brookville | True | Special to The New York Times. | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/tv-an-outspoken-show-outlook-with-david-brinkley-takes-a-stand-on.html | TV: An Outspoken Show; 'Outlook,' With David Brinkley, Takes a Stand on Education and Integration | True | By Jack Gould | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/freedom-to-travel-supported.html | Freedom to Travel Supported | True | FRANK R. SAFFORD | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/nancy-jo-bejamin-white-plains-bride.html | Nancy Jo Be jamfin White Plains Bride | True | Special to The New York TtmeJ. I | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/foreign-exchange-rates-week-ended-aug-29-1958.html | Foreign Exchange Rates; Week Ended Aug. 29, 1958 | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/hother-triumphs-in-231mile-race-cutter-retains-trophy-for-best.html | HOTHER TRIUMPHS IN 231-MILE RACE; Cutter Retains Trophy for Best Corrected Time in 24th Vineyard Sail | True | Special to The New York Times. | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/bay-state-reddink-for-elinor-halsted.html | Bay State reddinK For Elinor Halsted | True | .peetal 1o The New York Thnes. | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/barton-sails-his-aries-to-international-class-victory-in-sea-cliff.html | Barton Sails His Aries to International Class Victory in Sea Cliff Regatta; M'MICHAEL YACHT FINISHES SECOND Aries Has 55-Second Edge in Sound Sailing -- Torrey Scores in Star Class | True | By William J. Briodyspecial To the New York Times. | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/paris-sketchbook-highlights-recent-collections-of-balenciaga-and.html | Paris Sketchbook Highlights Recent Collections of Balenciaga and Givenchy | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/scientists-to-amp-controls-in-space-new-4man-group-to-draft-u-s.html | SCIENTISTS TO AMP CONTROLS IN SPACE; New 4-Man Group to Draft U. S. Proposals for Global Rules on Satellite Uses SCIENTISTS TO MAP CONTROLS IN SPACE | True | By Walter Sullivan | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/primate-retired-in-1954.html | Primate Retired in 1954 | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/shipyard-worker-killed.html | Shipyard Worker Killed | True | Special to The New York Times. | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/prayers-sought-for-racial-amity-appeal-to-world-catholics-made-in.html | PRAYERS SOUGHT FOR RACIAL AMITY; Appeal to World Catholics Made in Behalf of U. S. Fight on Discrimination | True | By Will Lissnerspecial To the New York Times. | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/evangelism-urged-dr-hope-asks-that-christians-speak-out-in-secular.html | EVANGELISM URGED; Dr. Hope Asks That Christians Speak Out in Secular Life | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/easts-negro-nine-defeats-west-65.html | EAST'S NEGRO NINE DEFEATS WEST, 6-5 | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/new-discomfort-index-tells-scientifically-if-youre-too-hot.html | New 'Discomfort Index' Tells Scientifically if You're Too Hot | True | By Murray Schumach | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/consten-wins-auto-marathon.html | Consten Wins Auto Marathon | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/holiday-toll-rises-woman-3-children-drown-in-bay-here-traffic.html | Holiday Toll Rises; Woman, 3 Children Drown in Bay Here; TRAFFIC DEATHS MOUNT IN NATION | True | By Lawrence O'Kane | 1986-07-14 | RE0000298447 | B00000729984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/church-warned-on-social-issues-dr-fischbach-sees-danger-in-backing.html | CHURCH WARNED ON SOCIAL ISSUES; Dr. Fischbach Sees Danger In Backing Either Labor or Capital in Politics | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/george-fingold-is-deadat-49ei-massachusetts-attorney-generali.html | George 'Fingold IS Dead-at 49e'I Massachusetts Attorney Generall; G.O.P.Candidate for Governor Had Campaigned Saturday -- Serving Third Term | True | Special to The New York Times. | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/otto-louis-myers-dies-extreasurer-of-guggenheim-memorial-foundation.html | OTTO LOUIS MYERS DIES; Ex-Treasurer of Guggenheim Memorial Foundation, 78 | True | Special to The New York Tildes. | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/bolt-hits-tree-limb-kills-boy.html | Bolt Hits Tree, Limb Kills Boy | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/president-wishes-air-cadets-well.html | PRESIDENT WISHES AIR CADETS WELL | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/galway-defeats-tyrone.html | Galway Defeats Tyrone | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/brookhattan-eleven-bows.html | Brookhattan Eleven Bows | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/atom-survival-plan-drawn-up-by-state-atom-escape-plan-drafted-by.html | Atom Survival Plan Drawn Up by State; ATOM ESCAPE PLAN DRAFTED BY STATE | True | By Milton Bracker | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/hoganpapin.html | Hogan--Papin | True | Special to 'e New York TImeL | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/indonesia-gets-29th-party.html | Indonesia Gets 29th Party | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/miss-diefenbach-guest-of-honor-at-a-tea-dance-debutante-is-feted-by.html | Miss Diefenbach Guest of Honor At a Tea Dance; Debutante Is Feted by IV/other at Rye Club -- To Bow Friday | True | Specl to The New York TlmL. | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/a-mbfalwclsr-81.html | A MBfALWClSr, 81 | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/windwardleeward-courses-set-for-americas-cup-trials-yachts-will.html | Windward-Leeward Courses Set for America's Cup Trials; Yachts Will Race Twice Around Today and Tomorrow for 24 miles -Fixed Pairings Ruled Out | True | By John Rendelspecial To the New York Times. | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/soviet-uprising-seen-farley-at-state-fair-says-it-will-end.html | SOVIET UPRISING SEEN; Farley, at State Fair, Says It Will End Communist Rule | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/red-bank-parade-set-borough-hall-dedication-to-end-jersey-jubilee.html | RED BANK PARADE SET; Borough Hall Dedication to End Jersey Jubilee Today | True | Special to The New York Times. | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/wool-to-be-promoted-19-state-governors-to-map-program-on-thursday.html | WOOL TO BE PROMOTED; 19 State Governors to Map Program on Thursday | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/scheinmanbraf.html | Scheinman--Braf | True | SpeClal to The New York Times, | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/businss-is-light-in-charter-field-rates-virtually-unchanged-in.html | BUSINESS IS LIGHT IN CHARTER FIELD; Rates Virtually Unchanged in Week -- Cargo Bookings Register Slight Rise | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/baby-monkeys-trained-to-love-mother-made-of-block-of-wood.html | Baby Monkeys Trained to Love Mother Made of Block of Wood | True | By Emma Harrisonspecial To the New York Times. | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/upstate-boy-13-shot-to-death.html | Upstate Boy, 13, Shot to Death | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/czechs-imprison-priest.html | Czechs Imprison Priest | True | | 1986-07-14 | RE0000298447 | B00000729984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/school-cross-burnings-police-checking-incidents-at-ten-alabama.html | SCHOOL CROSS BURNINGS; Police Checking Incidents at Ten Alabama Buildings | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/giants-vanquish-dodgers-14-to-2-on-15hit-attack.html | Giants Vanquish Dodgers, 14 to 2, On 15-Hit Attack | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/de-sapio-derides-reports-of-split-says-democratic-disunity-over.html | DE SAPIO DERIDES REPORTS OF SPLIT; Says Democratic 'Disunity' Over Hogan's Choice Is Wishful G.O.P. Thinking | True | By Douglas Dales | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/symington-sees-weapons-waste-says-u-s-put-65-billions-into.html | SYMINGTON SEES WEAPONS WASTE; Says U. S. put 6.5 Billions Into 'Unnecessary' Set-Up of Short-Range Missiles | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/blackclawson-elects.html | Black-Clawson Elects | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/accepting-integration.html | Accepting Integration | True | ANNA CECIL JOHNSON | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/missile-race.html | Missile Race | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/russia-plans-big-lottery.html | Russia Plans Big Lottery | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/payments-recovering-for-wholesalers-bills.html | Payments Recovering For Wholesalers' Bills | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/pope-praises-u-s-aid-receives-american-catholic-relief-service.html | POPE PRAISES U. S. AID; Receives American Catholic Relief Service Leaders | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/minoso-homer-wins-for-indians-3-to-2.html | MINOSO HOMER WINS FOR INDIANS, 3 TO 2 | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/japan-defeats-u-s-in-track-111-to-95.html | JAPAN DEFEATS U. S. IN TRACK, 111 TO 95 | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/jewish-deaf-group-elects.html | Jewish Deaf Group Elects | True | Special to The New York Times. | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/chemical-maker-has-drop-in-net-virginiacarolina-company-also.html | CHEMICAL MAKER HAS DROP IN NET; Virginia-Carolina Company Also Reports Sales Dip in Year to June 30 | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/rabbi-e-rabinowitz.html | RABBI E. RABINOWITZ | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/edward-charbonneaui.html | EDWARD CHARBONNEAUI | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/the-case-for-olmedo-though-not-u-sborn-peruvian-star-merits-davis.html | The Case for Olmedo; Though Not U. S.-Born, Peruvian Star Merits Davis Cup Consideration | True | ALLISON DANZIG. | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/reds-take-stage-in-chilean-rally-they-manage-preelection-windup.html | REDS TAKE STAGE IN CHILEAN RALLY; They Manage Pre-Election Wind-Up -- Nation Picks President Thursday | True | By Juan de Onisspecial To the New York Times. | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/to-preserve-the-enterprise.html | To Preserve the Enterprise | True | IAN G. MACDONALD | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/oil-gas-hunt-planned-three-companies-to-explore-big-area-in-alaska.html | OIL, GAS HUNT PLANNED; Three Companies to Explore Big Area in Alaska | True | | 1986-07-14 | RE0000298447 | B00000729984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/archives/electric-union-meets-convention-opens-today-at-statler-hilton-hotel.html | ELECTRIC UNION MEETS; Convention Opens Today at Statler Hilton Hotel | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/archives/ohn-cunuf-s3-i-bank-official-hgei.html | OHN . CUNUF, S3, I BANK OFFICiaL HgEI | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/archives/mexican-plant-to-produce-malleable-iron-products.html | Mexican Plant to Produce Malleable Iron Products | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/archives/colombia-speeds-uranium.html | Colombia Speeds Uranium | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/archives/c-barton-brewster.html | C. BARTON BREWSTER | True | Special to The New York Times. | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/archives/pravda-is-harsh-on-taiwan-issue-warning-against-western-aggression.html | PRAVDA IS HARSH ON TAIWAN ISSUE; Warning Against Western 'Aggression' Is Strongest Comment Yet by Soviet | True | By William J. Jordenspecial to The New York Times. | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/archives/fire-damages-bakery-350-flee-smoke-at-a-p-facility-in-the-bronx.html | FIRE DAMAGES BAKERY; 350 Flee Smoke at A. & P. Facility in the Bronx | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/archives/macskasy-gains-chess-title.html | Macskasy Gains Chess Title | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/archives/elliott-car-takes-polo-grounds-race.html | ELLIOTT CAR TAKES POLO GROUNDS RACE | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/archives/5-join-life-insurance-group.html | 5 Join Life Insurance Group | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/archives/hyman-m-resnick.html | HYMAN M. RESNICK | True | Special to The New York Times. | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/archives/roth-team-wins-bridge-cup-here-capture-knickerbocker-title-in-4day.html | ROTH TEAM WINS BRIDGE CUP HERE; Capture Knickerbocker Title in 4-Day Tourney - Gallaher Unit Second | True | By George Rapee | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/archives/1year-maturities-are-75378141945.html | 1-YEAR MATURITIES ARE $75,378,141,945 | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/archives/lydia-lowey-wed-to-j-d-a-uslander.html | Lydia Lowey Wed To J. D. A uslander | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/archives/hurricane-develops-ella-heads-for-route-between-jamaica-and-haiti.html | HURRICANE DEVELOPS; Ella Heads for Route Between Jamaica and Haiti | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/archives/high-wind-causes-30-dismastings-two-stars-collide-during-great.html | HIGH WIND CAUSES 30 DISMASTINGS; Two Stars Collide During Great South Bay Regatta -- Emmc Finishes First | True | Special to The New York Times. | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/archives/president-scored-on-school-issue-naacp-leader-attacks-his-wish-for.html | PRESIDENT SCORED ON SCHOOL ISSUE; N.A.A.C.P. Leader Attacks His Wish for a 'Slower' Racial Integration | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/archives/text-of-presidents-talk.html | Text of President's Talk | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/archives/brucker-cautions-reds-on-u-s-aim-nation-supports-presidents-warning.html | BRUCKER CAUTIONS REDS ON U. S. AIM; Nation Supports President's Warning to Peiping Not to Upset Peace, He Says | True | Special to The New York Times. | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/archives/blackfriars-to-open-season.html | Blackfriars to Open Season | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/archives/redlegs-conquer-phillies-62-73-stretch-victory-streak-to-six-as.html | REDLEGS CONQUER PHILLIES, 6-2, 7-3; Stretch Victory Streak to Six as Haddix, Newcombe Post Mound Triumphs | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/archives/oregon-offering-20000000-issue-veterans-welfare-bonds-to-be-sold-on.html | OREGON OFFERING $20,000,000 ISSUE; Veterans' Welfare Bonds to Be Sold on Sept. 17 -- Other Borrowings | True | | 1986-07-14 | RE0000298447 | B00000729984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/elizabeth-project-starts-in-october.html | ELIZABETH PROJECT STARTS IN OCTOBER | True | Special to The New York Times. | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/eisenhower-gives-labor-business-guide-to-reform-would-provide.html | EISENHOWER GIVES LABOR, BUSINESS GUIDE TO REFORM; Would Provide Safeguards for Public and Workers by Legislative Action 'PRINCIPLES' SET FORTH Fair Negotiations, Union and Management Honesty Are Declared Necessary PRESIDENT ASKS LABOR REFORMS | True | By Felix Belair Jr.special To the New York Times. | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/ruhr-demands-curbon-us-coal-as-surplus-causes-mine-layoffs.html | Ruhr Demands Curbon U.S. Coal As Surplus Causes Mine Lay-Offs | True | By Arthur J. Olsenspecial To the New York Times. | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/james-e-duross-lawyer-here-88-attorney-for-more-thnn-50i-years.html | JAMES E. DUROSS, LAWYER HERE, 88; Attorney for More ..Thnn !50I Years Dead--Knighted by I | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/shelling-in-tenth-day.html | Shelling in Tenth Day | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/mertens-wins-cycling-race.html | Mertens Wins Cycling Race | True | Special to The New York Times. | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/shipping-news-and-notes-dredging-of-st-lawrence-seaway-speeded-8.html | Shipping News and Notes; Dredging of St. Lawrence Seaway Speeded -- 8 Liners Due in Port Tomorrow | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/4-killed-when-copter-hits-alpine-phone-line.html | 4 Killed When 'Copter Hits Alpine Phone Line | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/military-cuts-use-of-civilian-doctors.html | MILITARY CUTS USE OF CIVILIAN DOCTORS | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/linda-mareft-and-a-physicist-marry-on-coast-stanford-student-wed-to.html | Linda Mareft ,And a Physicist Marry on Coast; Stanford Student Wed to Sidney Liebes Jr. of Princeton Staff | True | Special to The New York Times. | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/sports-of-the-times-garrison-finish.html | Sports of The Times; Garrison Finish | True | BY Arthur Daley | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/meadow-brook-on-top-beats-westbury-riders-85-as-johnny-rice-stars.html | MEADOW BROOK ON TOP; Beats Westbury Riders, 8-5, as Johnny Rice Stars | True | Special to The New York Times. | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/british-frigates-defying-iceland-ire-sweeps-island-as-craft-appear.html | BRITISH FRIGATES DEFYING ICELAND; Ire Sweeps Island as Craft Appear in 12-Mile Zone BRITISH FRIGATES DEFYING ICELAND | True | By Werner Wiskarispecial To the New York Times. | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/paul-snook-marries-miss-sarah-h-barr.html | Paul Snook Marries Miss Sarah H. Barr | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/kentucky-woman-is-112.html | Kentucky Woman Is 112 | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/stock-exchange-backed-by-court-quinby-loses-suit-charging-unfair.html | STOCK EXCHANGE BACKED BY COURT; Quinby Loses Suit Charging Unfair Competition in Investment Plan | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/st-casimir-of-lithuania-hailed-at-mass-as-a-symbol-of-freedom.html | St. Casimir of Lithuania Hailed At Mass as a Symbol of Freedom | True | | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/setting-the-days-mood.html | Setting the Day's Mood | True | CORA H. NEUER | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/wiley-wins-at-ostend-takes-horseshow-jumping-prize-chapot-is-fifth.html | WILEY WINS AT OSTEND; Takes Horse-Show Jumping Prize -- Chapot Is Fifth | True | | 1986-07-14 | RE0000298447 | B00000729984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/cuban-strife-slows-nov-3-voting-plans.html | CUBAN STRIFE SLOWS Nov. 3 VOTING PLANS | True | Special to The New York Times. | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/schools-openning-fans-polish-issue-pupils-to-become-a-major-element.html | SCHOOLS OPENNING FANS POLISH ISSUE; Pupils to Become a Major Element in Church-State Dispute on Education | True | By A. M. Rosenthalspecial To the New York Times. | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/britain-insists-on-rights.html | Britain Insists on Rights | True | By Drew Middletonspecial To the New York Times. | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-01 | 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/malaya-observes-its-independence-day-honors-bestowed-by-paramount.html | Malaya Observes Its Independence Day; Honors Bestowed by Paramount Ruler | True | Special to The New York Times. | 1986-07-14 | RE0000298447 | B00000729984 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/keglers-await-big-arena-modern-lanes-rising-in-uptown-garage-accent.html | Keglers Await Big Arena; Modern Lanes Rising in Uptown Garage -- Accent on Size, Cleanliness, Comfort | | By Gordon S. White Jr | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/18-on-mats-plane-feared-dead-in-pacific.html | 18 on M.A.T.S. Plane Feared Dead in Pacific | | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/rites-for-fingold-today.html | Rites for Fingold Today | True | Special to The New York Times. | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/lorenzens-ford-first-at-trenton-illinoisan-averages-record-8924-mph.html | LORENZEN'S FORD FIRST AT TRENTON; Illinoisan Averages Record 89.24 M.P.H. in Taking 300-Mile Contest | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/stocks-in-london-improve-quietly-tin-issues-gain-after-curb-on-red.html | STOCKS IN LONDON IMPROVE QUIETLY; Tin Issues Gain After Curb on Red Imports -- Asian Situation Limits Trade | True | Special to The New York Times. | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/chief-of-police-francis-j-ahern-dies-at-a-baseball-game-in-san.html | Chief of Police Francis J. Ahern Dies At a Baseball Game in San Francisco | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/mr-uranium-safe-in-air-trip.html | Mr. Uranium' Safe in Air Trip | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/larsen-ford-unavailable.html | Larsen, Ford Unavailable | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/texaco-considers-filmed-tv-series-former-sponsor-of-comics-may-turn.html | TEXACO CONSIDERS FILMED TV SERIES; Former Sponsor of Comics May Turn to Drama -- 'The Defender' to Be Repeated | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/morhouse-calls-harriman-bossrun-and-without-influence-in-party.html | Morhouse Calls Harriman Boss-Run And Without Influence in Party Affairs | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/topics.html | Topics | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/townsend-does-not-plan-to-return-to-england.html | Townsend Does Not Plan To Return to England | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/discussing-desegregation-presidents-silence-seen-as-desire-not-to.html | Discussing Desegregation; President's Silence Seen as Desire Not to Influence Decisions | True | BRUCE E. FRITCH. | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/mamscot-winner-from-bimbo-chief-in-pace-at-yonkers.html | Mamscot Winner From Bimbo Chief In Pace at Yonkers | True | Special to The New York Times. | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/a-foot-decides-50mile-race.html | A Foot Decides 50-Mile Race | True | Special to The New York Times. | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/morrisonknudsen-co-six-months-net-145-a-share-against-64-cents-in.html | MORRISON-KNUDSEN CO.; Six Months' Net $1.45 a Share, Against 64 Cents in 1957 | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/damascus-opens-world-fair.html | Damascus Opens World Fair | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/carlos-bareiro-cruz-i.html | CARLOS BAREIRO CRUZ I | True | | 1986-07-14 | RE0000298448 | B00000729985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/passaic.html | Passaic | True | Special to The New York Times. | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/schenley-arranges-103750000-credit.html | SCHENLEY ARRANGES $103,750,000 CREDIT | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/half-way-s-boat-defeats-aloha-by-10-seconds-in-sail-on-sound.html | Half Way, S Boat, Defeats Aloha By 10 Seconds in Sail on Sound; Cameron Craft Wins in Closest Finish of Larchmont Regatta -- Kangaroo First in International Class | True | By William J. Briordy | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/athletics-defeated-by-detroit-74-51.html | ATHLETICS DEFEATED BY DETROIT, 7-4, 5-1 | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/cecile-gerletz-is-fiancee.html | Cecile Gerletz Is Fiancee | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/mine-kills-14-smugglers.html | Mine Kills 14 Smugglers | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/russian-for-limit-on-space-control-jurist-suggests-nations-rule.html | RUSSIAN FOR LIMIT ON SPACE CONTROL; Jurist Suggests Nations Rule Only in Lower Regions, With the Rest Open | True | By Harry Schwartz | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/harpooned-shark-drags-diver-a-mile-harpooned-shark-drags-diver-a.html | Harpooned Shark Drags Diver a Mile; Harpooned Shark Drags Diver A Mile Through the Lower Bay | True | By Robert Conley | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/miss-marg-are-iia-kuhl-th-a-u-bngaged-to-f-c-mitchell.html | Miss Marg are iia Kuhl th a u Bngaged to F. C. Mitchell | True | Special to The New York Ttme. | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/city-budget-priority-urged-to-provide-more-schools-beame-suggests.html | City Budget Priority Urged To Provide More Schools; Beame Suggests That Other Departments 'Stretch' Their Capital Allowances in Order to Make Funds Available | True | By Paul Crowell | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/job-aid-to-cover-g-i-in-peacetime-new-law-is-restricted-form-of.html | JOB AID TO COVER G. I. IN PEACETIME; New Law Is Restricted Form of Post-War '52-20 Club' | True | Special to The New York Times. | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/japan-to-exhibit-wares.html | Japan to Exhibit Wares | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/u-s-marines-arrive-for-taiwan-exercises.html | U. S. Marines Arrive For Taiwan Exercises | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/john-l-pratt-fiance-0u-miss-ann-c-atlee.html | John L. Pratt Fiance 0u Miss Ann C. Atlee | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/mina-rieur-is-wed-to-stephan-weiner.html | Mina Rieur Is Wed To Stephan Weiner | True | Special to 'ne New York Tlm. | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/nohitter-for-bonus-pitcher.html | No-Hitter for Bonus Pitcher | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/allison-danzig-is-honored-for-long-service-to-tennis.html | Allison Danzig Is Honored for Long Service to Tennis | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/i-mrs-f-p-kamholz-1.html | I MRS. F. P. KAMHOLZ 1 | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/i-i-mrs-john-f-houx.html | I I MRS. JOHN F. HOUX ] | True | i Special to The Hew ork Times. | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/nassau.html | Nassau | True | By Roy R. Silver | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/un-atomsforpeace-talk-is-opened-by-67-countries-u-n-atomsforpeace.html | U.N. Atoms-for-Peace Talk Is Opened by 67 Countries; U. N. Atoms-for-Peace Meetings Opened in Geneva by 67 Nations | True | By John W. Finney | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298448 | B00000729985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/little-rock-delay-to-sept-15-voted-by-school-board-51-decision-puts.html | LITTLE ROCK DELAY TO SEPT. 15 VOTED BY SCHOOL BOARD; 5-1 Decision Puts Off Central High's Opening to Await Supreme Court Ruling | True | By Claude Sitton | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/east-german-scientists-flee.html | East German Scientists Flee | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/scientist-joins-huyck-haywood-to-coordinate-work-in-instrument.html | SCIENTIST JOINS HUYCK; Haywood to Coordinate Work in Instrument Fields | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/fusion-engine-seen-use-of-thermonuclear-power-in-ships-outlined-by.html | FUSION ENGINE SEEN; Use of Thermonuclear Power in Ships Outlined by Russian | True | Special to The New York Times. | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/a-i-kosak-marries-udith-b-shankman.html | A. I. Kosak Marries udith B. Shankman | True | 51bil to The New York Times. | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/fight-for-negro-grows-world-jurist-group-urges-clemency-in-alabama.html | FIGHT FOR NEGRO GROWS; World Jurist Group Urges Clemency in Alabama Case | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/border-parley-fails-pakistani-asks-patience-until-he-confers-with.html | BORDER PARLEY FAILS; Pakistani Asks Patience Until He Confers With Nehru | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/arson-study-in-chicago-two-restaurant-fires-one-fatal-put-under.html | ARSON STUDY IN CHICAGO; Two Restaurant Fires, One Fatal, Put Under Inquiry | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/6305-more-federal-workers.html | 6,305 More Federal Workers | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/nations-pin-hope-on-atomic-power-need-held-acute-in-western-europe.html | NATIONS PIN HOPE ON ATOMIC POWER; Need Held Acute in Western Europe -- Geneva Aides Cite Requirements | True | By John Hillaby | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/output-slowed-in-car-industry-model-changeovers-labor-trouble-cut.html | OUTPUT SLOWED IN CAR INDUSTRY; Model Changeovers, Labor Trouble Cut Production Last Week to 14,424 | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/khrushchev-meets-eaton-in-moscow.html | KHRUSHCHEV MEETS EATON IN MOSCOW | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/i-william-d-virtue-i-i.html | I WILLIAM D. VIRTUE I I | True | Special to The New York Times. | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/in-the-nation-one-day-at-the-brussels-fair.html | In The Nation; One Day at the Brussels Fair | True | By Arthur Krock | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/london-goes-for-loans-bank-officers-skip-luncheons-to-meet-public.html | LONDON GOES FOR LOANS; Bank Officers Skip Luncheons to Meet Public Demand | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/queen-mother-quits-jordan.html | Queen Mother Quits Jordan | True | Special to The New York Times. | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/germans-curb-fishing-vessels-ordered-to-stay-out-of-icelands-12mile.html | GERMANS CURB FISHING; Vessels Ordered to Stay Out of Iceland's 12-Mile Zone | True | Special to The New York Times. | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/indian-delegate-hurt-wife-3-children-also-injured-in-car-mishap.html | INDIAN DELEGATE HURT; Wife, 3 Children Also Injured in Car Mishap Upstate | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/mobs-again-fight-london-negroes-windows-smashed-bottles-hurled-in.html | MOBS AGAIN FIGHT LONDON NEGROES; Windows Smashed, Bottles Hurled in 3d Night of Riots | True | By Drew Middleton | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/bank-department-moves.html | Bank Department Moves | True | | 1986-07-14 | RE0000298448 | B00000729985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/light-garments-for-boys-gaining-summerweight-suits-are-expected-to.html | LIGHT GARMENTS FOR BOYS GAINING; Summer-Weight Suits Are Expected to Account for 43% of Sales, Against 41 | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/clem-is-first-in-139650-handicap-round-table-is-2d-as-record-is-set.html | Clem Is First in $139,650 Handicap; ROUND TABLE IS 2D AS RECORD IS SET | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/encephalitis-kills-44-in-day.html | Encephalitis Kills 44 in Day | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/connecticut-fairfield.html | CONNECTICUT; Fairfield | True | By Richard H. Parke | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/garcia-sets-up-council.html | Garcia Sets Up Council | True | Special to The New York Times. | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/jean-renoir-cited-french-director-is-named-for-selznick-golden.html | JEAN RENOIR CITED; French Director Is Named for Selznick Golden Laurel | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/polish-veterans-elect-leader.html | Polish Veterans Elect leader | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/negro-barred.html | Negro Barred | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/unstaged-comedy-will-be-a-musical-carr-to-produce-praise-me-to-the.html | UNSTAGED COMEDY WILL BE A MUSICAL; Carr to Produce 'Praise Me to the Skies' -- Co-Sponsor of 'Disenchanted' in View | True | By Sam Zolotow | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/world-law-group-meets-here-today.html | WORLD LAW GROUP MEETS HERE TODAY | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/moscows-idea-of-freedom.html | Moscow's Idea of Freedom | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/pole-bars-school-bias-education-minister-implies-religious-training.html | POLE BARS SCHOOL BIAS; Education Minister Implies Religious Training Curb | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/fur-rugs-for-many-uses-making-a-comeback-here.html | Fur Rugs for Many Uses Making a Comeback Here | True | By Rita Reif | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/academy-holding-auditions.html | Academy Holding Auditions | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/a-lost-key-unlocks-the-mystery-of-store-burglaries-in-canarsie.html | A Lost Key Unlocks the Mystery Of Store Burglaries in Canarsie | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/21-quiz-program-accuses-accuser-stempel-denies-producers-assertion.html | 21' QUIZ PROGRAM ACCUSES ACCUSER; Stempel Denies Producers' Assertion That He Tried to Blackmail Them | True | By Val Adams | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/best-ages-found-for-space-flight-40day-test-of-six-airmen-shows-men.html | BEST AGES FOUND FOR SPACE FLIGHT; 40-Day Test of Six Airmen Shows Men 30-45 Endure High-Altitude Exertion | True | Special to The New York Times. | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/guests-of-nation-for-london.html | Guests of Nation' for London | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/ballet-premiere-sept-16-to-aid-foundation-here-american-troupe-met.html | Ballet Premiere Sept. 16 to Aid Foundation Here; American Troupe 'Met' Opening Will Benefit Ballet Theatre | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/landsea-units-quell-blaze-at-32d-st-pier.html | Land-Sea Units Quell Blaze at 32d St. Pier | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/kasper-is-heckled-charlotte-talk-cut-short-as-police-escort-him.html | KASPER IS HECKLED; Charlotte Talk Cut Short as Police Escort Him Away | True | Special to The New York Times. | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/gerosa-approves-loan-for-housing-5173320-cooperative-for-brooklyn.html | GEROSA APPROVES LOAN FOR HOUSING; $5,173,320 Cooperative for Brooklyn Sent On to Planning Group | True | | 1986-07-14 | RE0000298448 | B00000729985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/i-john-c-hoffmann.html | I JOHN C. HOFFMANN | True | I I Special to The New York Times. | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/mickey-wrights-222-wins-womens-golf.html | MICKEY WRIGHT'S 222 WINS WOMEN'S GOLF | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/suburban-school-figures-compared.html | Suburban School Figures Compared | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/thais-destroy-ten-bridges.html | Thais Destroy Ten Bridges | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/fire-destroys-boat-shed.html | Fire Destroys Boat Shed | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/texas-hotrodder-wins-does-103-mph-for-quartermile-run-as-us-meet.html | TEXAS HOT-RODDER WINS; Does 103 M.P.H. for Quarter-Mile Run as U.S. Meet Ends | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/stevenson-to-see-de-gaulle.html | Stevenson to See de Gaulle | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/suburbs-improved-schools-expect-record-enrollment-survey-finds.html | Suburbs' Improved Schools Expect Record Enrollment; Survey Finds Suburban Schools Improved as They Await Record 1,250,000 Pupils | True | By Leonard Buder | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/columbia-names-aide-john-a-bornemann-to-head-university-placement.html | COLUMBIA NAMES AIDE; John A. Bornemann to Head University Placement Office | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/yonkers-boy-10-saved-in-cavein-lad-encased-up-to-neck-bids-rescuers.html | YONKERS BOY, 10, SAVED IN CAVE-IN; Lad, Encased Up to Neck, Bids Rescuers Not to Get Excited, 'I'm All Right' | True | Special to The New York Times. | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/naumburg-series-ends-53d-season-of-orchestral-concerts-closes-in.html | NAUMBURG SERIES ENDS; 53d Season of Orchestral Concerts Closes in Park | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/marine-captures-service-rifle-title.html | MARINE CAPTURES SERVICE RIFLE TITLE | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/l-i-mans-tiny-plane-wine.html | L. I. Man's Tiny Plane Wine | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/food-korean-dishes-there-are-many-specialties-american-cook-can.html | Food: Korean Dishes; There Are Many Specialties American Cook Can Adapt -- Two Recipes Offered | True | By June Owen | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/disarming-held-suicide-prof-urey-cautions-u-s-not-to-take-lead.html | DISARMING HELD SUICIDE; Prof. Urey Cautions U. S. Not to Take Lead | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/phils-bow-52-beat-pirates-90-pittsburgh-attendance-hits-1008368-for.html | Phils Bow, 5-2, Beat Pirates, 9-0;; Pittsburgh Attendance Hits 1,008,368 for First Year Over Million Since '50 | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/iraqi-plot-reported-yemeni-crown-prince-charges-coup-was-planned-in.html | IRAQI PLOT REPORTED; Yemeni Crown Prince Charges Coup Was Planned in Aden | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/warhead-outraces-piano-jim-in-jerome-49512-at-belmont-see-61-shot.html | Warhead Outraces Piano Jim in Jerome;; 49,512 AT BELMONT SEE 6-1 SHOT SCORE | True | By Joseph C. Nichols | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/leaders-appeal-for-clean-unions-messages-issued-on-labor-day.html | LEADERS APPEAL FOR CLEAN UNIONS; Messages Issued on Labor Day -- Senators Expect Prolonged Hearings | True | By Ralph Katz | 1986-07-14 | RE0000298448 | B00000729985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/profit-increased-by-carrier-corp-3d-quarter-earnings-lifted-to-121.html | PROFIT INCREASED BY CARRIER CORP.; 3d Quarter Earnings Lifted to $1.21 a Share from 95c on Sales Increase | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/indian-talks-with-british.html | Indian Talks With British | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/supply-line-believed-target-taiwan-reports-red-navy-losses.html | Supply Line Believed Target; TAIWAN REPORTS RED NAVY LOSSES | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/tuc-head-wants-reds-disciplined-assails-britons-dedicated-to.html | T.U.C. HEAD WANTS REDS DISCIPLINED; Assails Britons 'Dedicated to Disruption' Caused by Unofficial Strikes | True | Special to The New York Times. | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/ileen-cashman-engaged.html | Jileen Cashman Engaged | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/dilemma-is-cited-in-passport-rule-plea-revealed-in-house-fight-for.html | DILEMMA' IS CITED IN PASSPORT RULE; Plea Revealed in House Fight for Secrecy on U. S. Data on Communists | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/paris-curbs-algerians-warns-them-to-stay-off-the-streets-after-930.html | PARIS CURBS ALGERIANS; Warns Them to Stay Off the Streets After 9:30 P.M. | True | Special to The New York Times. | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/russia-leads-in-swim-soviet-team-wins-2-titles-in-european.html | RUSSIA LEADS IN SWIM; Soviet Team Wins 2 Titles in European Championships | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/president-fishes-but-nets-nothing-trolls-4-hours-after-full-round.html | PRESIDENT FISHES BUT NETS NOTHING; Trolls 4 Hours After Full Round of Golf -- Comment on Faubus Withheld | True | By Felix Belair Jr. | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/india-rejects-soviet-bid-declines-elementary-course-in-nuclear.html | INDIA REJECTS SOVIET BID; Declines 'Elementary' Course in Nuclear Training | True | Special to The New York Times. | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/mass-french-rally-set-on-basic-laws.html | MASS FRENCH RALLY SET ON BASIC LAWS | True | Special to The New York Times. | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/flying-feats-open-british-air-exhibit.html | FLYING FEATS OPEN BRITISH AIR EXHIBIT | True | Special to The New York Times. | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/etchells-new-boat-victor-at-bellport.html | ETCHELLS' NEW BOAT VICTOR AT BELLPORT | True | Special to The New York Times. | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/us-spending-rise-assailed-by-bank-first-national-city-says-congress.html | U.S. SPENDING RISE ASSAILED BY BANK; First National City Says Congress Erred in Not Revising Taxes Instead | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/rum-ration-for-trawlers.html | Rum Ration for Trawlers | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/suffolk-house-now-a-store.html | Suffolk House Now a Store | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/holiday-twin-bills-draw-209775-fans.html | HOLIDAY TWIN BILLS DRAW 209,775 FANS | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/samuel-k-ra-tcliffe-editor-lecturer-90.html | SAMUEL K. RA TcLIFFE, EDITOR, LECTURER, 90 | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/cards-win-then-lose-to-redlegs-kellner-takes-93-verdict-after.html | Cards Win, Then Lose to Redlegs; Kellner Takes 9-3 Verdict After Cincinnati Drops 1-0 Game in St. Louis | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/brig-h-v-d-iaing.html | BRIG. H. V. D. I-AING | True | | 1986-07-14 | RE0000298448 | B00000729985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/thomas-m-kennett-headed-pelham-sun.html | THOMAS M. KENNETT, HEADED PELHAM SUN | True | Special to The New York Times. | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/us-will-propose-that-u-n-direct-space-exploring-will-recommend.html | U.S. WILL PROPOSE THAT U. N. DIRECT SPACE EXPLORING; Will Recommend World Unite in Future Experiments to Promote Peace | True | By Kathleen Teltsch | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/alcoa-research-aide-retires.html | Alcoa Research Aide Retires | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/swedes-give-14-poles-asylum.html | Swedes Give 14 Poles Asylum | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/russians-unveil-hpower-studies-following-western-example-they.html | RUSSIANS UNVEIL H-POWER STUDIES; Following Western Example, They Disclose All Results of Research Up to '58 | True | Special to The New York Times. | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/munch-81-victor-in-61150-stakes-filly-defeats-hillsdale-in-atlantic.html | MUNCH, 8-1, VICTOR IN $61,150 STAKES; Filly Defeats Hillsdale in Atlantic City Handicap — Grant Has 4 Winners | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/office-expanded-in-canada-house-new-south-wales-leases-store-and.html | OFFICE EXPANDED IN CANADA HOUSE; New South Wales Leases Store and Library Area -- Factor to Move | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/british-rebuff-iceland-gunboats-as-trawlers-violate-fishing-ban.html | British Rebuff Iceland Gunboats As Trawlers Violate Fishing Ban; Island's Coast Guard Takes Down Poachers' Names and Protests to London | True | By Werner Wiskari | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/500000-legionnaires-warm-up-for-chicago-meeting.html | 50,0000 Legionnaires Warm Up for Chicago Meeting | True | Special to The New York Times. | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/rockland.html | Rockland | True | Special to The New York Times. | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/britain-voices-anxiety.html | Britain Voices Anxiety | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/morris.html | Morris | True | Special to The New York Times. | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/walter-f-wells-88-utilities-executive.html | WALTER F. WELLS, 88, UTILITIES EXECUTIVE | True | Special to The New York mes. | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/a-b-a-accord-urged-lyon-urges-way-be-found-to-keep-savings-banks-in.html | A. B. A. ACCORD URGED; Lyon Urges Way Be Found to Keep Savings Banks In | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/von-braun-resting-in-germany.html | Von Braun Resting in Germany | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/faubus-not-surprised.html | Faubus Not Surprised | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/nato-sea-maneuvers-slated.html | NATO Sea Maneuvers Slated | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/algerian-rebels-and-tunis-concur-rift-ended-at-conference-attended.html | ALGERIAN REBELS AND TUNIS CONCUR; Rift Ended at Conference Attended Also by Ruling Party of Morocco | True | By Michael James | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/four-trophies-go-to-cutter-hother-hoffmanns-yacht-captures-bulk-of.html | FOUR TROPHIES GO TO CUTTER HOTHER; Hoffmann's Yacht Captures Bulk of Prizes in 231 -- Mile Vineyard Race | True | Special to The New York Times. | 1986-07-14 | RE0000298448 | B00000729985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/frank-demaree-deadi-former-outfieldehit-350i-with-the-cubs-in-1936-.html | FRANK DEMAREE DEADI [Former Outfielde--Hit .350I ; With the Cubs in 1936 { | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/united-corp-to-enlarge-directorate.html | United Corp. to Enlarge Directorate | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/czech-off-to-afghanistan.html | Czech Off to Afghanistan | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/todd-outpoints-morton.html | Todd Outpoints Morton | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/daystrom-buys-gauges-maker.html | Daystrom Buys Gauges Maker | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/sodality-congress-of-catholics-opens.html | SODALITY CONGRESS OF CATHOLICS OPENS | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/adare-wins-by-nose.html | Adare Wins by Nose | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/congress-spending-hit-state-chambers-say-effect-will-be-felt-for.html | CONGRESS SPENDING HIT; State Chambers Say Effect Will Be Felt for Years | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/consumer-sanity-linked-to-upturn-psychologist-says-industry-must.html | CONSUMER SANITY LINKED TO UPTURN; Psychologist Says Industry Must Give What Is Wanted -- He Cites Small Autos | True | Special to The New York Times. | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/lurie-takes-net-final-sets-back-staton-in-eastern-grass-court.html | LURIE TAKES NET FINAL; Sets Back Staton in Eastern Grass Court Senior Final | True | Special to The New York Times. | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/bergen.html | Bergen | True | By John W. Slocum | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/hotel-loot-at-34163-atlantic-city-losses-mount-with-11750-theft.html | HOTEL LOOT AT $34,163; Atlantic City Losses Mount With $11,750 Theft | True | Special to The New York Times. | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/red-sox-recall-seven.html | Red Sox Recall Seven | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/plane-crash-reported-charts-found-off-jersey-after-calls-by.html | PLANE CRASH REPORTED; Charts Found Off Jersey After Calls by Residents | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/protest-on-mail-rate-mexican-book-sellers-score-proposed-50-u-s.html | PROTEST ON MAIL RATE; Mexican Book Sellers Score Proposed 50% U. S. Rise | True | Special to The New York Times. | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/negroes-halt-sitdown-oklahoma-city-youths-hope-for-settlement-on.html | NEGROES HALT SITDOWN; Oklahoma City Youths Hope for Settlement on Food | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/bank-aide-elevated.html | Bank Aide Elevated | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/new-york-westchester.html | NEW YORK; Westchester | True | By Merrill Folsom | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/japan-seeks-voice-on-u-s-bases-use-fujiyama-asks-provisions-in.html | JAPAN SEEKS VOICE ON U. S. BASES' USE; Fujiyama Asks Provisions in Treaty for Consultations on Troop Deployments | True | By Robert Trumbull | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/appraisal-course-is-set.html | Appraisal Course Is Set | True | | 1986-07-14 | RE0000298448 | B00000729985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/taiwan-reports-5-red-boats-sunk-and-6-set-afire-claims-victory-in.html | TAIWAN REPORTS 5 RED BOATS SUNK AND 6 SET AFIRE; Claims Victory in Sea Fight -- Says Guns Destroyed 11 Other Enemy Craft | True | Special to The New York Times. | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/anderson-beats-quillian-richardson-sets-back-giammalva-at-forest.html | Anderson Beats Quillian, Richardson Sets Back Giammalva at Forest Hills; CRAWFORD OUSTS MARK IN FOUR SETS | True | By Allison Danzig | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/borba-decries-attacks-yugoslav-newspaper-sees-soviet-drive-in-new.html | BORBA DECRIES ATTACKS; Yugoslav Newspaper Sees Soviet Drive in New Phase | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/pope-honors-judge-marchisio.html | Pope Honors Judge Marchisio | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/2000-at-field-day-for-irish-societies.html | 2,000 AT FIELD DAY FOR IRISH SOCIETIES | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/giicksmith.html | GiickSmith | True | Specia.l to The New York Tlmm. | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/postal-building-sold-to-investor-5-stores-included-in-roslyn.html | POSTAL BUILDING SOLD TO INVESTOR; 5 Stores Included in Roslyn Heights Deal -- Other L. I. Transactions Listed | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/soviet-says-2-reactors-are-run-on-plutonium.html | Soviet Says 2 Reactors Are Run on Plutonium | True | Special to The New York Times. | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/2-on-upset-sailboat-saved.html | 2 On Upset Sailboat Saved | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/conveyor-job-let-linkbelt-to-build-5-12mile-system-for-ideal-cement.html | CONVEYOR JOB LET; Link-Belt to Build 5 1/2-Mile System for Ideal Cement | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/west-indies-team-victor-in-cricket-beats-american-squad.html | WEST INDIES TEAM VICTOR IN CRICKET; Beats American Squad, 175 Runs All Out to 79 Runs for Nine Wickets | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/john-h-rush_-84-deadi-former-princeton-track-star-i-coached.html | JOHN H. RUSH _, 84, DEADI '; Former Princeton Track Star] I Coached Football There | True | ] I Special to The New York Tlmes. ] | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/thalia-wharton-mtj-hoiyoke-55-wed-in-vitginia-i-wears-silk-orghnza.html | Thalia Wharton, "MtJ Hoiyoke '55,' Wed in Vit:ginia I; Wears Silk. Orghnza at Alenan .driac.' Maria. to /.,.ilt;in _.itkin. ' ':,;... ... '-[_. | True | s.Lt-.l".e ew York.TtmeL | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/swim-goggles-for-painters.html | Swim Goggles for Painters | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/bucy-wins-2mile-swim-weber-and-zelinski-are-next-at-canadian.html | BUCY WINS 2-MILE SWIM; Weber and Zelinski Are Next at Canadian Exhibition | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/cotton-futures-quiet-prices-in-liverpool-close-unchanged-to-5.html | COTTON FUTURES QUIET; Prices in Liverpool Close Unchanged to 5 Points Up | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/giants-trip-dodgers-in-16th-65-after-86-victor-on-5-mays-hits.html | Giants Trip Dodgers in 16th, 6-5, After 8-6 Victor on 5 Mays Hits | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/levitt-names-campaign-chief.html | Levitt Names Campaign Chief | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/indonesian-offensive-begins.html | Indonesian Offensive Begins | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/indians-set-back-white-sox-65-71-minoso-and-power-wallop-3run.html | INDIANS SET BACK WHITE SOX, 6-5, 7-1; Minoso and Power Wallop 3-Run Homers to Pace Cleveland Triumphs | True | | 1986-07-14 | RE0000298448 | B00000729985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/anglers-rights-off-iceland.html | Angler's Rights Off Iceland | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/ball-to-aid-blind-in-nassau.html | Ball to Aid Blind in Nassau | True | Special to The New York Times. | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/1300-cypriotes-viewed-by-witnesses-to-killing.html | 1,300 Cypriotes Viewed By Witnesses to Killing | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/new-propeller-prompts-studies-having-solved-problem-of-cavitation.html | NEW PROPELLER PROMPTS STUDIES; Having Solved Problem of Cavitation, Navy Seeks to Apply Device | True | By Edward A. Morrow | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/icelands-limits-defined.html | Iceland's Limits Defined | True | Special to The New York Times. | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/michigan-utility-to-expand.html | Michigan Utility to Expand | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/wood-field-and-stream-swordfish-sightings-are-becoming-more.html | Wood, Field and Stream; Swordfish Sightings Are Becoming More Frequent on the Outer Banks | True | By John W. Randolph | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/yanks-divide-with-red-sox-before-46145-at-stadium-braves-and-cubs.html | Yanks Divide With Red Sox Before 46,145 at Stadium; Braves and Cubs Split; BOWSFIELD, MAAS GAIN 4-2 VERDICTS | True | By John Drebinger | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/new-nato-talks-planned.html | New NATO Talks Planned | True | Special to The New York Times. | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/indian-rebel-escapes-head-of-naga-tribesmen-said-to-be-in-pakistan.html | INDIAN REBEL ESCAPES; Head of Naga Tribesmen Said to Be in Pakistan | True | Special to The New York Times. | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/officer-of-ruberoid-co-named-chief-executive.html | Officer of Ruberoid Co. Named Chief Executive | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/hawks-in-benefit-for-stokes.html | Hawks in Benefit for Stokes | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/feuerstein-in-tie.html | Feuerstein in Tie | True | Special to The New York Times. | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/airman-electrocuted-at-home.html | Airman Electrocuted at Home | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/ballet-espagnol-due-roberto-iglesias-troupe-will-open-at-broadway.html | BALLET ESPAGNOL DUE; Roberto Iglesias' Troupe Will Open at Broadway Oct. 7 | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/board-attorneys-letter.html | Board Attorney's Letter | True | Special to The New York Times. | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/2-die-in-rowboat-upset-philadelphia-couple-were-fishing-in-delaware.html | 2 DIE IN ROWBOAT UPSET; Philadelphia Couple Were Fishing in Delaware River | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/designer-insists-clothing-follow-not-restrict-body.html | Designer Insists Clothing Follow, Not Restrict, Body | True | By Gloria Emerson | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/head-of-mexico-warns-on-strife-ruiz-cortines-urges-labor-to-resist.html | HEAD OF MEXICO WARNS ON STRIFE; Ruiz Cortines Urges Labor to Resist Incitement to Irresponsible Acts | True | By Paul P. Kennedy | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/heck-defends-aid-to-adult-schools-he-says-53000000-rise-in-general.html | HECK DEFENDS AID TO ADULT SCHOOLS; He Says $53,000,000 Rise in General Funds More Than Offsets $2,200,000 Cut | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/james-hales-3d-have-son.html | James Hales 3d Have Son | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/measuring-summer-discomfort.html | Measuring Summer Discomfort | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/maj-gen-king-jr-of-is-fad-officer-who-surrendered-bataan-was.html | MAJ. GEN. KING JR. OF IS )]FAD; Officer Who Surrendered Bataan Was Captured With 70,000 Soldiers | True | Spt.ASl to Tle New York Times. | 1986-07-14 | RE0000298448 | B00000729985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/memphis-nine-takes-title.html | Memphis Nine Takes Title | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/bridge-climber-held-engineer-wanted-lofty-view-after-lovers-quarrel.html | BRIDGE CLIMBER HELD; Engineer Wanted 'Lofty' View After Lovers Quarrel | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/civil-trial-delay-reduced-in-year-but-law-group-finds-that-it-still.html | CIVIL TRIAL DELAY REDUCED IN YEAR; But Law Group Finds That It Still Takes Up to 38 Months for Suits Here | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/western-pacific-defense.html | Western Pacific Defense | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/shop-talk-not-even-nightgown-remains-the-same.html | Shop Talk; Not Even Nightgown Remains the Same | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/sikorsky-builds-turbine-copter-navy-will-get-twinengine-s-61-craft.html | SIKORSKY BUILDS TURBINE 'COPTER; Navy Will Get Twin-Engine S-61 Craft to Bolster Its Anti-Submarine Force | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/monmouth.html | Monmouth | True | Special to The New York Times. | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/biochemists-meet-5000-scientists-gather-for-vienna-conference.html | BIOCHEMISTS MEET; 5,000 Scientists Gather for Vienna Conference | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/garb-more-susceptible-to-stains-in-summer.html | Garb More Susceptible To Stains in Summer | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/middlesex.html | Middlesex | True | Special to The New York Times. | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/essex.html | Essex | True | By Milton Honig | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/memorializing-vaughan-william.html | Memorializing Vaughan William | True | WINIFRED F. CLARK. | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/suffolk.html | Suffolk | True | By Byron Porterfield | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/french-explorer-dies-in-pacific-de-bisschop-is-lost-when-raft.html | French Explorer Dies in Pacific; De Bisschop Is Lost When Raft Breaks on Island Reef | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/hudson.html | Hudson | True | By Joseph O. Haff | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/gene-kelly-plans-comedy-on-valet-he-and-sheldon-reynolds-to-make.html | GENE KELLY PLANS COMEDY ON VALET; He and Sheldon Reynolds to Make Movie Next Year -- Two U-I Films Started | True | By Oscar Godbout | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/new-leadzinc-markets-sought-metallurgist-named-to-head-research-for.html | New Lead-Zinc Markets Sought; Metallurgist Named to Head Research for Producers | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/ralph-m-reitz-i.html | RALPH M. REITZ I | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/educator-urges-school-subsidies-plan-to-assist-religions-and.html | EDUCATOR URGES SCHOOL SUBSIDIES; Plan to Assist Religions and Cultural Groups Divides Psychology Symposium | True | By Emma Harrison | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/parade-ends-red-bank-fete.html | Parade Ends Red Bank Fete | True | Special to The New York Times. | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/miss-america-contest-begins.html | Miss America Contest Begins | True | Special to The New York Times. | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/-walter-g-sill.html | .................... WALTER G. SILL | True | Special to The New York Times. | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/of-local-origin.html | Of Local Origin | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/archerdanielsmidland-sales-and-net-decline-in-fiscal-58-from.html | ARCHER-DANIELS-MIDLAND; Sales and Net Decline in Fiscal '58 From Year-Before Levels | True | | 1986-07-14 | RE0000298448 | B00000729985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/2-sentenced-in-taipei-heroin-smuggling-charged-to-eou-s-air.html | 2 SENTENCED IN TAIPEI; Heroin Smuggling Charged to Ex-U. S. Air Officers | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/aroslav-pokorny-former-skoda-aide.html | SAROSLAV POKORNY, FORMER SKODA AIDE | True | Special to The New York Times. - | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/brown-harris-stevens-names-managing-aide.html | Brown, Harris, Stevens Names Managing Aide | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/walter-rose-t.html | WALTER ROSE t | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/new-type-of-high-school-set.html | New Type of High School Set | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/city-housing-cuts-tenant-red-tape-new-method-lets-applicants-file.html | CITY HOUSING CUTS TENANT RED TAPE; New Method Lets Applicants File, Pick Unit and Place Deposit, All in a Day | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/consultant-organized-former-head-of-gimbel-store-opens-philadelphia.html | CONSULTANT ORGANIZED; Former Head of Gimbel Store Opens Philadelphia Agency | True | Special to The New York Times. | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/reventlows-car-wins-hansgen-second-in-60mile-race-at-thompson.html | REVENTLOWS CAR WINS; Hansgen Second in 60-Mile Race at Thompson | True | Special to The New York Times. | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/president-silent-on-aiding-islands-hagerty-refuses-to-clarify.html | PRESIDENT SILENT ON AIDING ISLANDS; Hagerty Refuses to Clarify Report That U. S. Would Help Repel Attack | True | Special to The New York Times. | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/80000-at-darlington-see-roberts-win-floridian-scores-in-1958.html | 80,000 at Darlington See Roberts Win; FLORIDIAN SCORES IN 1958 CHEVROLET | True | By Frank M. Blunk | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/norfolk-on-alert.html | Norfolk on Alert | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/buyers-group-plans-dinner.html | Buyers' Group Plans Dinner | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/dr-ford-wilkinson-i.html | DR. FORD WILKINSON I | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/couderts-yacht-first-winsome-leads-luders16s-in-indian-harbor.html | COUDERT'S YACHT FIRST; Winsome Leads Luders-16's in Indian Harbor Regatta | True | Special to The New York Times. | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/richards-and-ashmore-first.html | Richards and Ashmore First | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/dulles-back-in-capital.html | Dulles Back in Capital | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/diplomats-drinking-assailed-by-wctu.html | DIPLOMATS' DRINKING ASSAILED BY W.C.T.U. | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/cobb-holds-club-record.html | Cobb Holds Club Record | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/shields-back-at-helm-after-2-12-years-helps-yacht-columbia-win.html | Shields, Back at Helm After 2 1/2 Years, Helps Yacht Columbia Win; WEATHERLY BOWS AS TRIALS RESUME | True | By John Rendel | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/german-inn-crash-kills-7.html | German Inn Crash Kills 7 | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/united-board-carton-earnings-for-year-up-sharply-sales-little.html | UNITED BOARD & CARTON; Earnings for Year Up Sharply -- Sales Little Changed | True | | 1986-07-14 | RE0000298448 | B00000729985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/transport-notes-savannah-safety-u-s-official-will-speak-on-nuclear.html | TRANSPORT NOTES: SAVANNAH SAFETY; U. S. Official Will Speak on Nuclear Ship's Data -- 'Copter Line's Plaint | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/union.html | Union | True | Special to The New York Times. | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/b0soutrot-68-fpngh-antor-flier-who-set-29-world-records-is-dead.html | B0SSOUTROT, 68, FPNGH ANTOR; Flier Who Set 29 World Records Is Dead--Onoel Stayed in Air 75 Hours | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/holiday-deaths-continue-to-rise-but-hope-is-held-that-toll-will-be.html | HOLIDAY DEATHS CONTINUE TO RISE; But Hope Is Held That Toll Will Be Below 1957, When 445 Died on Highways | True | By Lawrence O'Kane | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/miss-ann-polak-and-johneades-will-be-married-z-alumna-0g0uche-is-be.html | Miss Ann: Polak . And ;JohnEades:: Will Be Married; 'P"-,,-,,"Z, Alumra'of '.-G0uche' Is 'Betiothed to .1957: .Graduate-of Yala ' | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/moroccan-film-fete-59-afrosian-documentary-event-listed-for.html | MOROCCAN FILM FETE; ' 59 Afro-Asian Documentary Event Listed for Marrakesh | True | Special to The New York Times. | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/the-english-race-riots.html | The English Race Riots | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/glennonostergaard.html | Glennon--Ostergaard | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/marian-hutter-p-s-stevens-jr-to-wed-in-fall-lynchburg-va-girl-is.html | Marian Hutter, P. S. Stevens Jr. To Wed in Fall; Lynchburg, Va., Girl Is Engaged to Alumnus of Georgia Tech | True | special to The New York .Times. | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/world-flight-delayed.html | World Flight Delayed | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/new-jersey.html | NEW JERSEY | True | By George Cable Wright | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/marshall-field-co-halfyear-earnings-well-below-level-of-1957.html | MARSHALL FIELD & CO.; Half-Year Earnings Well Below Level of 1957 | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/fischer-triumphs-in-90move-game-beats-sherwin-in-rook-and-pawn.html | FISCHER TRIUMPHS IN 90-MOVE GAME; Beats Sherwin in Rook and Pawn Ending at Portoroz to Tie for 5th Place | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/integration-role-urged-on-schools-city-board-asked-to-set-up-a.html | INTEGRATION ROLE URGED ON SCHOOLS; City Board Asked to Set Up a Neighborhood Program as Well as Educational | True | By Loren B. Pope | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/i-samuel-asch-i.html | I SAMUEL ASCH I | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/general-gets-temple-u-post.html | General Gets Temple U. Post | True | Special to The New York Times. | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/dowlingklenskl.html | Dowling--Klenskl | True | pecial to The New York lm. | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/query-for-khrushchev.html | Query for Khrushchev | True | VICTOR LASKY. | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/leaders-bow-93-after-21-victory-buhl-beats-cubs-for-braves-in.html | LEADERS BOW, 9-3, AFTER 2-1 VICTORY; Buhl Beats Cubs for Braves in Opener -- Chicago Gets 4 in 3d of 2d Game | True | | 1986-07-14 | RE0000298448 | B00000729985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/churches-report-members-at-high-but-national-council-notes-that.html | CHURCHES REPORT MEMBERS AT HIGH; But National Council Notes That Ratio to Population Fell Slightly in 1957 | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/7-toronto-theatres-closed.html | 7 Toronto Theatres Closed | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/gruenther-leaves-for-europe.html | Gruenther Leaves for Europe | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/canners-package-sales-campaign-september-is-canned-foods-month.html | CANNERS PACKAGE SALES CAMPAIGN; ' September Is Canned Foods Month' Program to Begin Tuesday in Capital | True | By Lawrence E. Davies | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/agency-names-radiotv-aide.html | Agency Names Radio-TV Aide | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/dr-adolph-hochwaldi.html | .DR, ADOLPH HOCHWALDI | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/lions-drop-four-rookies.html | Lions Drop Four Rookies | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/books-authors.html | Books -- Authors | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/new-credit-rules-set-up-by-state-aim-is-to-protect-consumer-sale-of.html | NEW CREDIT RULES SET UP BY STATE; Aim Is to Protect Consumer -- Sale of Unnecessary Insurance Is Barred | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/rapee-crawford-win-bridge-title-take-masters-pairs-match-here-in.html | RAPEE, CRAWFORD WIN BRIDGE TITLE; Take Masters Pairs Match Here in Knickerbocker Championship Play | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/sports-of-the-times-no-wall-flower-is-he.html | Sports of The Times; No Wall Flower Is He | True | By Arthur Daley | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/copper-strike-in-utah-4500-electrical-workers-out-at-kennecott.html | COPPER STRIKE IN UTAH; 4,500 Electrical Workers Out at Kennecott Plant | True | Special to The New York Times. | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/orioles-turn-back-senators-20-101.html | ORIOLES TURN BACK SENATORS, 2-0, 10-1 | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/for-universal-education-contribution-of-american-system-to.html | For Universal Education; Contribution of American System to Democratic Ideal Discussed | True | SAMUEL TENENBAUM. | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/integration-in-new-york.html | Integration in New York | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/ferree-with-270-scores-in-canada-posts-a-71-in-final-round-to.html | FERREE, WITH 270, SCORES IN CANADA; Posts a 71 in Final Round to Triumph in Vancouver Golf -- Casper Second | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/arlene-e-bailey-becomes-a-bride-at-choate-school-she-is-wed-in.html | Arlene E. Bailey Becomes a Bride At Choate School; She Is Wed in Chapel to Gary E.-Leinbach of Cornell Medical | True | Speta! to T'e New York Times. | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/lebanese-rebels-split-over-policy-salaam-unit-seizes-youth-group.html | LEBANESE REBELS SPLIT OVER POLICY; Salaam Unit Seizes Youth Group Radio as Leader Opposes Strike Curb | True | By Sam Pope Brewer | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/chemical-gains-seen-industry-officials-expecting-5-sales-rise-in-58.html | CHEMICAL GAINS SEEN; Industry Officials Expecting 5% Sales Rise in '58 | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/music-series-will-go-on-bank-offers-to-sponsor-sixth-concert-in.html | Music: Series Will Go On; Bank Offers to Sponsor Sixth Concert in Washington Square Park | True | By Edward Downes | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/rye-death-called-suicide.html | Rye Death Called Suicide | True | Special to The New York Times. | 1986-07-14 | RE0000298448 | B00000729985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/george-rider-to-wed-betsy-a-waskowitz.html | George Rider to Wed Betsy A. Waskowitz | True | Special to *X'it e New York Times. | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/college-of-music-registration.html | College of Music Registration | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/twinings-son-in-air-crash.html | Twining's Son in Air Crash | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/mutiny-beats-lure-in-resolute-class.html | MUTINY BEATS LURE IN RESOLUTE CLASS | True | Special to The New York Times. | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/texas-company-promotes-three.html | Texas Company Promotes Three | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/motorboat-mark-set.html | Motorboat Mark Set | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/peiping-implies-cairo-aid.html | Peiping Implies Cairo Aid | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/braves-sign-hurler-19.html | Braves Sign Hurler, 19 | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/gale-warnings-up-in-south-florida.html | GALE WARNINGS UP IN SOUTH FLORIDA | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/when-moodys-comment-is-baa-that-is-merely-a-passing-grade-a-baa-in.html | When Moody's Comment Is Baa, That Is Merely a Passing Grade; A BAA IN MOODY'S IS PASSING GRADE | | By Paul Heffernan | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/new-fashions-for-autumn-cover-wide-range-of-sizes-shop-is-offering.html | New Fashions for Autumn Cover Wide Range of Sizes; Shop Is Offering A Big Collection In 5 Through 20 | | By Carrie Donovan | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/partition-urged-for-african-area-report-by-u-n-body-seeks-to-end.html | PARTITION URGED FOR AFRICAN AREA; Report by U. N. Body Seeks to End Long Impasse on South-West Territory | | By Wayne Phillips | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/guard-jet-pilot-is-killed.html | Guard Jet Pilot Is Killed | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/lincoln-and-lee-man-george-wayne-upton.html | Lincoln and Lee Man; George Wayne Upton | True | Special to The New York Times. | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/upturn-sighted-by-many-groups-definite-signs-of-business.html | UPTURN SIGHTED BY MANY GROUPS; Definite Signs of Business Improvement Reported in N. I. C. B. Survey | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/house-tour-sept-23-for-sclerosis-group.html | House Tour Sept. 23 For Sclerosis Group | True | Special to The New York Times. | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/daniel-heads-hot-rod-group.html | Daniel Heads Hot Rod Group | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/30-million-contestants-wanted.html | 30 Million Contestants Wanted | True | By Carl Spielvogel | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/books-of-the-times.html | Books of The Times | True | By Herbert Mitgang | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/childrens-village-shop-will-open-here-today.html | Children's Village Shop Will Open Here Today | True | | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-02 | 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/bonn-sets-coal-plan-accord-reported-on-means-o-reducing-surplus.html | BONN SETS COAL PLAN; Accord Reported on Means o Reducing Surplus | True | Special to The New York Times. | 1986-07-14 | RE0000298448 | B00000729985 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/toy-bureau-to-benefit-by-fete-in-orange-nj.html | Toy Bureau to Benefit By Fete in Orange, N.J. | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/army-chemical-chief-sworn.html | Army Chemical Chief Sworn | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/store-unites-junior-styles.html | Store Unites Junior Styles | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/stanley-to-make-garden-tools.html | Stanley to Make Garden Tools | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/outer-space-and-the-u-n.html | Outer Space and the U. N. | True | | 1986-07-14 | RE0000298449 | B00000729986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/jersey-bird-refuge-held-in-peril-real-estate-growth-close-to.html | Jersey Bird Refuge Held in Peril; Real Estate Growth Close to Crowded Heronry Cited | True | By John C. Devlinspecial To The New York Times. | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/imperial-oil-names-director.html | Imperial Oil Names Director | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/northwest-orient-sets-mark.html | Northwest Orient Sets Mark | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/milk-strike-slated-farmers-group-planning-to-hold-up-supplies-for.html | MILK STRIKE SLATED; Farmers' Group Planning to Hold Up Supplies for City | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/music-notes.html | MUSIC NOTES | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/voting-lasted-two-hours.html | Voting Lasted Two Hours | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/2-realty-aides-named-landauer-and-sinn-join-city-bureaus-advisory.html | 2 REALTY AIDES NAMED; Landauer and Sinn Join City Bureau's Advisory Panel | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/almond-is-ready-to-close-schools-virginia-governor-to-send-order-to.html | ALMOND IS READY TO CLOSE SCHOOLS; Virginia Governor to Send Order to Any in Which Races Are Integrated | True | By John D. Morrisspecial To The New York Times. | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/2-apartment-houses-in-e-24th-st-resold.html | 2 APARTMENT HOUSES IN E. 24TH ST. RESOLD | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/peiping-holds-britons-3-missing-from-hong-kong-said-to-be-in.html | PEIPING HOLDS BRITONS; 3 Missing From Hong Kong Said to Be in Kwangtung | True | Special to The New York Times. | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/task-for-arkansas-leaders.html | Task for Arkansas' Leaders | True | HAROLD W. CHASE | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/warning-on-passports-security-official-says-law-prevents-check-on.html | WARNING ON PASSPORTS; Security Official Says Law Prevents Check on Suspects | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/miss-sandra-rich-becomes-affianced.html | Miss Sandra Rich Becomes Affianced | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/g-terrell-selbn-bell-controller.html | G. TERRELL SELBN, BELL CONTROLLER | True | SpeciAl to The Kew York Times. | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/lady-beecham-50-dies-wife-of-noted-conductor.html | LADY BEECHAM, 50, DIES; Wife of Noted Conductor | True | WasJ | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/florence-e-smith.html | FLORENCE E. SMITH | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/norbert-j-kenny-dead-former-president-of-ohmer-meter-company-was-71.html | NORBERT J. KENNY DEAD; Former President of Ohmer Meter Company Was 71 | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/cards-beat-redlegs.html | Cards Beat Redlegs | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/atomic-freedom-hailed-at-geneva-east-and-west-make-start-in.html | ATOMIC FREEDOM HAILED AT GENEVA; East and West Make Start in Exchanging Data on Harnessing H-Bomb ATOMIC FREEDOM HAILED AT GENEVA | True | By John W. Finneyspecial To The New York Times. | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/about-new-york-typewriter-sherlock-blends-hunches-with-technical.html | About New York; Typewriter Sherlock Blends Hunches With Technical Skill to Trap Forgers | True | By McCandlish Phillips | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/county-lawyers-director-is-named.html | County Lawyers Director Is Named | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/4-vaccine-suits-on-trial.html | 4 Vaccine Suits on Trial | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/dulles-to-address-nato-unit.html | Dulles to Address NATO Unit | True | | 1986-07-14 | RE0000298449 | B00000729986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/ferroalloys-producer-names-new-president.html | Ferroalloys Producer Names New President | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/gibbons-is-selected-to-replace-fingold.html | GIBBONS IS SELECTED TO REPLACE FINGOLD | True | Special to The New York Times. | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/elorde-outpoints-kobayashi.html | Elorde Outpoints Kobayashi | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/africa-changes-hailed-dulles-cites-new-free-lands-as-aide-for-area.html | AFRICA CHANGES HAILED; Dulles Cites New Free Lands as Aide for Area Is Installed | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/emulsion-is-designed-to-give-skin-wet-look.html | Emulsion Is Designed To Give Skin Wet Look | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/statement-of-policy.html | Statement of Policy | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/artloom-stop-orders-banned-shorts-in-bruce-told-to-deliver-s-e-c.html | Artloom 'Stop Orders' Banned; Shorts in Bruce Told to Deliver; S. E. C. Said to Be Studying Possible Corner in Carpet Stock -- Suit Against Exchange Weighed SQUEEZES CAUSE MARKETS TO ACT | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/atom-waste-tamed-with-phosphates.html | ATOM WASTE TAMED WITH PHOSPHATES | True | Special to The New York Times. | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/s-rogersdr-clyicleerhere-i-first-presidentof-soldiorsi-sailors-and.html | S. ROGERSDR; CLYICLEERHERE; I First President'of Soldiors,I Sailors and' Airmen's Club] I Aided Hospital Groups I | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/plumbers-union-sets-wage-pattern-with-15c-rise-and-revisions-on.html | Plumbers Union Sets Wage Pattern With 15c Rise and Revisions on Hiring | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/murder-suspect-held-fbi-arrests-queens-man-in-stabbing-of-woman-21.html | MURDER SUSPECT HELD; F.B.I. Arrests Queens Man in Stabbing of Woman, 21 | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/novel-waterborne-rake-helps-to-rid-jersey-lake-of-its-weeds.html | Novel Water-Borne Rake Helps To Rid Jersey Lake of Its Weeds | True | Special to The New York Times. | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/mrs-james-p-kepple.html | MRS. JAMES P. KEPPLE | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/seixas-defeats-douglas-in-u-s-tennis-schmidt-cooper-fraser-advance.html | Seixas Defeats Douglas in U. S. Tennis; Schmidt, Cooper, Fraser Advance; PHILADELPHIA ACE WINS IN FOUR SETS Seixas Turns Back Douglas, 4-6, 10-8, 6-4, 6-4 -- Schmidt Victor Over Buchholz | True | By Allison Danzig | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/atom-attacking-medical-riddle-diagnostic-device-may-show.html | ATOM ATTACKING MEDICAL RIDDLE; Diagnostic Device May Show Differences in Healthy and Diseased Cells | True | By John Hillabyspecial To the New York Times. | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/i-b-m-picks-data-unit-chief.html | I. B. M. Picks Data Unit Chief | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/steel-heel-wont-let-a-lady-down-new-unbreakable-spikes-on-womens.html | STEEL HEEL WON'T LET A LADY DOWN; New Unbreakable Spikes on Women's Shoes Give the Industry a Big Lift | True | By William M. Freeman | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/peruvian-confident-on-metals-meeting.html | PERUVIAN CONFIDENT ON METALS MEETING | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/sleeping-sickness-takes-1000-lives.html | SLEEPING SICKNESS TAKES 1,000 LIVES | True | | 1986-07-14 | RE0000298449 | B00000729986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/steelers-seek-to-waive-back.html | Steelers Seek to Waive Back | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/time-credit-debt-reduced-in-july-consumer-loans-fell-by-32-million.html | TIME CREDIT DEBT REDUCED IN JULY; Consumer Loans Fell by 32 Million -- Auto Paper Off, Other Borrowings Up | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/dodgers-triumph-over-giants-4c-drysdale-gains-6th-straight-success.html | DODGERS TRIUMPH OVER GIANTS, 4-C; Drysdale Gains 6th Straight Success -- Pirate Homers Subdue Phils, 3 to 2 | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/hopefuls-attend-theatre-briefing-125-young-unknowns-to-get-chance.html | HOPEFULS ATTEND THEATRE BRIEFING; 125 Young Unknowns to Get Chance Sept. 16 in Benefit Production, 'Talent '58' | True | By Sam Zolotow | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/basic-inc-places-6800000-issues.html | BASIC, INC.; PLACES $6,800,000 ISSUES | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/faubus-going-on-british-radio.html | Faubus Going on British Radio | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/buhl-likely-eligible-frick-indicates-righthander-can-pitch-in-world.html | BUHL LIKELY ELIGIBLE; Frick Indicates Right-Hander Can Pitch in World Series | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/fulton-ky-quiet-as-it-integrates-20-negro-youths-join-161-whites-in.html | FULTON, KY., QUIET AS IT INTEGRATES; 20 Negro Youths Join 161 Whites in High School FULTON, KY., QUIET AS IT INTEGRATES | True | By Peter Kihssspecial To the New York Times. | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/agitators-warned.html | Agitators' Warned | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/skier-flies-across-lake-erie.html | Skier Flies Across Lake Erie | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/milk-dealers-accused-complaint-by-state-charges-pricefixing-in.html | MILK DEALERS ACCUSED; Complaint by State Charges Price-Fixing in Syracuse | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/task-force-leaves-will-replace-fleet-ships-in-mediterranean.html | TASK FORCE LEAVES; Will Replace -- Fleet Ships in Mediterranean | True | Special to The New York Times. | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/customs-bureau-names-t-f-farrelly-assistant-collector-for-city.html | Customs Bureau Names T. F. Farrelly Assistant Collector for City District | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/atom-arms-held-vital-to-west.html | Atom Arms Held Vital to West | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/chile-race-ends-result-in-doubt-five-presidential-candidates-finish.html | CHILE RACE ENDS; RESULT IN DOUBT; Five Presidential Candidates Finish Their Campaigns -- Economic Ills Big Issue | True | By Juan de Onisspecial To the New York Times. | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/stocks-continue-to-rise-in-london-most-advances-in-pennies-with.html | STOCKS CONTINUE TO RISE IN LONDON; Most Advances in Pennies With Trading Selective -- Dollar Shares Up | True | Special to The New York Times. | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/cape-collar-empire-line-mark-madetoorder-styles-fashions-offered-by.html | Cape Collar, Empire Line Mark Made-to-Order Styles; Fashions Offered By Leslie Morris Ageless, Elegant | True | By Agnes Ash | 1986-07-14 | RE0000298449 | B00000729986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/decline-resumes-in-grain-futures-only-september-wheat-and-corn-are.html | DECLINE RESUMES IN GRAIN FUTURES; Only September Wheat and Corn Are Firm -- Chinese Crisis Held Discounted | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/red-warning-to-quemoy.html | Red Warning to Quemoy | True | Special to The New York Times. | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/w-d-direct-first-in-yonkers-pace-defeats-favored-berrymite-by-a.html | W. D. DIRECT FIRST IN YONKERS PACE; Defeats Favored Berrymite by a Length and Returns $9.10 -- Laura Scott 3d | | By Gordon S. White Jr.special To the New York Times. | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/minneapolis-votes-bond-issue-in-bid-for-major-league-club-9000000.html | Minneapolis Votes Bond Issue In Bid for Major League Club; $9,000,000 Authorization Puts Matter Up to Griffith of Senators -- Stock Owner Sues to Block Shift | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/brookle-rites-held-foil-fmgold-gubernatorial-candidates-service.html | BROOKLE -RITES HELD FOII FmGOLD; Gubernatorial Candidate's Service Attended by 600, Including Political Chiefs' | | Sp. edsl to The New York Times. | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/sparkman-urges-loyalty-to-party-tells-southern-democrats-that.html | SPARKMAN URGES LOYALTY TO PARTY; Tells Southern Democrats That Joining Dissidents Won't Help Segregation | True | Special to The New York Times. | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/prices-of-futures-tumble-here-market-off-90-to-200-points-other.html | Prices of Futures Tumble Here; Market Off 90 to 200 Points --- Other Commodities Generally Decline MOST PRICES DIP FOR COMMODITIES | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/closing-of-jay-st-connecting-railroad-is-opposed-by-state-at-i-c-c.html | Closing of Jay St. Connecting Railroad Is Opposed by State at I. C. C. Hearing | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/bonn-announces-embargo-on-coal-will-ban-further-imports-except-for.html | BONN ANNOUNCES EMBARGO ON COAL; Will Ban Further Imports Except for Fuel on Order Under Earlier Contracts | True | By Arthur J. Olsenspecial To the New York Times. | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/children-to-visit-palisades.html | Children to Visit Palisades | True | Special to The New York Times. | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/james-kerr-wesley.html | JAMES KERR WESLEY | True | Special [o The New York Times. | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/eisenbreitman.html | EisenBreitman | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/u-s-revenue-aide-resigns.html | U. S. Revenue Aide Resigns | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/election-board-set-up.html | Election Board Set Up | True | Special to The New York Times. | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/west-indies-alarmed.html | West Indies Alarmed | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/wood-field-and-stream-fall-trout-fishing-is-sorely-neglected.html | Wood, Field and Stream; Fall Trout Fishing Is Sorely Neglected, According to New Hampshire Man | True | By John W. Randolph | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/52-school-guards-sworn-in.html | 52 School Guards Sworn In | True | | 1986-07-14 | RE0000298449 | B00000729986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/president-signs-excise-tax-cuts-many-categories-affectedsmall.html | PRESIDENT SIGNS EXCISE TAX CUTS; Many Categories Affected--Small Business Aided--Debt Ceiling Raised | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/fitch-to-coach-coe-five.html | Fitch to Coach Coe Five | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/rebel-leader-sees-accord.html | Rebel Leader Sees Accord | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/ghana-eases-sale-of-homes.html | Ghana Eases Sale of Homes | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/reporter-gets-legion-award.html | Reporter Gets Legion Award | True | Special to The New York Times. | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/the-atoms-peaceful-uses.html | The Atom's Peaceful Uses | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/campus-ties-pushed-plan-for-merger-of-student-religious-groups.html | CAMPUS TIES PUSHED; Plan for Merger of Student Religious Groups Gains | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/sidelights-visibility-is-low-in-bond-mart.html | Sidelights; Visibility Is Low in Bond Mart | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/gov-leader-cites-school-pay.html | Gov. Leader Cites School Pay | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/7-liners-steam-in-with-7-112-in-day-return-of-summer-tourists-gives.html | 7 LINERS STEAM IN WITH 7, 112 IN DAY; Return of Summer Tourists Gives Harbor Its Busiest Arrival Day of Year | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/folk-ballet-will-help-prescott-house-nov-171.html | Folk Ballet Will Help Prescott House Nov. 171 | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/52331676-wagered-at-yonkers-in-august.html | $52,331,676 Wagered At Yonkers in August | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/m-lowenstein-cuts-dividend.html | M. Lowenstein Cuts Dividend | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/strikers-return-to-ford-and-g-m.html | STRIKERS RETURN TO FORD AND G. M. | True | Special to The New York Times. | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/gop-women-to-hear-benson.html | G.O.P. Women to Hear Benson | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/red-inquiry-halt-asked-naacp-acts-on-florida-study-of-possible.html | RED INQUIRY HALT ASKED; N.A.A.C.P. Acts on Florida Study of Possible Tie-Ups | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/el-i-paula-ingersoll-ito-be-autumn-bride-.html | El i Paula Ingersoll ] iTo Be Autumn Bride] ] | True | ---SDeo]M to The New York Tlmeg. ] | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/race-riots-erupt-in-london-again-arrests-rise-as-outbreaks-continue.html | RACE RIOTS ERUPT IN LONDON AGAIN; Arrests Rise as Outbreaks Continue -- Mosley's Union Held Inciting Factor | True | By Drew Middletonspecial to the New York Times. | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/new-korvette-supermarket.html | New Korvette Supermarket | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/elliott-is-cleared-of-suspicion-that-he-violated-amateur-code.html | Elliott Is Cleared of Suspicion That He Violated Amateur Code | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/round-table-flies-to-atlantic-today.html | ROUND TABLE FLIES TO ATLANTIC TODAY | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/quadruplets-born-in-france.html | Quadruplets Born in France | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/meeting-education-needs-problems-of-colleges-declared-not-dealt.html | Meeting Education Needs; Problems of Colleges Declared Not Dealt With in Aid Bill | True | DUANE A. DITTMAN | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/to-elect-nominees-selection-of-candidates-by-county-leaders-is.html | To Elect Nominees; Selection of Candidates by County Leaders Is Criticized | True | JAMES T. SCHOENBROD | 1986-07-14 | RE0000298449 | B00000729986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/boat-speeds-to-record-tettefer-does-70866-mph-in-class-f-runabout.html | BOAT SPEEDS TO RECORD; Tettefer Does 70.866 M.P.H. in Class F Runabout | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/rumanian-arrests-reported.html | Rumanian Arrests Reported | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/arlington-board-bars-negro-pupils-delays-opening-of-schools2-other.html | ARLINGTON BOARD BARS NEGRO PUPILS; Delays Opening of Schools--2 Other Virginia Areas Also Set Later Dates ARLINGTON BARS 30 NEGRO PUPILS | | By Anthony Lewisspecial To the New York Times. | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/turkey-crop-declines.html | Turkey Crop Declines | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/chasemaccoll.html | Chase--MacColl | True | [ Special.to The New York TImea. | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/mantilla-jay-to-miss-trip.html | Mantilla, Jay to Miss Trip | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/new-president-picked-by-corning-fibre-box.html | New President Picked By Corning Fibre Box | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/dulles-sees-joint-chiefs.html | Dulles Sees Joint Chiefs | True | By E. W. Kenworthyspecial To the New York Times. | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/land-ruling-sought-state-asks-hearing-on-plea-to-acquire-indian.html | LAND RULING SOUGHT; State Asks Hearing on Plea to Acquire Indian Tract | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/columbia-to-begin-campus-job-today.html | COLUMBIA TO BEGIN CAMPUS JOB TODAY | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/col-pr-dies-news-was-85-correspondent-who-covered-wars-for-half-a.html | COL, PR DIES; NEWS WAS 85; ' Correspondent Who Covered Wars for Half a Century Wrote Twenty Books | True | Special to The New York /mel. | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/miss-spangler-131-victor-at-freehold.html | MISS SPANGLER, 13-1, VICTOR AT FREEHOLD | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/19-are-feared-dead-in-air-cargo-crash.html | 19 ARE FEARED DEAD IN AIR CARGO CRASH | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/flight-history-scores-sets-hawthorne-record-with-109-25-for-six.html | FLIGHT HISTORY SCORES; Sets Hawthorne Record With 1:09 2/5 for Six Furlongs | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/harry-hoyle.html | HARRY HOYLE | True | Special to The New York T"lmel | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/1195588-is-given-for-health-needs-former-polio-group-allots-money.html | $1,195,588 IS GIVEN FOR HEALTH NEEDS; Former Polio Group Allots Money for Education as Part of Expansion | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/ballet-troupe-returns-new-york-company-opens-at-city-center.html | Ballet: Troupe Returns; New York Company Opens at City Center | True | By John Martin | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/colts-drop-end-3-backs.html | Colts Drop End, 3 Backs | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/police-station-hearing-due.html | Police Station Hearing Due | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/india-and-pakistan-conclude-parleys.html | INDIA AND PAKISTAN CONCLUDE PARLEYS | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/mantle-and-berra-homers-help-monroe-of-yanks-beat-red-sox-at.html | Mantle and Berra Homers Help Monroe of Yanks Beat Red Sox at Stadium; BOMBERS WIN, 6-1, WITH FIVE-HITTER Monroe's Shutout Bid Ended by Gernert Homer in 9th -- Mantle Clouts No. 38 | | By Louis Effrat | 1986-07-14 | RE0000298449 | B00000729986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/dodgers-call-up-7-craig-gentile-among-players-picked-for-eastern.html | DODGERS CALL UP 7; Craig, Gentile Among Players Picked for Eastern Trip | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/girl-drowns-in-barge-canal.html | Girl Drowns in Barge Canal | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/ocaseys-comedy-bows-here-nov-12-cockadoodle-dandy-to-be-at-carnegie.html | O'CASEY'S COMEDY BOWS HERE NOV. 12; 'Cock-a-Doodle Dandy' to Be at Carnegie Playhouse -- 'Deathwatch' Due Oct. 6 | | By Louis Calta | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/death-sentence-scored-official-yugoslav-paper-sees-race-hatred-in-u.html | DEATH SENTENCE SCORED; Official Yugoslav Paper Sees Race Hatred in U. S. Case | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/hearings-slated-on-regional-body-wider-role-of-metropolitan-council.html | HEARINGS SLATED ON REGIONAL BODY; Wider Role of Metropolitan Council to Be Considered at Meeting on Friday QUESTIONNAIRE MAPPED Committee Looks to Strong 21-County Agency to Act on Common Problems | True | By Clayton Knowles | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/imports-of-crude-oil-in-july-fell-104700-barrels-a-day-below-limit.html | Imports of Crude Oil in July Fell 104,700 Barrels a Day Below Limit | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/cairo-air-delegation-in-soviet.html | Cairo Air Delegation in Soviet | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/extending-the-school-day.html | Extending the School Day | | IRWIN GONSHAK | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/eugene-j-kern.html | EUGENE J, KERNS | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/richard-bramkamp-oil-geologist-48.html | RICHARD BRAMKAMP, OIL GEOLOGIST, 48 | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/misbirmingham-and-c-m-mould-will-be-married-goucher-senior-fiancee.html | MisBirmingham And C. M. Mould Will Be Married; GOucher Senior Fiancee of 'Law Student, a Princeton Alumnus | | Specfal to The New York Times. | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/bogota-sets-pensions-five-members-of-junta-will-receive-annuities.html | BOGOTA SETS PENSIONS; Five Members of Junta Will Receive Annuities | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/nrosensiscs-sl-a-brstl-lporrrj.html | N...ROSENSISCS, SI, A BR!STL IPoRrRJ | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/atom-power-race-is-moving-slowly-in-17-years-nuclear-age-has.html | ATOM POWER RACE IS MOVING SLOWLY; In 17 Years Nuclear Age Has Produced Energy Enough for Only One City | True | Special to The New York Times. | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/420-die-in-traffic-over-labor-day-weekend-toll-exactly-as-safety.html | 420 DIE IN TRAFFIC OVER LABOR DAY; Week-End Toll Exactly as Safety Council Predicted -- 201 Others Killed | True | By Lawrence O'Kane | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/cards-eleven-cuts-list-by-3.html | Cards' Eleven Cuts List by 3 | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/peoples-life-changes-name.html | Peoples Life Changes Name | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/susan-j-truby-wed-i-to-car__l-r-p____eterson.html | Susan J. Truby Wed i To Car_ I R. P____eterson | | Special to The New York Times. [ | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/678-for-those-blasted-hens.html | 678 for Those Blasted Hens | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/new-cafe-sitdowns-negroes-win-service-at-one-place-in-stillwater.html | NEW CAFE SIT-DOWNS; Negroes Win Service at One Place in Stillwater, Okla. | True | | 1986-07-14 | RE0000298449 | B00000729986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/youth-crime-held-a-world-problem-leibowitz-returning-from-europe.html | YOUTH CRIME HELD A WORLD PROBLEM; Leibowitz, Returning From Europe, Also Is Critical of Iron Curtain Justice | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/the-president-on-spending.html | The President on Spending | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/air-base-tax-sale-staved-off-again-court-bars-orange-county-from.html | AIR BASE TAX SALE STAVED OFF AGAIN; Court Bars Orange County From Auctioning Part of Stewart Facility | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/commodities-advance-index-rose-to-865-friday-from-864-thursday.html | COMMODITIES ADVANCE; Index Rose to 86.5 Friday From 86.4 Thursday | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/dr-edwin-s-gault.html | :DR. EDWIN S. GAULT | True | Spectal to The New York TimeJ. | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/sports-of-the-times-a-stock-performance.html | Sports of The Times; 'A Stock Performance' | True | By Arthur Daley | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/r-ev-dr-rinico-nelson.html | R, EV. DR. RINICO NELSON | True | Special to The New York TImea. | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/hoodlums-death-possible-murder.html | HOODLUM'S DEATH POSSIBLE MURDER | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/mrs-berkeley-has-son.html | Mrs. Berkeley Has Son | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/role-of-the-court-application-of-its-powers-in-issue-of.html | Role of the Court; Application of Its Powers in Issue of Desegregation Discussed | True | ARNOLD NEIDERBACH | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/de-gaulle-aide-forms-a-party-delbecque-leader-in-rising-in-algeria.html | DE GAULLE AIDE FORMS A PARTY; Delbecque, Leader in Rising in Algeria, Actively Enters French Political Life | True | By Henry Gingerspecial To the New York Times. | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/state-assailed-on-aid-republican-says-it-keeps-cash-meant-for.html | STATE ASSAILED ON AID; Republican Says It Keeps Cash Meant for Old-Age Needy | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/sheppard-asks-writ-seeks-ohio-court-hearing-on-murder-conviction.html | SHEPPARD ASKS WRIT; Seeks Ohio Court Hearing on Murder Conviction | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/khrushchev-tells-eaton-that-soviet-wants-peace-khrushchev-says-he.html | Khrushchev Tells Eaton That Soviet Wants Peace; KHRUSHCHEV SAYS HE WANTS PEACE | True | Special to The New York Times. | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/9-welfare-agencies-pool-recruitments.html | 9 WELFARE AGENCIES POOL RECRUITMENTS | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/mrs-jack-cohn.html | MRS. JACK COHN | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/vim-and-columbia-score-again-in-yacht-trials-weatherly-bows-in.html | Vim and Columbia Score Again in Yacht Trials; WEATHERLY BOWS IN TENSE CONTEST Trails Vim by 18 Seconds in America's Cup Tryouts -- Easterner Also Loses | True | By John Rendelspecial To the New York Times. | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/imrs-cyrus-c-fishburni.html | IMRS. CYRUS C. FISHBURNI | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/food-kitchen-bookshelf-womens-division-of-state-democrats-offers.html | Food: Kitchen Bookshelf; Women's Division of State Democrats Offers Booklet of Nonpartisan Recipes | True | By June Owen | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/kennecott-at-work-power-plant-crews-report-after-oneday-stoppage.html | KENNECOTT AT WORK; Power Plant Crews Report After One-Day Stoppage | True | Special to The New York Times. | 1986-07-14 | RE0000298449 | B00000729986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/wellington-establishes-new-common-stock-fund-wellington-adds-new.html | Wellington Establishes New Common Stock Fund; WELLINGTON ADDS NEW EQUITY FUND | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/son-to-mrs-willis-jr.html | Son to Mrs. Willis Jr. | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/thruway-studies-increase-in-tolls-rise-for-autos-is-hinted-higher.html | THRUWAY STUDIES INCREASE IN TOLLS; Rise for Autos Is Hinted -- Higher Costs and Failure to Attract Trucks Cited NO ACTION IN '58 SLATED Long-Range Survey Under Way of System's Traffic and Financial Future | True | By Joseph C. Ingraham | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/farley-on-religion-in-politics.html | Farley on Religion in Politics | True | E. J. ROSENWALD | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/toy-maker-plans-office-here.html | Toy Maker Plans Office Here | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/russian-takes-bicycle-title.html | Russian Takes Bicycle Title | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/two-plans-ready-to-support-court-deputy-marshals-recruited-to-carry.html | TWO PLANS READY TO SUPPORT COURT; Deputy Marshals Recruited to Carry Out Integration Plans -- Troops Alerted | True | By James Restonspecial To the New York Times. | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/resin-policy-to-shift-hercules-powder-will-quote-prices-firm-for-3.html | RESIN POLICY TO SHIFT; Hercules Powder Will Quote Prices Firm for 3 Months | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/auctioneers-hearing-sept-10.html | Auctioneers' Hearing Sept. 10 | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/s-r-o-at-jersey-jail-so-prisoners-room-out.html | S. R. O. at Jersey Jail, So Prisoners Room Out | True | Special to The New York Times. | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/jimmiec-carter-and-miss-wylie-to-wed-oct-25-graduate-of-harvard-is.html | Jimmie!C. Carter And Miss Wylie To, Wed Oct. 25; Graduate of Harvard Is Fiance of a Former Student at Hollinsz | True | Special 'to The New York Times. | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/pollen-count.html | Pollen Count | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/debutante-cousins-honored-in-darien.html | Debutante Cousins Honored in Darien | True | Special to The New York Times. | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/pacer-dies-in-accident.html | Pacer Dies in Accident | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/fire-officer-arraigned-lieutenant-pleads-not-guilty-to-station.html | FIRE OFFICER ARRAIGNED; Lieutenant Pleads Not Guilty to Station Thefts | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/brazilian-coffee-chief-resigns-paulo-guzzo-quits-in-dsipute-between.html | Brazilian Coffee Chief Resigns;; Paulo Guzzo Quits in Dispute Between Government and Nation's Producers COFFEE UNIT HEAD IN BRAZIL RESIGNS | True | By Tad Szulcspecial To the New York Times. | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/traffic-injuries-rise-number-hurt-in-week-greater-than-in-1957.html | TRAFFIC INJURIES RISE; Number Hurt in Week Greater Than in 1957 Period | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/all-quiet-in-clinton.html | All Quiet in Clinton | True | Special to The New York Times. | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/schenley-import-to-sell-wines.html | Schenley Import to Sell Wines | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/south-african-racist-hendrik-frensch-verwoerd.html | South African Racist; Hendrik Frensch Verwoerd | True | | 1986-07-14 | RE0000298449 | B00000729986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/iceland-foiled-in-attempts-to-seize-2-british-vessels-icelanders.html | Iceland Foiled in Attempts To Seize 2 British Vessels; ICELANDERS FAIL TO SEIZE VESSELS British Trawler Fined by Iceland in Fishing Dispute | | By Werner Wiskarispecial To the New York Times. | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/los-angeles-seeks-olympics.html | Los Angeles Seeks Olympics | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/spaceman-picked-by-psychologist-experienced-test-pilot-not-superman.html | SPACEMAN 'PICKED' BY PSYCHOLOGIST; Experienced Test Pilot, Not 'Superman,' Suggested for Trip Into Unknown | True | By Emma Harrisonspecial To the New York Times. | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/2-win-canadian-stage-awards.html | 2 win Canadian Stage Awards | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/slaying-here-admitted-police-say-delivery-boy-24-confesses-killing.html | SLAYING HERE ADMITTED; Police Say Delivery Boy, 24, Confesses Killing Artist | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/storm-subsiding-moves-within-280-miles-of-miami-5-dead-in-cuba.html | STORM SUBSIDING; Moves Within 280 Miles of Miami -- 5 Dead in Cuba | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/france-has-trade-gain-shows-favorable-balance-of-4000000-for-august.html | FRANCE HAS TRADE GAIN; Shows Favorable Balance of $4,000,000 for August | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/five-are-killed-in-fivehour-battle-at-a-cyprus-barn.html | Five Are Killed in Fivehour Battle at a Cyprus Barn | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/marlin-rockwell-reports-declines-earnings-drop-to-143-a-share.html | MARLIN ROCKWELL REPORTS DECLINES; Earnings Drop to $1.43 a Share, Against $2.60, on Decreased Volume | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/atkinson-wins-with-lis-royale-sunny-admiral-and-louis-dor-at.html | Atkinson Wins With Lis Royale, Sunny Admiral and Louis d'Or at Belmont; FAVORITE SECOND IN FEATURE RACE Willamette Beaten by Five Lengths by Lis Royale -- Gallant Man Drills | | By Joseph C. Nichols | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/armco-plans-oxygen-plant.html | Armco Plans Oxygen Plant | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/restoring-monument-questioned.html | Restoring Monument Questioned | True | MARTIN JAMES | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/hungarian-takes-laurels-in-diving-ujvari-scores-in-european-meet.html | HUNGARIAN TAKES LAURELS IN DIVING; Ujvari Scores in European Meet -- Black Betters Two Games Marks | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/all-months-fall-on-cotton-board-prices-close-4-to-16-points-lower.html | ALL MONTHS FALL ON COTTON BOARD; Prices Close 4 to 16 Points Lower on Liquidation and Hedge Selling | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/census-finds-business-is-busy-shoppers-interrupt-canvass-as-fall.html | Census Finds Business Is Busy; Shoppers Interrupt Canvass as Fall Season Begins | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/baghdadcairo-link-foreseen.html | Baghdad-Cairo Link Foreseen | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/mary-philbrook-lawyer-is-dead-at-87-was-new-jerseys-first-woman.html | Mary Philbrook, Lawyer, Is Dead at 87; Was New Jersey's First Woman Attorney | True | SZctal to The New York 'I2ef. | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/michigan-chemical-issue-sold.html | Michigan Chemical Issue Sold | True | | 1986-07-14 | RE0000298449 | B00000729986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/president-calls-dulles-for-talk-on-taiwan-crisis-two-to-confer.html | PRESIDENT CALLS DULLES FOR TALK ON TAIWAN CRISIS; Two to Confer Tomorrow in Newport on 'Serious' Far East Situation U.S. ROLE STILL IN DOUBT Secretary Sees Joint Chiefs of Staff -- Chiang's Envoy Is Confident of Help PRESIDENT CALLS DULLES FOR TALK | True | By Felix Belair Jr.special To the New York Times. | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/harry-james-davis.html | HARRY JAMES DAVIS | True | Special to The New York Times. | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/aide-tells-details-of-explorers-death.html | AIDE TELLS DETAILS OF EXPLORER'S DEATH | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/air-safety-aid-mapped-expanded-use-of-radar-set-in-move-to-cut.html | AIR SAFETY AID MAPPED; Expanded Use of Radar Set in Move to Cut Collisions | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/mcelroy-says-u-s-leads-soviet-in-military-strength-but-he-tells.html | McElroy Says U. S. Leads Soviet in Military Strength; But He Tells American Legion Russia Probably Holds ICBM Advantage -- Lodge Calls for U. N. Space Plan McElroy Says U. S. Is Leading Soviet in Over-All Arms Power | True | By Austin C. Wehrweinspecial To the New York Times. | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/jaywalking-ban-opposed.html | Jaywalking Ban Opposed | True | ALLEN FLYNN | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/dorothy-arthur-feted.html | Dorothy Arthur Feted | True | Special to The New York Ttmel, | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/chemical-group-to-meet.html | Chemical Group to Meet | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/daytona-race-planned-sports-car-event-at-new-track-will-follow.html | Daytona Race Planned; Sports Car Event at New Track Will Follow Twelve-Hour Sebring Test | True | By Frank M. Blunkspecial To the New York Times. | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/ann-h-bradford-engaged-to-wed-a-law-graduate-1951-vassar-alumna-is.html | Ann H. Bradford Engaged to Wed A Law Graduate; 1951 Vassar Alumna Is Fiancee of Charles McC. Mathias Jr. | True | 8pebfl to The New York Ttmel. | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/irving-r-weinberg.html | IRVING R. WEINBERG | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/historical-society-reopens.html | Historical Society Reopens | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/five-new-clothing-sizes-for-growing-youths-set.html | Five New Clothing Sizes For Growing Youths Set | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/police-station-to-rise-new-brunswick-commission-awards-building.html | POLICE STATION TO RISE; New Brunswick Commission Awards Building Contracts | True | Special to The New York Times. | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/party-leaders-urge-servicemen-to-vote.html | PARTY LEADERS URGE SERVICEMEN TO VOTE | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/whites-boycott-illinois-school-2d-year-only-negroes-attend-as-colp.html | Whites Boycott Illinois School 2d Year; Only Negroes Attend as Colp Unit Opens | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/2-film-facilities-sold-by-warners-technicolor-corp-acquires.html | 2 FILM FACILITIES SOLD BY WARNERS; Technicolor Corp. Acquires Processing Laboratories -- Lea Book to Be Movie | True | By Oscar Godboutspecial To the New York Times. | 1986-07-14 | RE0000298449 | B00000729986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/small-business-to-get-more-aid-first-investment-company-license.html | SMALL BUSINESS TO GET MORE AID; First Investment Company License Expected Around Turn of the Year 1,500 QUERIES RECEIVED Most Such Concerns Held Likely to Be Affiliates of Financial Institutions SMALL BUSINESS TO GET MORE AID | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/cologne-smells-like-roses.html | Cologne Smells Like Roses | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/bob-friend-wins-19th.html | Bob Friend Wins 19th | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/incident-near-fishing-village.html | Incident Near Fishing Village | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/books-authors.html | Books -- Authors | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/court-reform-next-round.html | Court Reform; Next Round | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/international-art-show-open.html | International Art Show Open | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/fancy-vinsonhaler-married-on-coast.html | fancy Vinsonhaler Married on Coast | True | Special to The New York Times. | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/show-helps-open-warsaw-school-magicians-white-rabbit-gifts-allay.html | SHOW HELPS OPEN WARSAW SCHOOL; Magician's White Rabbit, Gifts Allay Suspicion of First-Year Pupils | True | By A. M. Rosenthalspecial To the New York Times. | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/krebiozen-finder-a-citizen.html | Krebiozen Finder a Citizen | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/rogers-asks-nation-to-give-freer-hand-to-the-world-court-rogers.html | Rogers Asks Nation To Give Freer Hand To the World Court; ROGERS BIDS U. S. AID WORLD COURT | True | By David Anderson | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/ilo-engine-licensing-set.html | ILO Engine Licensing Set | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/pietroforte-sets-shooting-record-long-islander-tallies-first.html | PIETROFORTE SETS SHOOTING RECORD; Long Islander Tallies First Perfect Score in 55 Years of National Rifle Event | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/carl-h-jones-65-a-retired-admirali.html | !CARL H. JONES, 65, A RETIRED ADMIRALi | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/city-set-to-open-7-more-schools-completed-buildings-plus-8.html | CITY SET TO OPEN 7 MORE SCHOOLS; Completed Buildings, Plus 8 Modernized Ones, Join the System Monday | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/deportation-appeal-rejected.html | Deportation Appeal Rejected | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/mrs-benjamin-marx.html | MRS. BENJAMIN MARX | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/textiles-protected-new-law-requires-accurate-labeling-of-fiber.html | TEXTILES PROTECTED; New Law Requires Accurate Labeling of Fiber Content | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/president-may-talk-on-coast.html | President May Talk on Coast | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/ray-meyer-is-hospitalized.html | Ray Meyer Is Hospitalized | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/neuberger-recovering-oregon-senator-back-home-after-tumor-operation.html | NEUBERGER RECOVERING; Oregon Senator Back Home After Tumor Operation | True | | 1986-07-14 | RE0000298449 | B00000729986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/egyptians-accuse-u-s-say-washington-and-london-are-arming-israel.html | EGYPTIANS ACCUSE U. S.; Say Washington and London Are Arming Israel | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/soviet-educators-debate-reforms-organization-of-vocational-training.html | SOVIET EDUCATORS DEBATE REFORMS; Organization of Vocational Training of Boys and Girls Is Current Key Issue | True | By William J. Jordenspecial To The New York Times. | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/two-parties-back-eight-as-justices-crisona-among-candidates-with.html | TWO PARTIES BACK EIGHT AS JUSTICES; Crisona Among Candidates With Bipartisan Support for Supreme Court TWO PARTIES BACK EIGHT AS JUSTICES | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/tigers-turn-back-athletics-6-to-1-moford-holds-kansas-city-to-two.html | TIGERS TURN BACK ATHLETICS, 6 TO 1; Moford Holds Kansas City to Two Hits and Retires First Fifteen Batters | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/big-stores-show-no-gain-in-volume-august-sales-of-8-retailers.html | BIG STORES SHOW NO GAIN IN VOLUME; August Sales of 8 Retailers Barely Reach 1957 Level -- 6 Report Declines | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/high-official-elected-by-trader-vics-chain.html | High Official Elected By Trader Vic's Chain | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/hoffa-aide-denies-using-goon-squad-gibbons-repudiates-violence-as-a.html | HOFFA AIDE DENIES USING GOON SQUAD; Gibbons Repudiates Violence as a Trade Union Tactic Before Senate Inquiry | True | By Joseph A. Loftusspecial To The New York Times. | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/labor-plot-is-laid-to-reds-in-mexico.html | LABOR PLOT IS LAID TO REDS IN MEXICO | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/stocks-register-general-advance-motors-and-metals-strong-turnover.html | STOCKS REGISTER GENERAL ADVANCE; Motors and Metals Strong -- Turnover Increases to 2,930,000 Shares INDEX UP 2.27 TO 319.85 Studebaker Is Most Active, Rising 3/4 to 7 1/2 -- Trade in Artloom Feverish STOCKS REGISTER GENERAL ADVANCE | True | By Burton Crane | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/verwoerd-is-named-south-africas-head-verwoerd-named-to-strijdom.html | Verwoerd Is Named South Africa's Head; VERWOERD NAMED TO STRIJDOM POST | True | Special to The New York Times. | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/copenhagen-hospital-opens.html | Copenhagen Hospital Opens | True | Special to The New York Times. | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/florida-ban-lifted-beach-negroes-used-in-june-is-ordered-reopened.html | FLORIDA BAN LIFTED; Beach Negroes Used in June Is Ordered Reopened | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/ribicoff-tees-off-reelection-drive-connecticut-governor-tells.html | RIBICOFF TEES OFF RE-ELECTION DRIVE; Connecticut Governor Tells Voters in Jewett City He Plans to Spur Industry | True | By Richard H. Parkespecial To The New York Times. | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/pickets-halt-work-at-missiles-center.html | PICKETS HALT WORK AT MISSILES CENTER | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/william-t-teague.html | WILLIAM T, TEAGUE | True | Special to The ew York Times. | 1986-07-14 | RE0000298449 | B00000729986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/advertising-big-accounts-shift.html | Advertising: Big Accounts Shift | True | By Carl Spielvogel | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/to-retain-fortyeight-stars.html | To Retain Forty-Eight Stars | True | GERARD W. VAN LOON | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/spokane-signs-bragan-again.html | Spokane Signs Bragan Again | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/arbitration-set-in-dock-dispute-cornell-professor-to-decide-on.html | ARBITRATION SET IN DOCK DISPUTE; Cornell Professor to Decide on 'Extra-Gang' Earnings -- Hearings Slated | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/fire-razes-restaurant-two-adjoining-queens-shops-are-badly-damaged.html | FIRE RAZES RESTAURANT; Two Adjoining Queens Shops Are Badly Damaged | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/g-e-union-seeks-cut-in-work-week-u-e-wants-an-increase-in.html | G. E. UNION SEEKS CUT IN WORK WEEK; U. E. Wants an Increase in Employment -- Would Yield Pay Rises for 2 Years | True | By Ralph Katz | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/the-proceedings-ifi-heun.html | The Proceedings Ifi he!:U. N. | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/steel-output-dip-slated-for-week-labor-day-holiday-expected-to-cut.html | STEEL OUTPUT DIP SLATED FOR WEEK; Labor Day Holiday Expected to Cut Production to 63.2% of Capacity | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/admiral-julian-vvllsoni-head-ofbay-state-maritimej-z-academy-is.html | ADMIRAL JULIAN VVILSONI; Head ofBay State Maritimel Z 'Academy Is Dead at 62 J | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/s-e-c-starts-inquiry-into-cornucopia-gold.html | S. E. C. Starts Inquiry Into Cornucopia Gold | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/miami-beach-bank-acts.html | Miami Beach Bank Acts | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/childrens-home-to-gain-by-fete-in-yonkers-oct-1-leake-and-watts.html | Children's Home To Gain by Fete In Yonkers Oct. 1; Leake and Watts Unit to Be Beneficiary of Dinner at Raceway | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/senators-top-orioles-alvarez-starts-double-play-in-ninth-to-save-43.html | SENATORS TOP ORIOLES; Alvarez Starts Double Play in Ninth to Save 4-3 Triumph | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/1500-orbits-for-sputnik-iii.html | 1,500 Orbits for Sputnik III | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/harriman-scores-gop-school-cut-finds-adult-program-slash.html | HARRIMAN SCORES G.O.P. SCHOOL 'CUT'; Finds Adult Program Slash Indefensible -- Republicans Point to Over-All Rise | True | Special to The New York Times. | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/doubt-cast-on-germ-as-sclerosis-cause.html | DOUBT CAST ON GERM AS SCLEROSIS CAUSE | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/peiping-begins-work-on-dam.html | Peiping Begins Work on Dam | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/two-hotel-chains-eye-credit-card-business.html | Two Hotel Chains Eye Credit Card Business | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/gary-player-wins-1-up-defeats-wilson-to-advance-in-australian-pro.html | GARY PLAYER WINS, 1 UP; Defeats Wilson to Advance in Australian Pro Golf | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/hudesrichter.html | Hudes--Richter | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/anthony-to-fight-mcbride.html | Anthony to Fight McBride | True | | 1986-07-14 | RE0000298449 | B00000729986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/the-mayors-job-ahead.html | The Mayor's Job Ahead | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/old-vic-in-stephen-spender-translation-of-schillers-mary-stuart-in.html | Old Vic in Stephen Spender Translation Of Schiller's 'Mary Stuart' in Edinburgh | | By W. A. Darlingtonspecial to the New York Times. | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/weeks-municipal-loans.html | Week's Municipal Loans | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/knowland-assails-opponent-on-unions.html | KNOWLAND ASSAILS OPPONENT ON UNIONS | True | Special to The New York Times. | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/housing-agency-raises-11574000-salomon-bros-group-buys-new-york.html | HOUSING AGENCY RAISES $11,574,000; Salomon Bros. Group Buys New York Unit's Notes at 2.6955% Interest Cost | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/stock-offer-extended-st-regis-paper-still-accepts-growers-container.html | STOCK OFFER EXTENDED; St. Regis Paper Still Accepts Growers Container Shares | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/expansion-hinges-on-parking-space.html | EXPANSION HINGES ON PARKING SPACE | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/jersey-unit-asks-more-minors-aid-department-of-institutions-urges.html | JERSEY UNIT ASKS MORE MINORS' AID; Department of Institutions Urges Building Program to Cost Several Million | | By George Cable Wrightspecial To the New York Times. | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/seven-killed-in-britain-as-plane-hits-houses.html | Seven Killed in Britain As Plane Hits Houses | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/carrying-identifying-papers.html | Carrying Identifying Papers | | W. G. B | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/title-fight-seen-by-196762-on-tv-763437-paid-for-theatre-video-of.html | TITLE FIGHT SEEN BY 196,762 ON TV; $763,437 Paid for Theatre Video of Match Between Patterson and Harris | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/valuation-study-is-set-up-by-f-h-a-citizens-group-is-appointed-to.html | VALUATION STUDY IS SET UP BY F. H. A.; Citizens' Group Is Appointed to Review Agency Policy -- Unit to Meet Soon | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/topics.html | Topics | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/angostura-offer-wins-bitters-makers-stockholders-accept-trinidads.html | ANGOSTURA OFFER WINS; Bitters Maker's Stockholders Accept Trinidad's Price | | Special to The New York Times. | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/jamaica-expects-gain-spur-to-u-s-investment-seen-in-tax-convention.html | JAMAICA EXPECTS GAIN; Spur to U. S. Investment Seen in Tax Convention | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/britain-reports-test-of-highyield-weapon.html | Britain Reports Test Of High-Yield Weapon | | Special to The New York Times. | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/jeff-donnell-married.html | Jeff Donnell Married | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/teamsters-at-peak-membership-at-1618097-union-official-reports.html | TEAMSTERS AT PEAK; Membership at 1,618,097, Union Official Reports | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/orioles-sign-adair-shortstop.html | Orioles Sign Adair, Shortstop | True | | 1986-07-14 | RE0000298449 | B00000729986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/faubus-to-resist-any-interfering-by-federal-force-says-us-is.html | FAUBUS TO RESIST ANY 'INTERFERING' BY FEDERAL FORCE; Says U.S. Is Planning to Use Marshals Should Violence Erupt at Central High HE CONFERS WITH HAYS Suggests Government Focus Attention on Unpunished Labor Racketeers FAUBUS TO RESIST ANY FORCE BY U. S. | True | By Claude Sittonspecial To the New York Times. | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/best-month-of-58-reported-by-c-o-august-profit-more-than-double.html | BEST MONTH OF '58 REPORTED BY C. & O.; August Profit More Than Double That of July, But Far Below '57 Level | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/blood-gifts-on-rise-10081-pints-in-august-july-total-was-7809.html | BLOOD GIFTS ON RISE; 10,081 Pints in August -July Total Was 7,809 | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/naval-stores.html | NAVAL STORES | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/george-s-henry-dies-former-premier-of-ontario-was-legislator-30.html | GEORGE S. HENRY DIES; Former Premier of 'Ontario Was Legislator 30 Years t | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/reds-turn-back-quemoy-convoy-but-some-replacements-and-newsmen.html | REDS TURN BACK QUEMOY CONVOY; But Some Replacements and Newsmen Reach Isle in Midst of Battle | True | Special to The New York Times. | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/mdaniels-to-be-back-cards-recall-lindy-and-von-and-eight-other.html | M'DANIELS TO BE BACK; Cards Recall Lindy and Von and Eight Other Players | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/foundation-now-in-tube.html | Foundation Now in Tube | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/state-starts-use-of-tv-in-teaching-schools-in-cortland-area-get.html | STATE STARTS USE OF TV IN TEACHING; Schools in Cortland Area Get First Lessons -- Wide Expansion Planned | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/edwin-k-ossman.html | EDWIN K. OSSMAN | True | Special to The New York Times. | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/phils-farm-gets-outfielder.html | Phils Farm Gets Outfielder | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/new-bus-for-bergen-tb-unit.html | New Bus for Bergen T.B. Unit | True | Special to The New York Times. | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/parley-bid-rejected-5-eastern-governors-sought-talk-with-president.html | PARLEY BID REJECTED; 5 Eastern Governors Sought Talk With President on Aid | True | Special to The New York Times. | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/k-c-jones-quits-football.html | K. C. Jones Quits Football | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/turkish-cabinet-aide-quits.html | Turkish Cabinet Aide Quits | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/c-a-b-liberalizes-subsidies-on-mail.html | C. A. B. LIBERALIZES SUBSIDIES ON MAIL | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/tv-play-role-filled-billy-greene-in-time-of-your-life-on-playhouse.html | TV PLAY ROLE FILLED; Billy Greene in 'Time of Your Life' on 'Playhouse 90' | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/staten-island-doctor-and-wife-slain-saving-son-from-prowler-prowler.html | Staten Island Doctor and Wife Slain Saving Son From Prowler; PROWLER SLAYS COUPLE IN HOME | True | By Alexander Feinberg | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/law-on-boating-safely-owners-must-register-fines-for-recklessness.html | LAW ON BOATING SAFELY; Owners Must Register -- Fines for Recklessness | True | | 1986-07-14 | RE0000298449 | B00000729986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/state-g-o-p-maps-campaign-strategy.html | STATE G. O. P. MAPS CAMPAIGN STRATEGY | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/british-mayor-visits-wagner.html | British Mayor Visits Wagner | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/north-africans-are-interrogated-by-the-french.html | North Africans Are Interrogated by the French | True | Special to The New York Times. | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/us-tank-experts-teach-lebanese-forces-of-two-nations-begin-their.html | U.S. TANK EXPERTS TEACH LEBANESE; Forces of Two Nations Begin Their First Joint Military Training Program | True | By Sam Pope Brewerspecial To the New York Times. | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/witness-relates-how-newsmen-found-battle-at-sea-off-quemoy.html | Witness Relates How Newsmen Found Battle at Sea Off Quemoy | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/northern-irish-report-attack.html | Northern Irish Report Attack | True | Special to The New York Times. | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/strike-idleness-low-lost-man-days-in-july-fewest-for-the-month.html | STRIKE IDLENESS LOW; Lost Man Days in July Fewest for the Month Since 1944 | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/hogan-makes-bid-for-liberals-aid-in-senate-fight-harriman-also-asks.html | HOGAN MAKES BID FOR LIBERALS' AID IN SENATE FIGHT; Harriman Also Asks Party to Endorse Candidate -- Decision Due Tomorrow HOGAN MAKES BID FOR LIBERALS' AID | True | By Leo Egan | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/meloy-heads-fourth-army.html | Meloy Heads Fourth Army | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/carole-koenigsberg-wed.html | Carole Koenigsberg Wed | True | I Special to The New York Timez. | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/u-s-aide-is-opposed-to-free-narcotics.html | U. S. AIDE IS OPPOSED TO FREE NARCOTICS | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/weinberger-wins-title-beats-wachs-to-earn-jersey-open-chess.html | WEINBERGER WINS TITLE; Beats Wachs to Earn Jersey Open Chess Championship | True | Special to The New York Times. | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/hungary-bars-newsmen.html | Hungary Bars Newsmen | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/frame-contract-let-skyscraper-in-pine-street-to-get-under-way-soon.html | FRAME CONTRACT LET; Skyscraper in Pine Street to Get Under Way Soon | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/hambro-to-open-music-series.html | Hambro to Open Music Series | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/record-is-played-on-tv-blackmail-21-producers-offer-taped.html | RECORD IS PLAYED ON TV 'BLACKMAIL;' 21' Producers Offer Taped Conversation to Support Their Extortion Charge | True | By Val Adams | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/polish-mine-blast-kills-11.html | Polish Mine Blast Kills 11 | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/aragon-eye-patches-protested-by-basilio.html | Aragon Eye Patches Protested by Basilio | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/big-chicago-utility-planning-dividends-equaling-earnings-utility.html | Big Chicago Utility Planning Dividends Equaling Earnings; UTILITY PLANNING STOCK DIVIDENDS | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/of-local-origin.html | Of Local Origin | True | | 1986-07-14 | RE0000298449 | B00000729986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/ancient-city-of-sardis-located-team-of-americans-finds-capital-once.html | Ancient City of Sardis Located; Team of Americans Finds Capital Once Ruled by Croesus Archaeologists Also Dig Up Objects of Early Christians | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/unanimous-choice-of-nassau.html | Unanimous Choice of Nassau | True | Special to The New York Times. | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/princeton-appoints-sparhawk.html | Princeton Appoints Sparhawk | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/i-b-m-aide-electrocuted.html | I. B. M. Aide Electrocuted | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/elderly-brothers-leap-to-death-from-loft-in-garment-district.html | Elderly Brothers Leap to Death From Loft in Garment District | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/securities-dealers-face-sec-charges.html | SECURITIES DEALERS FACE S.E.C. CHARGES | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/students-get-red-admonition.html | Students Get Red Admonition | True | Special to The New York Times. | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/caracas-checks-aides-orders-census-of-party-ties-of-government.html | CARACAS CHECKS AIDES; Orders Census of Party Ties of Government Employes | True | Special to The New York Times. | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/new-port-planned-for-greenlanders.html | NEW PORT PLANNED FOR GREENLANDERS | True | Special to The New York Times. | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/text-of-lodges-legion-talk-urging-u-n-outer-space-plan.html | Text of Lodge's Legion Talk Urging U. N. Outer Space Plan | True | Special to The New York Times. | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/size-linked-to-crime-public-health-aide-says-short-boys-are-greater.html | SIZE LINKED TO CRIME; Public Health Aide Says Short Boys Are Greater Offenders | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/norfolk-opening-postponed.html | Norfolk Opening Postponed | True | Special to The New York Times. | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-03 | 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/eisenhower-cites-school-fund-need-signs-877-million-aid-bill-but.html | EISENHOWER CITES SCHOOL FUND NEED; Signs 877 Million Aid Bill, but Says It's Not Enough -- Billion for Works | True | | 1986-07-14 | RE0000298449 | B00000729986 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/u-s-reports-gain-on-atomic-power-says-oak-ridge-laboratory-is.html | U. S. REPORTS GAIN ON ATOMIC POWER; Says Oak Ridge Laboratory Is Nearing Development of Controlled Reaction | True | Special to The New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/braves-6-in-8th-down-phils-115-adcock-sparks-milwaukee-with.html | BRAVES 6 IN 8TH DOWN PHILS, 11-5; Adcock Sparks Milwaukee With Three-Run Homer--Redlegs Top Pirates, 7-4 | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/steel-plant-is-hit-by-wildcat-strike.html | STEEL PLANT IS HIT BY WILDCAT STRIKE | True | Special to The New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/9-dead-in-rains-in-pakistan.html | 9 Dead in Rains in Pakistan | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/dr-william-b-short.html | DR. WILLIAM B. SHORT | True | -qpecial to The New x-'ork Times | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/interference-with-states-charged.html | Interference With States Charged | True | W. C. GEORGE | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/chapel-wedding-for-miss-loudon-and-n-l-tilney-r-daughter-of.html | Chapel Wedding For Miss Loudon And N. L. Tilney .r; Daughter of LateDutch Envoy Married Here to Medical .Student | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/milk-farmers-strike-but-minority-group-fails-to-stop-deliveries-to.html | MILK FARMERS STRIKE; But Minority Group Fails to Stop Deliveries to City | True | | 1986-07-14 | RE0000298450 | B00000729987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/warmaking-power-quemoy-crisis-shows-how-control-passed-from.html | War-Making Power; Quemoy Crisis Shows How Control Passed From Congress to President | True | By James Restonspecial To the New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/advance-shoe-market-set.html | Advance Shoe Market Set | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/britain-rejects-iceland-protest-responds-with-a-complaint-on-coast.html | BRITAIN REJECTS ICELAND PROTEST; Responds With a Complaint on Coast Guard's Boarding of Vessel 'on High Seas' | True | By Kennett Lovespecial To the New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/wood-field-and-stream-blues-rise-to-bait-in-jersey-but-their.html | Wood, Field and Stream; Blues Rise to Bait in Jersey, but Their Montauk Cousins Are Choosier | True | By John W. Randolph | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/ftc-rule-over-meats-extended-by-new-law.html | F.T.C. Rule Over Meats Extended by New Law | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/anthony-defeats-mbride-on-points-knockdowns-in-4th-and-6th-swing.html | ANTHONY DEFEATS M'BRIDE ON POINTS; Knockdowns in 4th and 6th Swing Split Decision His Way in Syracuse Bout | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/balloons-protested-soviet-charges-as-in-1956-u-s-violation-of.html | BALLOONS PROTESTED; Soviet Charges, as in 1956, U. S. Violation of Airspace | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/federal-unit-now-a-city.html | Federal Unit Now a City | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/rotz-scores-on-five-mounts.html | Rotz Scores on Five Mounts | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/ballets-usa-opens-tonight.html | Ballets: U.S.A.' Opens Tonight | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/stock-dividend-slated.html | Stock Dividend Slated | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/u-s-aids-childrens-fund.html | U. S. Aids Children's Fund | True | Special to The New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/dr-king-jailed-charges-beating-negro-leader-arrested-as-loiterer-as.html | DR. KING JAILED; CHARGES BEATING; Negro Leader, Arrested as Loiterer, Asserts He Was Kicked -- Out on Bond | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/water-purity-bill-is-signed.html | Water Purity Bill Is Signed | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/airline-and-pilots-chided-on-suspicion.html | AIRLINE AND PILOTS CHIDED ON 'SUSPICION' | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/art-davis-quits-pro-football.html | Art Davis Quits Pro Football | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/city-sells-parcel-for-bronx-factory.html | CITY SELLS PARCEL FOR BRONX FACTORY | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/yanks-berra-picked-off-in-8th-beats-red-sox-with-3run-homer-in-9th.html | Yanks' Berra, Picked Off in 8th, Beats Red Sox With 3-Run Homer in 9th; ALLOP ACCOUNTS FOR 8-5 TRIUMPH Berra's Homer and Duren's Wyne Relief Work Win for Yanks -- Mantle Hits 39th | True | By Louis Effrat | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/samuel-j-thorburn-jr.html | SAMUEL J. THORBURN JR. | True | Special toThe New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/naval-stores.html | NAVAL STORES | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/braves-recall-roselli.html | Braves Recall Roselli | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/lorraine-haeuiner-fiancee-of-soldier.html | Lorraine Haeuiner Fiancee' of Soldier | True | Special to The New York Times, | 1986-07-14 | RE0000298450 | B00000729987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/boeing-707-jet-not-too-noisy-aviation-industry-group-holds.html | Boeing 707 Jet Not Too Noisy, Aviation Industry Group Holds; Tentative Approval at Odds With Views Voiced by Tobin -- Official Tests for Port Authority Still Being Made | True | By Richard Witkin | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/russian-charges-u-s-is-deceptive-in-atom-proposal-calls-suggestion.html | RUSSIAN CHARGES U. S. IS DECEPTIVE IN ATOM PROPOSAL; Calls Suggestion to Employ Blasts in Peace Projects Ruse to Test Weapons RUSSIAN CHARGES U. S IS DECEPTIVE | True | By John W. Finneyspecial To the New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/orioles-win-43-from-senators.html | Orioles Win, 4-3, From Senators | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/monmouth-service-unit-to-be-aided-saturday.html | Monmouth Service Unit To Be Aided Saturday | True | Special to The New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/2-parties-pledge-a-fair-campaign-alcorn-and-butler-sign-code.html | 2 PARTIES PLEDGE A FAIR CAMPAIGN; Alcorn and Butler Sign Code -- Republican Gives Notice of Using Race Issue | True | By Richard E. Mooneyspecial To the New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/uruguay-holds-aide-as-spy.html | Uruguay Holds Aide as Spy | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/oklahoma-integration-7000-negroes-said-to-attend-mixed-classes-in.html | OKLAHOMA INTEGRATION; 7,000 Negroes Said to Attend Mixed Classes in the State | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/our-crowded-courses-area-has-150-links-but-needs-more.html | Our Crowded Courses; Area Has 150 Links, but Needs More | True | By Lincoln A. Werden | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/states-get-boat-law-deadline.html | States Get Boat Law Deadline | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/jakarta-lists-surrenders.html | Jakarta Lists Surrenders | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/resort-airlines-inc-revenue-and-profit-in-first-half-less-than-in.html | RESORT AIRLINES, INC.; Revenue and Profit in First Half Less Than in '57 COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/mrs-ruppel-has-daughter.html | Mrs. Ruppel Has Daughter | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/french-foil-1980-is-first.html | French Foil, $19.80, Is First | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/ballet-theatre-seats-on-sale.html | Ballet Theatre Seats on Sale | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/threerun-7th-decides.html | Three-Run 7th Decides | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/business-notes.html | BUSINESS NOTES | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/tarence-a-appleton.html | tARENCE A. APPLETON | True | Special to'he l' | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/curfew-ordered-in-cyprus.html | Curfew Ordered in Cyprus | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/lehman-counsels-liberals-to-back-hogan-for-senate-party-opposition.html | LEHMAN COUNSELS LIBERALS TO BACK HOGAN FOR SENATE; Party Opposition to District Attorney Eases After He Gives Stand on Issues CONVENTION IS SCORED Former Senator Says He Was 'Shocked' by Events at Democratic Parley SUPPORT OF HOGAN URGED BY LEHMAN | True | By Leo Egan | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/elizabeth-phelan-to-wed-1.html | Elizabeth Phelan to Wed l | True | | 1986-07-14 | RE0000298450 | B00000729987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/5-die-in-spanish-mine-blast.html | 5 Die in Spanish Mine Blast | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/sidelights-report-on-steel-in-soviet-union.html | Sidelights; Report on Steel in Soviet Union | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/fifth-ave-gets-new-shoe-shop.html | Fifth Ave. Gets New Shoe Shop | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/union-electric-co-asks-s-e-c-for-permission-to-acquire-r-w-foss.html | UNION ELECTRIC CO.; Asks S. E. C. for Permission to Acquire R. W. Foss | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/columbia-gets-porgy-film-company-will-release-goldwyn-version-next.html | COLUMBIA GETS 'PORGY'; Film Company Will Release Goldwyn Version Next Year | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/home-loan-banks-scored-in-report-state-savings-association-group.html | HOME LOAN BANKS SCORED IN REPORT; State Savings Association Group Urges Program to 'Revitalize' System 2-YEAR STUDY IS ISSUED Committee Finds Shortage of Long-Term Credit and Lack of Common Policy | True | By Albert L. Kraussspecial To the New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/henry-h_-egly-dfad-investment-banker-65-wasi-a-partner-in-dillon.html | HENRY H_ EGLY DFAD; Investment Banker, 65, Was I a Partner in Dillon, Read | True | Special lo The I,'ew York Tim,. I | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/irs-clement-griscomi.html | IRS. CLEMENT GRISCOMi | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/block-of-ice-from-sky-crashes-into-kitchen.html | Block of Ice From Sky Crashes Into Kitchen | True | Special to The New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/of-local-origin.html | Of Local Origin | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/212-couples-wed-in-taipei.html | 212 Couples Wed in Taipei | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/u-s-said-to-plan-quemoy-rescue-if-chiang-fails-seato-is-briefed.html | U. S. SAID TO PLAN QUEMOY RESCUE IF CHIANG FAILS; SEATO IS BRIEFED Dulles Meets Treaty Aides -- Confers With President Today U. S. SAID TO PLAN QUEMOY DEFENSE | True | By E. W. Kenworthyspecial To the New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/dr-john-h-merlanderi.html | DR. JOHN H, MERLANDERI | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/alexander-bradley.html | ALEXANDER BRADLEY | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/arlington-concedes-30-barred-negroes-outdo-some-whites-aide-in.html | Arlington Concedes 30 Barred Negroes Outdo Some Whites; AIDE IN ARLINGTON RATES 30 NEGROES | True | By Anthony Lewisspecial To the New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/wagner-unit-to-tour-opera-company-will-open-on-oct-7-in-wilkesbarre.html | WAGNER UNIT TO TOUR; Opera Company Will Open on Oct. 7 in Wilkes-Barre | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/frontend-suppressors.html | Front-end Suppressors | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/negro-verdict-scored-death-penalty-in-195-theft-assailed-in.html | NEGRO VERDICT SCORED; Death Penalty in $1.95 Theft Assailed in Yugoslav Press | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/fund-lag-threatens-u-n-force-hammarskjold-urges-payments.html | Fund Lag Threatens U. N. Force; Hammarskjold Urges Payments | True | By Lindesay Parrottspecial To the New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/negro-witness-sees-conspiracy-in-south.html | NEGRO WITNESS SEES CONSPIRACY IN SOUTH | True | Special to The New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/gurfein-slated-to-be-u-s-judge-former-assistant-to-dewey-would-take.html | GURFEIN SLATED TO BE U. S. JUDGE; Former Assistant to Dewey Would Take Walsh's Seat in Southern District | True | | 1986-07-14 | RE0000298450 | B00000729987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/highway-restaurant-burns.html | Highway Restaurant Burns | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/welcome-mat-is-out-australia-to-improve-services-for-prospective.html | WELCOME MAT IS OUT; Australia to Improve Services for Prospective Investors | True | Special to The New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/power-project-halted-walkout-by-40-engineers-delays-niagara-plant.html | POWER PROJECT HALTED; Walkout by 40 Engineers Delays Niagara Plant | True | Special to The New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/admiral-says-aid-is-on-way.html | Admiral Says Aid Is on Way | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/schenley-international-chooses-new-president.html | Schenley International Chooses New President | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/ni-aaao-vsi-anrwsrut-expresident-of-canadiani-t-press-diesserved.html | -ni aAao, vs,i ANRWSRUt; Ex-President of Canadiani t, Press' Dies--Served Paper[ [ in Quebecfor41Yers | True | 1 | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/big-brothers-aided-president-signs-bill-granting-u-s-charter-to.html | BIG BROTHERS AIDED; President Signs Bill Granting U. S. Charter to Movement | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/twa-has-record-month.html | T.W.A. Has Record Month | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/4-rail-men-injured-central-is-delayed.html | 4 RAIL MEN INJURED; CENTRAL IS DELAYED | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/no-danger-seen-in-atomic-liners-us-scientist-tells-meeting-in.html | NO DANGER SEEN IN ATOMIC LINERS; U.S. Scientist Tells Meeting in Austria Nuclear Waste Won't Pollute the Seas | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/gayne-whitman.html | GAYNE WHITMAN | True | Special to The New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/u-s-recruits-marshals-in-arkansas-for-possible-use-in-integration.html | U. S. Recruits Marshals in Arkansas For Possible Use in Integration Crisis | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/korea-encephalitis-toll-up.html | Korea Encephalitis Toll Up | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/screen-the-badlanders-western-opens-run-in-local-theatres.html | Screen: 'The Badlanders'; Western Opens Run in Local Theatres | True | By Bosley Crowther | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/plant-identification-classes.html | Plant Identification Classes | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/wterbegke-qsomcr7o-chief-executive-officer-of-paige-co-deadet-up-i.html | WTERBEGKE, qsomcR,7o; Chief Executive Officer of Paige & Co. Dead.—et Up I Fund for Yale Library | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/arraigned-over-arms-two-get-bail-in-seizure-of-machine-gun-cache.html | ARRAIGNED OVER ARMS; Two Get Bail in Seizure of Machine Gun Cache | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/market-up-again-in-active-trading-but-gain-is-cut-in-last-hour.html | MARKET UP AGAIN IN ACTIVE TRADING; But Gain Is Cut in Last Hour -- Average Rises 0.62 for the Day to 320.47 A. T. & T. ADDS 1 3/4 MORE Studebaker Rolls Ahead -- Hoffman Reacts Sharply -- Rails Set '58 High MARKET UP AGAIN IN ACTIVE TRADING | True | By Burton Crane | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/company-offers-nonsnag-zipper-ideal-fastener-marking-its-20th-year.html | COMPANY OFFERS NON-SNAG ZIPPER; Ideal Fastener, Marking Its 20th Year, Says It Uses New Type of Slide | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/2-negroes-in-white-schools.html | 2 Negroes in White Schools | True | | 1986-07-14 | RE0000298450 | B00000729987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/pace-is-captured-by-senator-byrd-wealthy-widower-is-second-in.html | PACE IS CAPTURED BY SENATOR BYRD; Wealthy Widower Is Second in Feature at Yonkers -- Chauncey Hanover 3d | True | Special to The New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/lone-flier-off-on-world-trip.html | Lone Flier Off on World Trip | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/some-arms-sold-to-israel.html | Some Arms Sold to Israel | True | Special to The New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/cuneo-is-leaving-fairbanks-board.html | CUNEO IS LEAVING FAIRBANKS BOARD | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/women-of-state-voting-40-years-struggle-for-suffrage-since-nation.html | WOMEN OF STATE VOTING 40 YEARS; Struggle for Suffrage Since Nation Began Recalled on Quiet Anniversary | True | By Robert Alden | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/valentine-von-der-lini.html | [VALENTINE VON DER LINi | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/storm-enters-gulf-moving-west-of-cuba-and-expected-to-gain-power.html | STORM ENTERS GULF; Moving West of Cuba and Expected to Gain Power | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/pollen-count.html | Pollen Count | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/president-catches-20inch-bluefish-with-some-advice-president-lands.html | President Catches 20-Inch Bluefish With Some Advice; PRESIDENT LANDS 20-INCH BLUEFISH | True | By Felix Belair Jr.special To the New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/u-s-submits-plan-to-u-n.html | U. S. Submits Plan to U. N. | True | Special to The New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/paperboard-output-up-production-last-week-was-57-above-1957-level.html | PAPERBOARD OUTPUT UP; Production Last Week Was 5.7% Above 1957 Level | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/dinner-menus-listed-for-weekend.html | Dinner Menus Listed for Week-End | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/bartlett-pear-lends-itself-to-a-variety-of-uses-succulent-fruit.html | Bartlett Pear Lends Itself to a Variety of Uses; Succulent Fruit Will Stay In Abundance Two Months | True | By Craig Claiborne | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/exarmy-priest-named-a-police-chaplain-here.html | Ex-Army Priest Named A Police Chaplain Here | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/police-find-knife-at-murder-scene-stained-blade-tested-for-clues-to.html | POLICE FIND KNIFE AT MURDER SCENE; Stained Blade Tested for Clues to Masked Slayer of Staten Island Couple | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/frick-denies-majors-expansion-will-be-asked-by-him-tuesday.html | Frick Denies Majors' Expansion Will Be Asked by Him Tuesday | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/red-china-sets-up-local-communes-they-will-be-the-nations-ultimate.html | RED CHINA SETS UP LOCAL COMMUNES; They Will Be the Nation's Ultimate Basic Unit -- Replace Cooperatives | True | Special to The New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/trading-nervous-in-coffee-market-developments-in-brazil-are-awaited.html | TRADING NERVOUS IN COFFEE MARKET; Developments in Brazil Are Awaited -- Cocoa Closes at Lows of the Day MOVES ARE MIXED FOR COMMODITIES | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/central-sees-end-of-all-commuting-perlman-calls-west-shore-doomed.html | CENTRAL SEES END OF ALL COMMUTING; Perlman Calls West Shore Doomed and Says Taxes Peril Westchester Run | True | By Clayton Knowles | 1986-07-14 | RE0000298450 | B00000729987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/california-drive-opened-by-brown-democrat-starts-with-tour-of-3.html | CALIFORNIA DRIVE OPENED BY BROWN; Democrat Starts With Tour of 3 Counties -- Knowland Presses Plea for Debate | True | By Gladwin Hillspecial To the New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/elliott-confirms-pro-bid.html | Elliott Confirms Pro Bid | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/the-case-of-jimmy-wilson.html | The Case of Jimmy Wilson | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/oscar-hays-served.html | OSCAR HAYS, 'SERVED | True | specilak | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/bouverie-estate-cut-by-expenses.html | BOUVERIE ESTATE CUT BY EXPENSES | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/mother-son-separated-on-ind-quick-stop-hurts-8-ties-up-line.html | Mother, Son Separated on IND; Quick Stop Hurts 8, Ties Up Line | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/w-c-t-u-picks-san-antonio.html | W. C. T. U. Picks San Antonio | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/elizabeth-may-engaged.html | Elizabeth May Engaged | True | Special to The New Yor Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/to-promote-safe-driving.html | To Promote Safe Driving | True | REBECCA GROSS | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/research-head-named-by-reeves-brothers.html | Research Head Named By Reeves Brothers | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/religion-in-city-institutions.html | Religion in City Institutions | True | BERNARD D. DAVIS | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/in-the-nation-the-realities-of-the-school-integration-issue.html | In The Nation; The Realities of the School Integration Issue | True | By Arthur Krock | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/noise-baffles-bronx.html | Noise Baffles Bronx | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/jaywalker-trial-ends-in-acquittal-court-accepts-plea-of-not.html | JAYWALKER TRIAL ENDS IN ACQUITTAL; Court Accepts Plea of Not Impeding Traffic -- Traces Name of Offense to Bird | True | By Jack Roth | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/linseed-oil-price-cut.html | Linseed Oil Price Cut | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/du-pont-to-assist-retailers.html | Du Pont to Assist Retailers | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/swivel-seats-set-for-59-chryslers-front-units-to-glide-outward-at.html | SWIVEL SEATS SET FOR '59 CHRYSLERS; Front Units to Glide Outward at 40-Degree Arc to Ease Riders' Entry and Exit | True | By Joseph C. Ingrahamspecial To the New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/winifred-h-perkin-is-honored-at-dance.html | Winifred H. Perkin Is Honored at Dance | True | Special to The New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/mrs-george-r-morey.html | MRS. GEORGE. R. MOREY | True | Special to The New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/two-german-rider-horse-show-victory.html | TWO GERMAN RIDER HORSE SHOW VICTORY | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/g-i-students-aided-new-ruling-will-allow-many-to-resume-their.html | G. I. STUDENTS AIDED; New Ruling Will Allow Many to Resume Their Training | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/europe-will-establish-court-of-human-rights.html | Europe Will Establish Court of Human Rights | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/thomas-trumbour-diesi-official-of-publications-in-metal-and.html | THOMAS TRUMBOUR D'ESI; Official. of Publications in[ Metal and Plastics Was 75 | True | Special to e New York Tlme. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/jamaican-chief-plans-trip.html | Jamaican Chief Plans Trip | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/fiber-maker-ironing-out-wash-and-wear-problem.html | Fiber Maker Ironing Out Wash and Wear Problem | True | By Rita Reif | 1986-07-14 | RE0000298450 | B00000729987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/city-opera-plans-a-premiere-oct-7-troupe-will-open-fall-season-with.html | CITY OPERA PLANS A PREMIERE OCT. 7; Troupe Will Open Fall Season With English Version of Strauss' 'Silent Women' | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/pollakthroop.html | Pollak--Throop | True | Special to The New York TImeL | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/shift-in-interior-department.html | Shift in Interior Department | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/primary-law-trial-set-in-connecticut.html | PRIMARY LAW TRIAL SET IN CONNECTICUT | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/hecht-company-store-chain-reports-profit-gains-for-6-and-12-months.html | HECHT COMPANY; Store Chain Reports Profit Gains for 6 and 12 Months | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/text-of-trumans-address-to-american-legion-assailing-national.html | Text of Truman's Address to American Legion Assailing National Defense Policy | True | Special to The New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/mrs-freeman-gets-77-wins-draw-for-low-gross-in-creek-golf-tourney.html | MRS. FREEMAN GETS 77; Wins Draw for Low Gross in Creek Golf Tourney | True | Special to The New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/cup-trials-paced-by-vim-columbia-defeats-of-weatherly-and-columbia.html | CUP TRIALS PACED BY VIM, COLUMBIA; Defeats of Weatherly and Columbia Narrow Yacht Competition to Two | True | By John Rendelspecial To the New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/theobald-sworn-police-guard-him-new-city-school-heads-life.html | THEOBALD SWORN; POLICE GUARD HIM; New City School Head's Life Threatened by Woman THEOBALD SWORN; POLICE GUARD HIM | True | By Leonard Buder | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/coast-campaign-trip-denied.html | Coast Campaign Trip Denied | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/wedding-in-winter-for-mary-bruckner.html | Wedding in Winter For Mary Bruckner | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/2-big-rail-lines-to-ask-fare-rise-pennsylvania-and-central-to-seek.html | 2 BIG RAIL LINES TO ASK FARE RISE; Pennsylvania and Central to Seek an Increase of 15% in First-Class Rates 2 BIG RAIL LINES TO ASK FARE RISE | True | By Robert E. Bedingfield | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/haasfield.html | Haas--Field | True | Special to The NeW Nk TIme. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/article-3-no-title-schmidt-is-victor-in-3-wearing-sets-swede.html | Article 3 -- No Title; SCHMIDT IS VICTOR IN 3 WEARING SETS Swede Subdues Richardson -- Anderson Ousts Knight in U. S. Tennis Tourney | True | By Allison Danzig | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/for-families.html | For Families | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/dividend-news.html | DIVIDEND NEWS | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/g-e-to-defer-pay-rise-agrees-to-u-e-request-so-cut-in-hours-can-be.html | G. E. TO DEFER PAY RISE; Agrees to U. E. Request So Cut in Hours Can Be Studied | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/blood-gifts-today-collections-due-at-plant-union-and-naval-ship.html | BLOOD GIFTS TODAY; Collections Due at Plant, Union and Naval Ship | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/jersey-inquiry-set-on-union-organizing.html | JERSEY INQUIRY SET ON UNION ORGANIZING | True | Special to The New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/10-negroes-press-bid-to-enter-lsu.html | 10 NEGROES PRESS BID TO ENTER L.S.U. | True | Special to The New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/acf-industries-elects-car-line-division-chief.html | ACF Industries Elects Car Line Division Chief | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/223795-bids-made-for-alaska-gas-rights.html | $223,795 Bids Made For Alaska Gas Rights | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/editor-marries-betsey-sibrown-at-brick-church-henry-steeger-4th.html | Editor Marries Betsey SiBrown at Brick Church; Henry Steeger 4th, Aide of Argosy, Weds a Wellesley Alumna | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/buffalo-steel-output-rises.html | Buffalo Steel Output Rises | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/britain-bars-bias-in-handling-riots-vows-impartial-enforcement-of.html | BRITAIN BARS BIAS IN HANDLING RIOTS; Vows Impartial Enforcement of Law in Racial Fight -- Daytime Outbreak Occurs | True | Special to The New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/hogan-asks-files-of-21-quiz-show-also-questions-contestants-on.html | HOGAN ASKS FILES OF '21' QUIZ SHOW; Also Questions Contestants on 'Dotto' -- Stempel Says Tape Was 'Doctored' | True | By Val Adams | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/nasser-blasts-u-s-on-israel-taiwan-says-west-still-seeks-to-end.html | NASSER BLASTS U. S. ON ISRAEL, TAIWAN; Says West Still Seeks to End Arab Nationalism-- Cites Far East 'Intervention' NASSER BLASTS U.S. ON ISRAEL, TAIWAN | True | By Foster Haileyspecial To the New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/japan-presses-inquiry-group-to-see-macarthur-here-on-origins-of.html | JAPAN PRESSES INQUIRY; Group to See MacArthur Here on Origins of Constitution | True | Special to The New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/xrays-aid-silkworm-output.html | X-Rays Aid Silkworm Output | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/master-of-cargo-ship-reported-lost-at-sea.html | Master of Cargo Ship Reported Lost at Sea | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/tax-cut-doubted-by-rockefeller-at-state-fair-he-gives-view-on.html | TAX CUT DOUBTED BY ROCKEFELLER; At State Fair, He Gives View on 'Forgiveness' Levy -- Rival Campaigns Near By | True | By Warren Weaver Jr.special To the New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/keating-asks-aid-for-russian-jews-urges-u-s-to-act-in-u-n-to-direct.html | KEATING ASKS AID FOR RUSSIAN JEWS; Urges U. S. to Act in U. N. to Direct World Attention to Suppression of Rights | True | By Leonard Ingalls | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/stevenson-holds-paris-talks.html | Stevenson Holds Paris Talks | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/mrs-frank-richardson.html | MRS. FRANK RICHARDSON] | True | Spec.t,t to The ew York Thne. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/knowland-presses-debate.html | Knowland Presses Debate | True | Special to The New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/child-to-the-w-f-cassadys.html | Child to the W. F. Cassadys] | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/were-near-175000000.html | We're Near 175,000,000 | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/bishops-brother-killed.html | Bishop's Brother Killed | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/british-yacht-syndicates-head-arrives-and-watches-americas-hopefuls.html | British Yacht Syndicate's Head Arrives And Watches America's Hopefuls Drill | True | Special to The New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/political-grants-oppose-emoluments-of-office-held-equal-if-not.html | Political Grants Oppose; Emoluments of Office Held Equal if Not Greater Than Elsewhere | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/lakes-ore-shipments-fall.html | Lakes Ore Shipments Fall | True | | 1986-07-14 | RE0000298450 | B00000729987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/marshal-bond-bill-made-law.html | Marshal Bond Bill Made Law | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/dodgers-set-back-giants-in-9th-53-snider-belts-2run-homer-over.html | DODGERS SET BACK GIANTS IN 9TH, 5-3; Snider Belts 2-Run Homer Over Screen in Left for 1,701st Hit of Career | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/democracy-in-venezuela.html | Democracy in Venezuela | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/montgomery-sees-tito.html | Montgomery Sees Tito | True | Special to The New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/potatoes-get-a-break-the-long-island-r-r-will-cut-freight-to-about.html | POTATOES GET A BREAK; The Long Island R. R. Will Cut Freight to About $50 a Car | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/5-negroes-enter-carolina-school-2d-year-of-integrations-opens.html | 5 NEGROES ENTER CAROLINA SCHOOL; 2d Year of Integrations Opens Quietly in Greensboro, N. C. -- Charlotte Also Peaceful | True | By Clarence Deanspecial To the New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/independence-for-cyprus.html | Independence for Cyprus? | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/british-swimmer-captures-2-races.html | BRITISH SWIMMER CAPTURES 2 RACES | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/jordan-announces-seizure-of-arms.html | JORDAN ANNOUNCES SEIZURE OF ARMS | True | Special to The New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/ballet-a-charming-bill-3-by-balanchine-1-by-robbins-at-center.html | Ballet: A Charming Bill; 3 by Balanchine, 1 by Robbins at Center | True | By John Martin | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/stockpiling-is-cut-to-reduce-budget-us-takes-4th-step-in-month-to.html | STOCKPILING IS CUT TO REDUCE BUDGET; U.S. Takes 4th Step in Month to Effect Savings in Funds -- 3 Materials on List STOCKPILING IS CUT TO REDUCE BUDGET | True | By Edwin L. Dale Jr.special to The New York Times | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/ward-net-falls-despite-rise-in-volume-improvement-forecast-in.html | Ward Net Falls Despite Rise in Volume; Improvement Forecast in Second Half | True | Special to The New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/ocelote-returns-104-highest-straight-payoff-at-belmont-park-this.html | Ocelote Returns $104, Highest Straight Pay-Off at Belmont Park This Year; ASGARD IS SECOND IN MILE FEATURE Argentine-Bred Ocelote Is Victor by Half-Length -- Saim Finishes Third | True | By Joseph C. Nichols | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/frank-h-baxter-engineer-dies-at-66-founder-of-industrial.html | Frank H. Baxter Engineer, Dies at 66; Founder of Industrial Consultants Here | True | Special to The New York Timer. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/explosion-in-utica-injures-10.html | Explosion in Utica Injures 10 | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/queen-to-open-seaway-will-tour-canada-six-weeks-next-june-and-july.html | QUEEN TO OPEN SEAWAY; Will Tour Canada Six Weeks Next June and July | True | Special to The New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/output-of-copper-gets-a-new-lift-phelps-dodge-following-kennecott.html | OUTPUT OF COPPER GETS A NEW LIFT; Phelps Dodge, Following Kennecott, Raises Work Schedule at 3 Mines | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/industrial-loans-declined-in-week-total-put-at-59000000-holdings-of.html | INDUSTRIAL LOANS DECLINED IN WEEK; Total Put at $59,000,000 -- Holdings of All U. S. Securities Are Off | True | Special to The New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/shorts-in-bruce-seek-injunction-to-hold-contracts-in-suspension.html | Shorts in Bruce Seek Injunction To Hold Contracts in Suspension | True | | 1986-07-14 | RE0000298450 | B00000729987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/grains-give-way-after-good-gains-market-in-strong-recovery-until.html | GRAINS GIVE WAY AFTER GOOD GAINS; Market in Strong Recovery Until Final Minutes -- Corn Is Firmest | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/increasing-uses-of-isotopes-seen-scientists-in-geneva-say-new.html | INCREASING USES OF ISOTOPES SEEN; Scientists in Geneva Say New Application Could Be Found Every 5 Minutes | True | By John Hillabyspecial To the New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/chileans-elect-president-today-record-vote-is-expected-in-close.html | CHILEANS ELECT PRESIDENT TODAY; Record Vote Is Expected in Close Contest, With Five Candidates Competing | True | By Juan de Onisspecial To the New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/n-mttel-dies-ert-on-ts-fish-army-officer-built-ight-weapon.html | ,N. MtTEL DIES; ,ERT ON TS; fish 'Army Officer Built ight Weapon, Precursor iof Famed Bren-Carrier | True | peCtltl to The le York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/gunman-and-boy-hostage-seized-in-a-chase-on-meritt-parkway-gunman.html | Gunman and Boy Hostage Seized In a Chase on Meritt Parkway; GUNMAN IS SEIZED IN PARKWAY CHASE | True | By Richard H. Parkespecial To the New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/harlan-denies-plea-by-5-on-apalachin.html | HARLAN DENIES PLEA BY 5 ON APALACHIN | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/u-s-open-to-a-shift-on-space-rule-plan-u-s-open-to-a-change-in.html | U. S. Open to a Shift On Space Rule Plan; U. S. Open to a Change in Policy On Plea for U. N. Space Control | True | By Walter Sullivan | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/hagerty-silent-on-crisis.html | Hagerty Silent on Crisis | True | Special to The New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/russian-woman-wins-cycling.html | Russian Woman Wins Cycling | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/brucker-arrives-in-saigon.html | Brucker Arrives in Saigon | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/national-drive-seeking-funds.html | National Drive Seeking Funds | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/fresh-gains-made-by-london-shares-rise-in-gold-dollar-reserves-and.html | FRESH GAINS MADE BY LONDON SHARES; Rise in Gold, Dollar Reserves and Firmness of Wall St. Are Called Factors | True | Special to The New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/l-i-harbors-patrol-acclaims-safety-record-in-first-season.html | L. I. Harbors Patrol Acclaims Safety Record in First Season; Huntington Marine Police Report Gains in Controlling Reckless Youngsters and in Protecting Moorings | True | Special to The New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/new-printing-school-praised.html | New Printing School Praised | True | DON H. TAYLOR | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/churchill-plans-anniversary.html | Churchill Plans Anniversary | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/new-g-o-p-candidate-mckay-joins-massachusetts-race-for-governor.html | NEW G. O. P. CANDIDATE; McKay Joins Massachusetts Race for Governor | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/virginia-justice-is-inducted.html | Virginia Justice Is Inducted | True | Special to The New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/the-election-in-chile.html | The Election in Chile | True | | 1986-07-14 | RE0000298450 | B00000729987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/cairo-seeks-tokyo-trade-tie.html | Cairo Seeks Tokyo Trade Tie | True | Special to The New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/more-dredging-funds-new-law-adds-13-million-for-work-above.html | MORE DREDGING FUNDS; New Law Adds 13 Million for Work Above Philadelphia | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/maine-attracts-plant-jersey-glass-concern-rents-in-lewiston.html | MAINE ATTRACTS PLANT; Jersey Glass Concern Rents in Lewiston Industry Park | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/argentine-fliers-feud-officer-group-keeps-secretary-from-swearing.html | ARGENTINE FLIERS FEUD; Officer Group Keeps Secretary From Swearing In Three | True | Special to The New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/police-will-study-drunken-drivers-health-department-to-join-in.html | POLICE WILL STUDY DRUNKEN DRIVERS; Health Department to Join in Search for Clues to Accident Prevention | True | By Bernard Stengren | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/nyack-crash-kills-man-76.html | Nyack Crash Kills Man, 76 | True | Special to The New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/morocco-plans-new-tie-entry-into-arab-league-seen-tunisia-urged-to.html | MOROCCO PLANS NEW TIE; Entry Into Arab League Seen -- Tunisia Urged to Join | True | Special to The New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/throws-subpoena-on-floor.html | Throws Subpoena on Floor | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/a-government-credit-crisis.html | A Government Credit Crisis | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/f-c-_lambert-80-dead-invention-promo-financed-r-early-albany-radio.html | F. C. LAMBERT, 80, DEAD; Invention Promo Financed r Early Albany Radio Station | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/pier-railway-need-cited-in-brooklyn.html | PIER RAILWAY NEED CITED IN BROOKLYN | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/carpool-plan-used-for-catholic-pupils.html | CAR-POOL PLAN USED FOR CATHOLIC PUPILS | True | Special to The New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/hong-kong-soccer-victor.html | Hong Kong Soccer Victor | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/building-record-set-public-construction-paces-activity-to-august.html | BUILDING RECORD SET; Public Construction Paces Activity to August High | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/sports-of-the-times-overheard-at-the-stadium.html | Sports of The Times; Overheard at the Stadium | True | By Arthur Daley | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/underdog-is-victor-in-nevada-primary.html | UNDERDOG IS VICTOR IN NEVADA PRIMARY | True | Special to The New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/state-pharmacy-aide-named.html | State Pharmacy Aide Named | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/u-s-plane-missing-near-soviet-region.html | U. S. PLANE MISSING NEAR SOVIET REGION | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/delaware-borrows-17-million-on-bonds-for-improvements.html | Delaware Borrows 17 Million on Bonds For Improvements | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/britains-gold-dollar-reserves-rose-to-a-7year-high-in-august-but.html | Britain's Gold, Dollar Reserves Rose to a 7-Year High in August; But $5,000,000 Increase Was the Smallest Since Crisis Occurring in '57 | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/eaton-confers-with-gromyko.html | Eaton Confers With Gromyko | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/rambler-plans-new-wagon.html | Rambler Plans New Wagon | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/de-gaulle-regime-finishes-charter.html | DE GAULLE REGIME FINISHES CHARTER | True | Special to The New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/lawyer-here-to-direct-federation-fund-drive.html | Lawyer Here to Direct Federation Fund Drive | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/race-officials-freed-jury-refuses-to-indict-men-in-riverhead-blue.html | RACE OFFICIALS FREED; Jury Refuses to Indict Men in Riverhead 'Blue Law' Case | True | Special to The New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/bomarc-is-launched-at-cape-canaveral.html | BOMARC IS LAUNCHED AT CAPE CANAVERAL | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/fund-plans-41-split-scudder-of-canada-meeting-will-vote-on-proposal.html | FUND PLANS 4-1 SPLIT; Scudder of Canada Meeting Will Vote on Proposal | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/syrian-report-turkish-shooting.html | Syrian Report Turkish Shooting | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/our-far-eastern-policy.html | Our Far Eastern Policy | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/red-trade-curbs-revised-by-u-s-ban-on-some-commodities-relaxed-but.html | RED TRADE CURBS REVISED BY U. S.; Ban on Some Commodities Relaxed but Others Are Added to Embargo List | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/use-psychology-employers-urged-expert-advises-getting-out-of.html | USE PSYCHOLOGY, EMPLOYERS URGED; Expert Advises Getting Out of Offices to 'Fight' to Solve Employe Unrest WARNS ABOUT PITFALLS Extra Benefits Given to Bar Union Don't Stop Hostile Feeling, Managers Hear | True | By Emma Harrisonspecial To the New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/rodolfo-subert.html | RODOLFO SUBERT | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/norway-to-act-on-jobless.html | Norway to Act on Jobless | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/therapy-is-upheld-to-control-birth-dr-guttmacher-defends-it-as.html | THERAPY IS UPHELD TO CONTROL BIRTH; Dr. Guttmacher Defends It as 'Proper and Accepted' in Medical Practice CITES DOCTORS' LETTER Says He Hopes It Will Put End to 'Obfuscation' -- Baptists Decry Ban | True | By Philip Benjamin | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/m-b-a-merger-nearer-motormens-board-approves-tie-to-transport-union.html | M. B. A. MERGER NEARER; Motormen's Board Approves Tie to Transport Union | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/wiiliaivi-o-pancoast.html | WII-LIAIVI O. PANCOAST | True | Special to The New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/books-authors.html | Books -- Authors | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/troubleshooting-for-u-n-creation-of-group-to-perform-onthescene.html | Trouble-Shooting for U. N.; Creation of Group to Perform On-the-Scene Inquiry Proposed | True | PHELPS PHELPS | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/college-president-is-chosen.html | College President Is Chosen | True | Special to The New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/norfolk-is-denied-integration-stay-judge-hoffman-bars-school-boards.html | NORFOLK IS DENIED INTEGRATION STAY; Judge Hoffman Bars School Board's Motion to Put Off Action Until Next Fall | True | Special to The New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/french-film-at-venice-fete.html | French Film at Venice Fete | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/whisky-tax-change-draws-praise-fire.html | WHISKY TAX CHANGE DRAWS PRAISE, FIRE | True | | 1986-07-14 | RE0000298450 | B00000729987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/hoop-fad-setting-heads-awhirl-with-round-profits-its-shaping-hoop.html | Hoop Fad Setting Heads Awhirl With Round Profits It's Shaping; HOOP FAD ROLLING INTO ROUND SUMS | True | By William M. Freeman | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/aiken-in-ottawa-senator-to-discuss-formic-joint-legislative.html | AIKEN IN OTTAWA; Senator to Discuss Formic Joint Legislative Committees | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/proviso-in-court-order.html | Proviso in Court Order | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/the-carmelites-staged-in-paris-poulenc-work-performed-at-the-opera.html | THE CARMELITES' STAGED IN PARIS; Poulenc Work Performed at the Opera -- Singing and Scenery Draw Praise | True | By Howard Taubmanspecial To the New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/laphams-hoola-paces-lightnings-bartons-at-also-scores-as-manhasset.html | LAPHAM'S HOO-LA PACES LIGHTNINGS; Barton's at Also Scores as Manhasset Bay's Race Week Series Begins | True | By William J. Briordyspecial To the New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/a-smooth-admiral-roland-nesbit-smoot.html | A 'Smooth' Admiral; Roland Nesbit Smoot | True | Special to The New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/liberty-music-discounts-cutrate-competition-quality-stressed-by.html | Liberty Music Discounts Cut-Rate Competition; QUALITY STRESSED BY LIBERTY MUSIC | True | By Alfred B. Zipser | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/ceylon-tamil-bill-is-voted.html | Ceylon Tamil Bill Is Voted | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/cotton-advances-by-3-to-20-points-trading-volume-moderate-weather.html | COTTON ADVANCES BY 3 TO 20 POINTS; Trading Volume Moderate -- Weather Report Is Termed Favorable | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/miniature-golf-fights-big-golf-u-s-groups-interference-in-resort.html | MINIATURE GOLF FIGHTS BIG GOLF; U. S. Group's Interference in Resort Tournament Prevented by Court | True | Special to The New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/tal-panno-adjourn-in-interzone-chess.html | TAL, PANNO ADJOURN IN INTERZONE CHESS | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/pianist-perishes-in-hotel-room-fire.html | PIANIST PERISHES IN HOTEL ROOM FIRE | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/peoples-symphony-plans-school-series.html | PEOPLE'S SYMPHONY PLANS SCHOOL SERIES | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/israel-shuns-call-of-armistice-group.html | ISRAEL SHUNS CALL OF ARMISTICE GROUP | True | Special to The New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/terry-morris-former-student-at-finch-to-wed-betrothed-to-andrewe.html | Terry Morris, Former Student '-At Finch, to Wed; Betrothed to AndrewE Regensburgan Nuptials in Winter Planned | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/sales-record-set-by-smithcorona-but-net-fell-in-12-months-to-june.html | SALES RECORD SET BY SMITH-CORONA; But Net Fell in 12 Months to June 30 Despite 4% Increase in Volume | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/icelanders-foresee-new-test.html | Icelanders Foresee New Test | True | Special to The New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/quemoy-hospital-shelled-by-reds-defenders-term-act-willful-patients.html | QUEMOY HOSPITAL SHELLED BY REDS; Defenders Term Act Willful -- Patients Evacuated -- Staff Aide Killed | True | By Greg MacGregorspecial To the New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/levi-l-hedgepeth.html | LEVI L. HEDGEPETH | True | Special to The New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/white-sox-subdue-tigers-1-to-0.html | White Sox Subdue Tigers, 1 to 0; | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/bishop-flies-to-capital.html | Bishop Flies to Capital | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/mrscharles-w-engel.html | MRS-CHARLES W. ENGEL | True | Speed! to The New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/topics.html | Topics | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/hemisphere-engineer-unity.html | Hemisphere Engineer Unity | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/childrens-clinic-opens-fund-drive-aid-needed-for-expansion-of.html | CHILDREN'S CLINIC OPENS FUND DRIVE; Aid Needed for Expansion of Research and Treatment of Blood Disorders | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/iharry-b-dombroff.html | IHARRY B. DOMBROFF | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/g-m-asserts-union-imperils-recovery.html | G. M. ASSERTS UNION IMPERILS RECOVERY | True | Special to The New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/gronchi-on-way-to-brazil.html | Gronchi on Way to Brazil | True | Special to The New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/hoffa-weighs-step-against-monitors-hoffa-may-call-union-convention.html | Hoffa Weighs Step Against Monitors; HOFFA MAY CALL UNION CONVENTION | True | Special to The New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/ice-capades-at-garden.html | Ice Capades' at Garden | True | By Louis Calta | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/soviet-tin-sales-scored-by-bolivia.html | SOVIET TIN SALES SCORED BY BOLIVIA | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/louis-montgomery-pnohoanalyst-62.html | LOUIS MONTGOMERY, PSNoHOANALYST 62 | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/cerel-sandler.html | Cerel -- Sandler | True | Special to The New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/medical-post-set-up-by-metropolitan-life.html | Medical Post Set Up By Metropolitan Life | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/insurance-raised-on-greek-ships-premium-assessments-by-underwriters.html | INSURANCE RAISED ON GREEK SHIPS; Premium Assessments by Underwriters in London Anger the Operators | True | By Edward A. Morrow | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/jersey-bids-u-s-court-void-ferry-law-that-lets-erie-and-central.html | Jersey Bids U. S. Court Void Ferry Law That Lets Erie and Central Drop Runs | True | By Milton Honigspecial To the New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/eisenhower-signs-bill-to-protect-nene-geese.html | Eisenhower Signs Bill To Protect Nene Geese | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/pizzetti-opera-to-bow-assassinio-nella-cattedrale-will-be-at.html | PIZZETTI OPERA TO BOW; ' Assassinio Nella Cattedrale' Will Be at Carnegie Sept. 17 | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/mme-chiang-hopeful-says-chinese-could-defend-quemoy-for-the-moment.html | MME. CHIANG HOPEFUL; Says Chinese Could Defend Quemoy for 'the Moment' | True | Special to The New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/britishegyptian-talks-go-on.html | British-Egyptian Talks Go On | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/winds-cut-off-quemoy-typhoon-hits-northern-taiwan-and-swings-to.html | WINDS CUT OFF QUEMOY; Typhoon Hits Northern Taiwan and Swings to Mainland | True | Special to The New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/isara-l-stephens-eqd__o_yi.html | ISara L. Stephens E.g? d__o_?.yl | True | Splat tO The New York TImel. [ | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/new-plastic-process-in-use.html | New Plastic Process in Use | True | | 1986-07-14 | RE0000298450 | B00000729987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/spectator-ousted-at-red-hearings-outbreak-disrupts-newark-inquiry.html | SPECTATOR OUSTED AT RED HEARINGS; Outbreak Disrupts Newark Inquiry by House Group on Un-American Activities | True | Special to The New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/celotex-corporation-sales-profits-in-third-quarter-above-those-in.html | CELOTEX CORPORATION; Sales, Profits in Third Quarter Above Those in 1957 | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/rebels-in-beirut-dropping-strike-announce-morning-opening-of-stores.html | REBELS IN BEIRUT DROPPING STRIKE; Announce Morning Opening of Stores, starting Today -- Bombings Laid to Police | True | By Sam Pope Brewerspecial To the New York Times | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/commodities-decline-index-fell-to-862-tuesday-from-865-last-friday.html | COMMODITIES DECLINE; Index Fell to 86.2 Tuesday From 86.5 Last Friday | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/student-seminar-back-from-africa-americans-spent-summer-living-and.html | STUDENT SEMINAR BACK FROM AFRICA; Americans Spent Summer Living and Working With Youths of Five Lands | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/chennault-movie-listed-by-exaide-m-c-cooper-chief-of-staff-in-china.html | CHENNAULT MOVIE LISTED BY EX-AIDE; M. C. Cooper, Chief of Staff in China in '42, to Produce -- Metro Signs Nat Cole | True | By Oscar Godboutspecial To the New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/jersey-woman-takes-bench.html | Jersey Woman Takes Bench | True | Special to The New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/dispute-shuts-detroit-paper.html | Dispute Shuts Detroit Paper | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/books-of-the-times.html | Books of The Times | True | By Herbert Mitgang | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/suzie-wong-set-by-theatre-guild-osborn-play-under-another-sponsor.html | SUZIE WONG' SET BY THEATRE GUILD; Osborn Play, Under Another Sponsor, Is First Offering of Subscription Season | True | By Sam Zolotow | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/verwoerd-is-sworn-in-south-african-leader-takes-office-with-old.html | VERWOERD IS SWORN IN; South African Leader Takes Office With Old Cabinet | True | Special to The New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/columbia-center-hurt-gobble-captain-injures-toe-in-football-workout.html | COLUMBIA CENTER HURT; Gobble, Captain, Injures Toe in Football Workout | True | Special to The New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/500-donets-centenarians.html | 500 Donets Centenarians | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/london-supports-policy-on-quemoy-accepts-need-for-a-strong-stand-by.html | LONDON SUPPORTS POLICY ON QUEMOY; Accepts Need for a Strong Stand by Washington LONDON SUPPORTS POLICY ON QUEMOY | True | By Drew Middletonspecial To the New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/2-parties-to-seek-funds-at-a-plant-kimball-says-aerojet-will.html | 2 PARTIES TO SEEK FUNDS AT A PLANT; Kimball Says Aerojet Will Sponsor Drives Among 15,000 Workers on Coast | True | By Lawrence E. Daviesspecial To the New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/u-n-study-traces-growth-in-africa-rhodesian-federation-found-to.html | U. N. STUDY TRACES GROWTH IN AFRICA; Rhodesian Federation Found to Have Fared Best Among 3 Nations Observed | True | Special to The New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/teamster-backs-use-of-parolees-gibbons-denies-ives-charge-that.html | TEAMSTER BACKS USE OF PAROLEES; Gibbons Denies Ives' Charge That Union Is a Haven for Gangsters and Hoodlums | True | By Joseph A. Loftusspecial To The New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/van-buren-ark-calm-no-incidents-are-reported-at-integrated-school.html | VAN BUREN, ARK., CALM; No Incidents Are Reported at Integrated School | True | Special to The New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/india-and-pakistan-to-free-captives.html | INDIA AND PAKISTAN TO FREE CAPTIVES | True | Special to The New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/text-of-hogans-answers-to-liberals.html | Text of Hogan's Answers to Liberals | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/advertising-stepup-at-mccannerickson.html | Advertising: Step-up at McCann-Erickson | True | By Alexander R. Hammer | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/fair-lady-in-spanish-bought.html | Fair Lady' in Spanish Bought | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/cards-win-in-twelfth.html | Cards Win in Twelfth | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/music-benefit-planned-for-east-hampton-hall.html | Music Benefit Planned For East Hampton Hall | True | Special to The New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/broadway-part-of-building-sold-24foot-frontage-of-globe-theatre.html | BROADWAY PART OF BUILDING SOLD; 24-Foot Frontage of Globe Theatre Unit Purchased -- Other Manhattan Deals | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/ceramic-pills-generate-electricity-when-heated-ceramic-pellets-make.html | Ceramic Pills Generate Electricity When Heated; CERAMIC PELLETS MAKE ELECTRICITY | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/ferry-job-inquiry-set.html | Ferry Job Inquiry Set | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/nehru-appoints-moslem-as-ambassador-to-u-s.html | Nehru Appoints Moslem As Ambassador to U. S. | True | Special to The New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/mcvay-gets-princeton-post.html | McVay Gets Princeton Post | True | Special to The New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/soviet-papers-deride-show-in-washington.html | Soviet Papers Deride 'Show in Washington' | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/lawyers-discuss-aliens-property-rule-for-seizure-suggested-to.html | LAWYERS DISCUSS ALIENS' PROPERTY; Rule for Seizure Suggested to International Group at Conference Here | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/dogs-success-encourages-soviet-on-space-flight.html | Dogs' Success Encourages Soviet on Space Flight | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/ethics-guide-sought-cashmere-group-asks-f-t-c-to-issue-standards.html | ETHICS GUIDE SOUGHT; Cashmere Group Asks F. T. C. to Issue Standards | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/argentine-meat-workers-out.html | Argentine Meat Workers Out | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/elliott-does-3554-in-mile-at-london-hewson-at-3589.html | Elliott Does 3:55.4 In Mile at London; Hewson at 3:58.9 | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/toll-at-crossing-1371-3569-accidents-occurred-in-year-3767-injured.html | TOLL AT CROSSING 1,371; 3,569 Accidents Occurred in Year -- 3,767 Injured | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/gabriel-company-plans-expansion-car-aircraft-parts-maker-would.html | GABRIEL COMPANY PLANS EXPANSION; Car, Aircraft Parts Maker Would Acquire Talco, Missiles Producer | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/commuters-add-a-bus-lincoln-park-joint-venture-proves-successful.html | COMMUTERS ADD A BUS; Lincoln Park Joint Venture Proves Successful | True | Special to The New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/casualty-at-checkers-loses-his-court-move.html | Casualty at Checkers Loses His Court Move | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/truman-disputes-melroy-on-arms-says-nation-lags-tells-legion-parley.html | TRUMAN DISPUTES M'ELROY ON ARMS; SAYS NATION LAGS; Tells Legion Parley Policy of Emphasizing Budget Is 'Wicked' and 'Disastrous' TRUMAN DISPUTES M'ELROY ON ARMS | True | By Austin C. Wehrweinspecial To The New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/gop-chief-picked-for-westchester-michaelian-will-serve-as-temporary.html | G.O.P. CHIEF PICKED FOR WESTCHESTER; Michaelian Will Serve as Temporary Chairman for Duration of Campaign | True | Special to The New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/misses-weld-and-gillespie-bow-atsupper-dance-on-ll.html | Misses Weld and Gillespie Bow at,Supper Dance on L.L | True | Special to The New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/columbia-banking-post-dr-r-f-murray-is-named-to-new-professorship.html | COLUMBIA BANKING POST; Dr. R. F. Murray Is Named to New Professorship | True | | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/primary-contest-settled.html | Primary Contest Settled | True | Special to The New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/argentine-chief-to-visit-u-s.html | Argentine Chief to Visit U. S. | True | Special to The New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/north-africans-protest-curfew-tunisia-and-morocco-make.html | NORTH AFRICANS PROTEST CURFEW; Tunisia and Morocco Make Representations to France on Paris Police Order | True | By Thomas F. Bradyspecial To The New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/u-s-jews-aid-asked-by-israel-on-arms.html | U. S JEWS' AID ASKED BY ISRAEL ON ARMS | True | Special to The New York Times. | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-04 | 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/describing-supreme-court-setting.html | Describing Supreme Court Setting | True | PHILIP VAN DOREN STERN | 1986-07-14 | RE0000298450 | B00000729987 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/fruehauf-trailer-unit-gets-new-president.html | Fruehauf Trailer Unit Gets New President | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/hogan-is-backed-by-the-liberals-crotty-rejected-2-pleas-by-lehman.html | HOGAN IS BACKED BY THE LIBERALS; CROTTY REJECTED; 2 Pleas by Lehman Sway Decision Here -- Keating's Record Is Assailed LIBERALS TO BACK HOGAN FOR SENATE | True | By Leo Egan | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/court-plea-up-wednesday.html | Court Plea Up Wednesday | True | Special to The New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/negroes-plea-denied.html | Negroes Plea Denied | True | Special to The New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/u-snorway-flight-made.html | U. S-Norway Flight Made | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/agutter-gets-award-west-side-club-pro-honored-for-service-to-tennis.html | AGUTTER GETS AWARD; West Side Club Pro Honored for Service to Tennis | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/arlington-granted-integration-delay-arlington-gets-integration-stay.html | Arlington Granted Integration Delay; ARLINGTON GETS INTEGRATION STAY | True | Special to The New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/rev-m-f-clarke-71-a-pastor-emeritus.html | REV. M. F. CLARKE, 71, A PASTOR EMERITUS | True | .pedal to The Hew York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/typhoon-heading-for-shanghai.html | Typhoon Heading for Shanghai | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/kenneth-h-mcotter.html | KENNETH H. M'COTTER | True | Special to The New York TIIIS. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/2-receive-book-awards.html | 2 Receive Book Awards | True | | 1986-07-14 | RE0000298451 | B00000729988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/laura-beattie-liaucee.html | Laura Beattie liaucee | True | Special to The New York TmeJ. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/britain-to-provide-40000000-to-india.html | BRITAIN TO PROVIDE 40,000,000 TO INDIA | True | Special to The New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/bomb-injures-two-in-cyprus.html | Bomb Injures Two in Cyprus | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/moving-staircase-in-subway.html | Moving Staircase in Subway | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/a-new-warning-to-peiping.html | A New Warning to Peiping | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/research-budgets-up-4-from-1957s-in-18-of-24-industries-study.html | Research Budgets Up 4% From 1957's, In 18 of 24 Industries, Study Reveals | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/home-loan-bank-offering.html | Home Loan Bank Offering | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/strike-at-one-shuts-detroits-3-papers.html | STRIKE AT ONE SHUTS DETROIT'S 3 PAPERS | True | Special to The New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/cairo-urges-sudan-to-discuss-issues.html | CAIRO URGES SUDAN TO DISCUSS ISSUES | True | Special to The New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/half-of-city-pupils-lack-3-polio-shots.html | HALF OF CITY PUPILS LACK 3 POLIO SHOTS | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/construction-contracts-for-week-dip-from-57.html | Construction Contracts For Week Dip From '57 | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/sloatsburg-acts-to-end-its-slums-prerevolutionary-rockland-county.html | SLOATSBURG ACTS TO END ITS SLUMS; Pre-Revolutionary Rockland County Village Applies for $500,000 in U. S. Aid | True | By Charles Grutznerspecial to The New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/pitneybowes-rents-third-avenue-space.html | PITNEY-BOWES RENTS THIRD AVENUE SPACE | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/about-new-york-woman-demonstrates-again-that-logic-is-one-thing-not.html | About New York; Woman Demonstrates Again That Logic Is One Thing Not in Her Handbag | True | By McCandlish Phillips | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/capitalist-vs-commissar.html | Capitalist vs. Commissar | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/u-s-parole-aide-inducted.html | U. S. Parole Aide Inducted | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/imiss-denyse-w6iii-to-be-bride-nov-8.html | IMiss Denyse 'W6Iii To Be Bride Nov. 8 | True | Special to 'ne New rork Times. [ | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/fete-in-bucharest-draws-musicians-80-young-hopefuls-gather-for.html | FETE IN BUCHAREST DRAWS MUSICIANS; 80 Young Hopefuls Gather for Contest, Seeking Fame -- Notables to Perform | True | By A. M. Rosenthalspecial To The New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/move-to-abolish-savings-banks-hit-loan-associations-ultimate.html | MOVE TO ABOLISH SAVINGS BANKS HIT; Loan Associations Ultimate Victims of Such Attacks, Mooney Tells Parley MOONEY SCORES 'SELFISH' MOVES | True | By Albert L. Kraussspecial to The New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/3-resign-u-s-posts-interior-and-hawaii-aides-and-icc-member-to-step.html | 3 RESIGN U. S. POSTS; Interior and Hawaii Aides and I.C.C. Member to Step Down | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/blood-donations-slated-today.html | Blood Donations Slated Today | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/argentine-mission-in-london.html | Argentine Mission in London | True | | 1986-07-14 | RE0000298451 | B00000729988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/riot-talks-begin-in-london-today-2-west-indies-leaders-will-see.html | RIOT TALKS BEGIN IN LONDON TODAY; 2 West Indies Leaders Will See Macmillan -- Attacks on Negro Homes Continue | True | Special to The New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/2-passenger-cars-derailed.html | 2 Passenger Cars Derailed | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/vincentschuster.html | VincentSchuster | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/cooper-downs-seixas-fraser-halts-olmedo-in-us-tennis-championship.html | Cooper Downs Seixas, Fraser Halts Olmedo in U.S. Tennis Championship; PERUVIAN CARRIES AUSSIE TO 5 SETS Olmedo Brilliant in Defeat -- Seixas Bows to Younger Rival, 9-7, 6-1, 3-6, 6-2 | True | By Allison Danzig | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/many-dinners-given-as-maisonette-reopens.html | Many Dinners Given As Maisonette Reopens | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/atomic-politics-in-geneva.html | Atomic Politics in Geneva | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/mormon-leader-in-london.html | Mormon Leader in London | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/in-the-nation-with-or-without-blessing-of-congress.html | In The Nation; With or Without Blessing of Congress | True | By Arthur Krock | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/u-s-rejects-red-claim-red-china-claims-a-12mile-limit.html | U. S. Rejects Red Claim; RED CHINA CLAIMS A 12-MILE LIMIT | True | Special to The New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/mrs-w-j-schnehen.html | MRS. W. J. SCHNEHEN | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/net-free-reserves-of-members-gained-32000000-to-158000000-in-week.html | Net Free Reserves of Members Gained $32,000,000 to $158,000,000 in Week | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/staten-island-hunt-for-slayer-pressed.html | STATEN ISLAND HUNT FOR SLAYER PRESSED | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/text-of-peiping-statement.html | Text of Peiping Statement | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/banking-can-now-be-electronic-electronic-bank-envisaged-soon.html | Banking Can Now Be Electronic; ELECTRONIC BANK ENVISAGED SOON | True | Special to The New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/stirring-the-mideastern-brew.html | Stirring the Mideastern Brew | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/u-s-seeks-to-limit-chiang-armys-size.html | U. S. SEEKS TO LIMIT CHIANG ARMY'S SIZE | True | Special to The New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/liquidation-is-sought-general-realty-utilities-to-vote-on.html | LIQUIDATION IS SOUGHT; General Realty & Utilities to Vote on Dissolution | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/of-local-origin.html | Of Local Origin | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/brig-gen-lewis-ross.html | BRIG. GEN. LEWIS ROSS | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/rights-act-of-57-cited-in-u-s-suit-on-georgia-vote-civil-action.html | RIGHTS ACT OF '57 CITED IN U. S. SUIT ON GEORGIA VOTE; CIVIL ACTION FILED Registrars of a County Accused of Refusing to Enroll Negroes RIGHTS ACT OF '57 CITED IN U. S. SUIT | True | By Anthony Lewisspecial To The New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/four-jewelry-locals-cleared.html | Four Jewelry Locals Cleared | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/college-offers-courses-on-acquiring-antiques.html | College Offers Courses On Acquiring Antiques | True | | 1986-07-14 | RE0000298451 | B00000729988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/wade-killefefi-is-deadi-former-majorleaguer-73-j-has-been-cqast.html | WADE KILLEFEFI IS DEADI; Former Major-Leaguer, 73, J Has Been Cqast Manage? I | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/free-concert-tuesday-farewell-to-summer-event-to-be-given-in.html | FREE CONCERT TUESDAY; ' Farewell to Summer' Event to Be Given in Central Park | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/electricity-output-decreased-in-week.html | ELECTRICITY OUTPUT DECREASED IN WEEK | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/lawyers-consider-proposition-that-space-is-province-of-u-n.html | Lawyers Consider Proposition That Space Is Province of U. N. | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/archdiocese-buys-tract.html | Archdiocese Buys Tract | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/bankruptcies-down-in-soft-goods-field.html | BANKRUPTCIES DOWN IN SOFT GOODS FIELD | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/keating-hails-us-space-plan.html | Keating Hails U.S. Space Plan | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/kerwin-beats-fiddler-he-wins-vacant-welterweight-championship-of.html | KERWIN BEATS FIDDLER; He Wins Vacant Welterweight Championship of Canada | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/sports-of-the-times-a-capital-offense.html | Sports of The Times; A Capital Offense | True | By Arthur Dailey | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/hudson-tubes-gaining-to-seek-no-fare-rise.html | Hudson Tubes Gaining; To Seek No Fare Rise | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/preston-skrecker-i-financial-writer.html | PRESTON S.KRECKER, i .FINANCIAL WRITER[ | True | Sklal to The New York Times. I | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/8-argentine-officers-arrested-after-revolt.html | 8 Argentine Officers Arrested After Revolt | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/ilaemployer-unit-gets-cargo-dispute.html | I.L.A.-EMPLOYER UNIT GETS CARGO DISPUTE | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/scholarships-awarded-four-buying-office-employes-to-attend-night.html | SCHOLARSHIPS AWARDED; Four Buying Office Employes to Attend Night School | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/pollen-count.html | Pollen Count | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/naval-stores.html | NAVAL STORES | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/special-clinic-to-open-knickerbocker-hospital-unit-to-treat.html | SPECIAL CLINIC TO OPEN; Knickerbocker Hospital Unit to Treat Tropical Disease | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/james-doyle-dies-expolice-captain-member-of-force-here-for-36-years.html | JAMES DOYLE DIES; EX.POLICE CAPTAIN; Member of Force Here for 36 Years Retired in 1956 —Won Four Citations | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/thruway-toll-rise-opposed-by-mahoney.html | THRUWAY TOLL RISE OPPOSED BY MAHONEY | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/soviet-vows-help-to-peiping-in-need.html | SOVIET VOWS HELP TO PEIPING IN NEED | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/u-s-seeks-lost-plane-transport-craft-with-17-aboard-missing-in.html | U. S. SEEKS LOST PLANE; Transport Craft With 17 Aboard Missing in Turkey | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/sophie-serves-up-matching-ensembles-for-dinner-wear-designer-curves.html | Sophie Serves Up Matching Ensembles for Dinner Wear; Designer Curves Bosom, Favors Natural Waistline | True | By Agnes Ash | 1986-07-14 | RE0000298451 | B00000729988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/30-new-schools-set-city-record-7-will-open-monday-and-23-in-next-8.html | 30 NEW SCHOOLS SET CITY RECORD; 7 Will Open Monday and 23 in Next 8 Months to Care for 43,799 Pupils COST IS $114,200,000 Education Officials Praise Buildings Erected to Cope With Rising Enrollment | True | By Leonard Buder | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/speeder-went-100-gets-a-year-in-jail.html | SPEEDER WENT 100, GETS A YEAR IN JAIL | True | Special to The New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/budget-head-sees-deficit-end-by-61-stans-tells-bankers-rising.html | BUDGET HEAD SEES DEFICIT END BY '61; Stans Tells Bankers Rising Receipts Will Offset Debt If U.S. Shows Restraint | True | Special to The New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/modern-art-museum-puts-up-glass-facade.html | Modern Art Museum Puts Up Glass Facade | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/france-recalls-third-republic-in-de-gaulles-charter-moves-sept-4.html | France Recalls Third Republic In de Gaulle's Charter Moves; Sept. 4, 1870, Saw the Paris Crowds Bring the Second Empire to an End After the Surrender at Sedan | True | Special to The New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/mining-engineers-pick-new-chief-executive.html | Mining Engineers Pick New Chief Executive | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/product-made-for-atom-age.html | Product Made for Atom Age | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/miss-esther-levine.html | MISS ESTHER LEVINE | True | Special to The New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/forbes-to-leave-jersey-senate-to-devote-time-to-his-business.html | Forbes to Leave Jersey Senate to Devote Time to His Business | True | By George Cable Wrightspecial To the New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/u-n-chief-meets-nasser-on-peace-cairo-dinner-crucial-to-fate-of.html | U. N. CHIEF MEETS NASSER ON PEACE; Cairo Dinner Crucial to Fate of Mideast Trip -- Talks With Fawzi Friendly | True | By Foster Haileyspecial To the New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/seabrook-acquires-foods-distributor-as-outlet-in-south-companies.html | Seabrook Acquires Foods Distributor As Outlet in South; COMPANIES PLAN SALES, MERGERS | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/queen-to-get-copters-two-luxuryequipped-craft-ordered-for-elizabeth.html | QUEEN TO GET 'COPTERS; Two Luxury-Equipped Craft Ordered for Elizabeth | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/farm-parley-elects-american.html | Farm Parley Elects American | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/cambodia-plans-case-will-go-to-world-court-over-shrine-as-thai.html | CAMBODIA PLANS CASE; Will Go to World Court Over Shrine as Thai Talks Fail | True | Special to The New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/a-e-c-issues-warning.html | A. E. C. Issues Warning | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/t-w-u-backs-merger-union-votes-motormens-unit-may-rejoin-as.html | T. W. U. BACKS MERGER; Union Votes Motormen's Unit May Rejoin as Division | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/new-hearing-set-on-narrows-span-estimate-board-to-hold-it-sept-26.html | NEW HEARING SET ON NARROWS SPAN; Estimate Board to Hold It Sept. 26 -- Route Protest Likely to Be in Vain | True | By Paul Crowell | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/sterling-drug-inc.html | STERLING DRUG, INC. | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/simeon-ii-of-bulgaria-a-valley-forge-plebe.html | Simeon II of Bulgaria A Valley Forge Plebe | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/commodities-index-unchanged-at-862.html | COMMODITIES INDEX UNCHANGED AT 86.2 | True | | 1986-07-14 | RE0000298451 | B00000729988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/gasoline-supply-eased-last-week-stocks-put-at-173470000-barrels.html | GASOLINE SUPPLY EASED LAST WEEK; Stocks Put at 173,470,000 Barrels, 286,000 Below Preceding Friday's | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/ambassador-from-india.html | Ambassador From India | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/stocks-dip-a-bit-specialties-gain-asian-crisis-tight-money-and-auto.html | STOCKS DIP A BIT; SPECIALTIES GAIN; Asian Crisis, Tight Money and Auto Strike Threat Are Bearish Factors INDEX OFF .40 TO 320.07 Studebaker, Firestone Tire, United Board, Kroger and Loew's Show Strength STOCKS OFF A BIT; SPECIALTIES GAIN | True | By Burton Crane | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/suitor-kills-woman-shoots-her-and-then-wounds-himself-fatally-here.html | SUITOR KILLS WOMAN; Shoots Her and Then Wounds Himself Fatally Here | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/susan-bleyer-wed-i-to-l-donald-atiin.html | Susan Bleyer Wed I To L Donald ]atiin[ | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/diminishing-returns-loss-of-riders-with-higher-fares-confronts.html | Diminishing Returns; Loss of Riders With Higher Fares Confronts Pennsylvania and Central | True | By Robert E. Bedingfield | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/damatosteketee.html | D'Amato—Steketee | True | Special to The lew York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/country-club-is-sold-suburban-philadelphia-tract-to-get-apartment.html | COUNTRY CLUB IS SOLD; Suburban Philadelphia Tract to Get Apartment Houses | True | Special to The New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/fusion-of-identity-irks-nonatomic-dr-teller-new-yorker-eager-to.html | Fusion of Identity Irks Non-Atomic Dr. Teller; New Yorker Eager to Talk to Famed Nuclear Expert Politician Answers Science Queries as Best He Can | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/athletics-beat-indians-21.html | Athletics Beat Indians, 2-1 | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/labor-abuse-hunt-ordered-in-jersey.html | LABOR 'ABUSE' HUNT ORDERED IN JERSEY | True | Special to The New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/u-spanama-road-set.html | U. S.-Panama Road Set | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/to-defeat-tammany.html | To Defeat Tammany | True | HENRY STEELE COMMAGER. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/g-e-spurns-union-plan-rejects-offer-to-forgo-rises-for-a-shorter.html | G. E. SPURNS UNION PLAN; Rejects Offer to Forgo Rises for a Shorter Work Week | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/magnetic-devices-collect-a-record-audience.html | Magnetic Devices Collect a Record Audience | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/freight-rate-cut-set-railroads-to-reduce-charges-on-steel-iron-in.html | FREIGHT RATE CUT SET; Railroads to Reduce Charges on Steel, Iron in Midwest | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/rockefeller-on-taxes.html | Rockefeller on Taxes | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/miss-suzanne-s-marechal-fiancee-of-john-w-scully.html | Miss Suzanne S. Marechal Fiancee of John W. Scully | True | Special to The New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/chrysler-sifting-smallcar-plans-its-president-says-concern-is.html | CHRYSLER SIFTING SMALL-CAR PLANS; Its President Says Concern Is 'Actively Dealing' With Idea of a New Model | True | By Joseph C. Ingrahamspecial To The New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/gains-registered-by-most-futures-cocoa-sugar-copper-lead-zinc.html | GAINS REGISTERED BY MOST FUTURES; Cocoa, Sugar, Copper, Lead, Zinc, Rubber Rise - - Hides, Wool, Coffee Decline | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/brucker-meets-vietnamese.html | Brucker Meets Vietnamese | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/strike-threatens-opening-of-plays-scenic-artists-may-walk-out-over.html | STRIKE THREATENS OPENING OF PLAYS; Scenic Artists May Walk Out Over New Wage Offer -- Team Acquires Comedy | True | By Louis Calta | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/miss-jean-stein-editorial-aide-engaged-to-wed-affianced-to-william.html | Miss Jean Stein, Editorial Aide, Engaged to Wed; Affianced to William J. vanden Heuvel, Who Is a Lawyer Here | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/flare-marks-fall-gloves.html | Flare Marks Fall Gloves | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/faubus-on-b-b-c-defends-actions-tells-radio-panel-majority-will.html | FAUBUS, ON B. B. C., DEFENDS ACTIONS; Tells Radio Panel Majority Will Should Be Decisive on Integration Issue | True | By Peter Kihss | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/city-ousts-realty-aide-bureau-employe-had-outside-job-doing-similar.html | CITY OUSTS REALTY AIDE; Bureau Employe Had Outside Job Doing Similar Work | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/henry-b-glosson-kilt-authority-87i-chairman-of-a-decoratingt-finn.html | HENRY B. GLOSSON, ] kilt AUTHORITY,. . 87I; Chairman of a Decoratingt Finn in Cincinnati Diesl Bought Many Paintings | True | Special to T | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/large-oil-issue-offered-at-44-standard-of-california-sells.html | LARGE OIL ISSUE OFFERED AT 4.4%; Standard of California Sells $150,000,000 of Bonds -- 80% Placed Quickly | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/bernstein-plans-us-music-survey-philharmonic-director-will-lead.html | BERNSTEIN PLANS U.S. MUSIC SURVEY; Philharmonic Director Will Lead Programs of Works From 1900 to Present | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/scaglionesarro.html | Scaglione---Sarro | True | SpeCJs.! to The New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/canada-stops-flier-williams-forced-to-abandon-aroundtheworld-trip.html | CANADA STOPS FLIER; Williams Forced to Abandon Around-the-World Trip | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/anthon-l-foy.html | ANTHON L. FOY | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/opponents-riot-at-end-police-in-place-de-la-republic-break-up.html | OPPONENTS RIOT AT END; Police in Place de la Republic Break Up Charging Crowd | True | Special to The New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/a-thomas-hookway.html | A. THOMAS HOOKWAY | True | Special lo The New York Times,. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/bank-clearings-down-total-for-week-to-sept-3-is-02-less-than-57.html | BANK CLEARINGS DOWN; Total for Week to Sept. 3 Is 0.2% Less Than '57 Level | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/news-of-food-milk-walkergordon-farm-specializes-in-a-product-of.html | News of Food: Milk; Walker-Gordon Farm Specializes in A Product of Extra-High Quality | True | By June Owen | 1986-07-14 | RE0000298451 | B00000729988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/red-sox-3-in-7th-sink-orioles-52-runnels-bats-in-tiebreaking-run.html | RED SOX 3 IN 7TH SINK ORIOLES, 5-2; Runnels Bats In Tie-Breaking Run -- Monbouquette, Wall Hold Losers to 3 Hits | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/white-pupils-act-to-oust-negroes-students-in-van-buren-ark-threaten.html | WHITE PUPILS ACT TO OUST NEGROES; Students in Van Buren, Ark., Threaten to Use Force -- Call on Faubus for Help | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/music-notes.html | MUSIC NOTES | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/nehru-lists-disputes-says-india-is-having-border-arguments-with.html | NEHRU LISTS DISPUTES; Says India Is Having Border Arguments With Peiping | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/greenwich-eyes-its-beach-rules-weighs-tightening-of-entry.html | GREENWICH EYES ITS BEACH RULES; Weighs Tightening of Entry Regulations to Prevent 'Cute Trick' Dodging | True | By Richard H. Parkespecial To The New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/linkletter-a-major-hoopster.html | Linkletter a Major Hoopster | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/rites-for-gen-john-leei-eienhoerdeututy-in-europe-ls-bucieri-in.html | RITES FOR GEN. JOHN LEEi; Eienho/e-r-De-ututy in Europe/ ls Bucieri in Arlington I | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/legion-warn-on-defense-cuts-demands-nation-be-strongest-military.html | Legion Warn on Defense Cuts; Demands Nation Be Strongest; Military Help for Taiwan Is Backed as Meeting Ends -- Oklahoman New Chief | True | By Austin C. Wehrweinspecial To The New York Times | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/u-a-w-warns-big-3-of-its-strike-plans.html | U. A. W. WARNS BIG 3 OF ITS STRIKE PLANS | True | Special to The New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/jeweler-vanishes-carried-many-gems.html | JEWELER VANISHES; CARRIED MANY GEMS | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/cotton-futures-rise-6-to-17-points-here-crop-outlook-gains.html | Cotton Futures Rise 6 to 17 Points Here; Crop Outlook Gains | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/fire-kills-4-children-nyack-victims-ranged-from-4-years-to-2-months.html | FIRE KILLS 4 CHILDREN; Nyack Victims Ranged From 4 Years to 2 Months Old | True | Special to The New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/naacp-gets-10000-retired-domestic-worker-83-presents-gift-in.html | N.A.A.C.P. GETS $10,000; Retired Domestic Worker, 83, Presents Gift in Oakland | True | Special to The New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/president-appoints-four-to-space-agency-council.html | President Appoints Four to Space Agency Council | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/3-contests-loom-for-bench-posts-2-other-candidates-in-first-get.html | 3 CONTESTS LOOM FOR BENCH POSTS; 2 Other Candidates in First Get Bipartisan Backing for Supreme Court | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/nance-quits-suddenly-at-ford-no-reason-given-close-associates-are.html | Nance Quits Suddenly at Ford; No Reason Given -- Close Associates Are Surprised Aide, Ben D. Mills, Is Named Head of M-E-L Division NANCE QUITS JOB; NO REASON GIVEN | True | By Damon Stetsonspecial To The New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/pittsburgh-hotel-purchased.html | Pittsburgh Hotel Purchased | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/presidents-sway-doubted.html | President's Sway Doubted | True | | 1986-07-14 | RE0000298451 | B00000729988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/british-unions-bid-un-admit-peiping-trades-congress-asks-seat-in.html | BRITISH UNIONS BID U.N. ADMIT PEIPING; Trades Congress Asks Seat in the Security Council for the Communist Chinese | True | By Drew Middletonspecial To The New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/exports-off-20-in-first-half-but-end-of-decline-is-indicated.html | Exports Off 20% in First Half, But End of Decline Is Indicated | True | Special to The New York Times | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/harriman-views-fairs-senior-city-in-day-of-voter-handshaking-on.html | HARRIMAN VIEWS FAIR'S SENIOR CITY; In Day of Voter Handshaking on Syracuse Grounds, He Praises Older Citizens | True | By Warren Weaver Jr.special To The New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/jones-fans-8-to-beat-cubs-42-and-lift-strikeout-total-to-201-dizzy.html | Jones Fans 8 to Beat Cubs, 4-2, And Lift Strikeout Total to 201; Dizzy Dean's Cardinal Record Eclipsed by Toothpick Sam -- He Also Gets 2 Hits | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/francis-mergenthaler-weds-janet-rowden.html | Francis Mergenthaler Weds Janet Rowden | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/governor-rivals-call-off-debate-harriman-and-rockefeller-fail-to.html | GOVERNOR RIVALS CALL OFF DEBATE; Harriman and Rockefeller Fail to Agree on Subject or a Suitable Time | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/76-tunnel-found-in-westchester-passage-at-vahalla-believed-used-by.html | 76 TUNNEL FOUND IN WESTCHESTER; Passage at Vahalla Believed Used by Patriots Spying on British Soldiers | True | Special to The New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/mrs-freemanmrs-weinsier-lead-in-scotch-foursomes-golf-team-shoots-a.html | Mrs. Freeman-Mrs. Weinsier Lead in Scotch Foursomes Golf; Team Shoots a 76 for Stroke Edge at Leewood -- Mrs. Kirkland's Duo Next | True | Special to The New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/delaware-dredging-resumes.html | Delaware Dredging Resumes | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/manley-comments-on-riots.html | Manley Comments on Riots | True | Special to The New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/two-changes-in-golf-field.html | Two Changes in Golf Field | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/dr-richard-g-rosen-marries-miss-gellman.html | Dr. Richard G. Rosen Marries Miss Gellman | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/cooperative-set-up-tenants-purchase-building-at-1112-park-avenue.html | COOPERATIVE SET UP; Tenants Purchase Building at 1112 Park Avenue | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/televising-of-court-upheld-in-oklahoma.html | TELEVISING OF COURT UPHELD IN OKLAHOMA | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/almond-upholds-school-color-bar-urges-5-virginia-areas-not-to.html | ALMOND UPHOLDS SCHOOL COLOR BAR; Urges 5 Virginia Areas Not to Desegregate Despite U. S. Court Decrees ALMOND UPHOLDS SCHOOL COLOR BAR | True | Special to The New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/malik-is-to-head-lebanese-at-u-n.html | MALIK IS TO HEAD LEBANESE AT U. N. | True | Special to The New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/2500000-given-to-beirut-by-u-s-it-will-help-lebanon-to-get-over.html | $2,500,000 GIVEN TO BEIRUT BY U. S.; It Will Help Lebanon to Get Over Effects of Rebellion -- Stores Are Reopened | True | By Sam Pope Brewerspecial To The New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/knox-glass-capital-raised.html | Knox Glass Capital Raised | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/three-golfers-in-tie-chernack-kempner-oconnell-card-70s-in-beers.html | THREE GOLFERS IN TIE; Chernack, Kempner, O'Connell Card 70's in Beers Tourney | True | Special to The New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/3-de-leyer-horses-win-at-stony-brook.html | 3 DE LEYER HORSES WIN AT STONY BROOK | True | Special to The New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/store-sales-rise-3-across-nation-only-chicago-shows-a-fall-from-57.html | STORE SALES RISE 3% ACROSS NATION; Only Chicago Shows a Fall From '57 Week's Level -- Volume Up 6% Here | True | Special to The New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/smoking-is-drama-desk-topic.html | Smoking Is Drama Desk Topic | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/manila-affirms-taiwan-defense-but-security-board-avoids-any-direct.html | MANILA AFFIRMS TAIWAN DEFENSE; But Security Board Avoids Any Direct Commitment on Offshore Islands | True | Special to The New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/booksauthors.html | Books--Authors | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/britain-delays-first-rocket.html | Britain Delays First Rocket | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/prudence-coleman-i-engaged-to-studenti.html | Prudence Coleman ] I Engaged to StudentI | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/president-may-attend-a-fete.html | President May Attend a Fete | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/icelandic-ship-tried-to-ram-british-say.html | ICELANDIC SHIP TRIED TO RAM, BRITISH SAY | True | Special to The New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/meadow-a1-takes-44436-fox-stake.html | MEADOW A1 TAKES $44,436 FOX STAKE | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/u-s-high-jumper-sets-mark-in-japan.html | U. S. HIGH JUMPER SETS MARK IN JAPAN | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/sam-barton-wins-aboard-lightning-beats-william-johns-boat-in.html | SAM BARTON WINS ABOARD LIGHTNING; Beats William John's Boat in Manhasset Bay Race -- Lapham First Again | True | By Deane McGowenspecial To the New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/stocks-in-london-continue-to-rise-industrials-advance-on-a-broad.html | STOCKS IN LONDON CONTINUE TO RISE; Industrials Advance on a Broad Front -- Index Up 1.2 Points to '58 High | True | Special to The New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/quemoy-again-pounded-by-reds-morale-is-hurt-but-not-defenses-red.html | Quemoy Again Pounded by Reds; Morale Is Hurt, but Not Defenses; RED GUNS RESUME QUEMOY POUNDING | True | By Greg MacGregorspecial To the New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/hat-bar-hats-undergo-a-revolution-in-styling.html | Hat Bar Hats Undergo A Revolution in Styling | True | By Nan Robertson | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/climber-is-rescued-girl-marooned-on-mt-rainier-for-two-nights-is.html | CLIMBER IS RESCUED; Girl Marooned on Mt. Rainier for Two Nights Is Unhurt | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/arthur-h-brittinghami.html | ARTHUR H. BRITTINGHAMI | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/army-denounces-bomarc-publicity-plans-complaint-to-mcelroy-that.html | ARMY DENOUNCES BOMARC PUBLICITY; Plans Complaint to McElroy That 'Half Truths' Belittle Its Own Missile's Role | True | Special to The New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/japan-will-reject-peipings-sea-limit.html | JAPAN WILL REJECT PEIPING'S SEA LIMIT | True | Special to The New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/u-s-air-force-massing-power-in-west-pacific.html | U. S. Air Force Massing Power in West Pacific | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/ball-boys-in-tennis-have-low-net-cabs-lunches-take-big-bite-from.html | Ball Boys in Tennis Have Low Net; Cabs, Lunches Take Big Bite From Hourly Pay | True | By Gay Talese | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/woodward-d-clark.html | WOODWARD D. CLARK | True | Special to The New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/wood-field-and-stream-experiment-with-salmon-rod-pays-off-in-school.html | Wood, Field and Stream; Experiment With Salmon Rod Pays Off in School Tuna Quest Off Brielle | True | By John W. Randolphspecial To The New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/sidelights-bruce-impasse-unbreached.html | Sidelights; Bruce Impasse Unbreached | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/radio-quiz-tally-asked-court-grants-couple-right-to-look-at-wmgm.html | RADIO QUIZ TALLY ASKED; Court Grants Couple Right to Look at WMGM Record | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/lb-o-ackley-dies-at-85t-composer-of-3500-gospeli-i-songs-aisowasa.html | lB. O. ACKLEY DIES AT 85t; Composer of 3,500 Gospelll I Songs AlsoWas'a Pianist I | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/camloc-wins-4th-in-row.html | Camloc Wins 4th in Row | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/to-prevent-city-squalor-landlords-said-to-receive-little.html | To Prevent City Squalor; Landlords Said to Receive Little Cooperation in Enforcing Laws | True | HOWARD M. SONN. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/mrs-fs-moseleyjr-stockbrokers-wife.html | MRS. F.S. MOSELEYJR., STOCKBROKER'S WIFE | True | Special to The New York Tl_rues. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/sarah-vaughan-singer-wed.html | Sarah Vaughan, Singer, Wed | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/man-on-a-high-horse-michel-debre.html | Man on a High Horse; Michel Debre | True | Special to The New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/economic-goals-set-by-colombia-policy-statement-stresses-productive.html | ECONOMIC GOALS SET BY COLOMBIA; Policy Statement Stresses Productive Investment -- Wider Controls Seen | True | Special to The New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/3-enroll-at-hopkinsville.html | 3 Enroll at Hopkinsville | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/building-planned-on-east-side-site-phipps-estate-sells-parcel-at.html | BUILDING PLANNED ON EAST SIDE SITE; Phipps Estate Sells Parcel at 1st Ave. and 56th St. -- Other Manhattan Deals | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/mme-chiang-scores-soviet-on-quemoy.html | MME. CHIANG SCORES SOVIET ON QUEMOY | True | Special to The New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/grains-override-a-bearish-report-futures-close-with-small-changes-a.html | GRAINS OVERRIDE A BEARISH REPORT; Futures Close With Small Changes After Issuance of Private Crop News | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/43-million-given-by-cancer-group-city-area-gets-767880-216-grants.html | 4.3 MILLION GIVEN BY CANCER GROUP; City Area Gets $767,880 -- 216 Grants Awarded for Research and Training | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/west-shore-commuters-don-masks-in-ferry-protest-commuters-mock-west.html | West Shore Commuters Don Masks in Ferry Protest; COMMUTERS MOCK WEST SHORE LINE | True | By Joseph O. Haffspecial to The New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/strong-president-is-set-by-charter-proposed-constitution-would-give.html | STRONG PRESIDENT IS SET BY CHARTER; Proposed Constitution Would Give Him Wide Power in Reorganized France | True | Special to The New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1986-07-14 | RE0000298451 | B00000729988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/pound-circulation-off-notes-in-use-fell-9766000-in-week-to.html | POUND CIRCULATION OFF; Notes in Use Fell 9,766,000 in Week to 2,037,221,000 | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/acquelyn-curette-tothd-to-sdito.html | /acquelyn Curette [ tothd to Sdito | True | Special to The New York Times. [ | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/newspaper-building-burned.html | Newspaper Building Burned | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/chilean-rightist-leads-in-election-alessandri-piles-up-votes-for.html | CHILEAN RIGHTIST LEADS IN ELECTION; Alessandri Piles Up Votes for President -- Pressed by Allende, Leftist | True | By Juan de Onisspecial To the New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/airport-bill-veto-decried.html | Airport Bill Veto Decried | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/u-s-decides-to-use-force-if-reds-invade-quemoy-dulles-sees.html | U. S. DECIDES TO USE FORCE IF REDS INVADE QUEMOY; DULLES SEES EISENHOWER; PEIPING IS WARNED LeMay Begins Flight to Far East -- Stops Include Taiwan U. S. TO USE FORCE TO SAVE QUEMOY | True | By Felix Belair Jr.special To the New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/public-relations-concerns-soviet-party-orders-officials-to-pay-more.html | PUBLIC RELATIONS CONCERNS SOVIET; Party Orders Officials to Pay More Attention to Citizens' Requests and Protests | True | By William J. Jordenspecial To the New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/municipal-loans-dipped-in-august-total-of-363372229-was-smallest.html | MUNICIPAL LOANS DIPPED IN AUGUST; Total of $363,372,229 Was Smallest Monthly Figure Since November, 1956 | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/floods-threaten-indian-state.html | Floods Threaten Indian State | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/strange-sounds-are-heard-in-new-jersey-high-school-as-russian.html | Strange Sounds Are Heard in New Jersey High School as Russian Language Course Gets Under Way; Jersey Pupils Study Russian; City to Teach World Outlook 16 Gifted Students in Hillsdale Begin Experimental Class -- New York to Peg History to Current Events | True | By John W. Slocumspecial To the New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/raytheon-elects-aide-for-government-liaison.html | Raytheon Elects Aide For Government Liaison | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/lemay-on-flight-to-far-east-bases-taiwan-to-be-stop-on-u-s-generals.html | LEMAY ON FLIGHT TO FAR EAST BASES; Taiwan to Be Stop on U. S. General's Tour -- Taipei Attache With Him | True | By Jack Raymondspecial To the New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/yeshiva-alumni-elect.html | Yeshiva Alumni Elect | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/rate-of-discount-unchanged-here-but-chicago-minneapolis-reserve.html | RATE OF DISCOUNT UNCHANGED HERE; But Chicago, Minneapolis Reserve Banks Increase Level From 1 3/4 to 2% CREDIT SQUEEZE HOLDS Money in Circulation Rises by 190 Million -- Business Loans Off in Week | True | | 1986-07-14 | RE0000298451 | B00000729988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/brown-supports-state-revamping-on-stump-tour-democrat-urges.html | BROWN SUPPORTS STATE REVAMPING; On Stump Tour, Democrat Urges Modernizing of California Government | True | By Gladwin Hillspecial To the New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/13000-gift-aids-meadows-study-donation-by-industrialists-to-jersey.html | $13,000 GIFT AIDS MEADOWS STUDY; Donation by Industrialists to Jersey Board to Pay for Reclamation Survey DUTCH ENGINEERS HIRED 25,000-Acre Area North of Port Newark Involved -- Lock Plan Is Cited | True | Special to The New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/combs-buys-major-share-of-gallant-man-for-1000000-horse-continues.html | Combs Buys Major Share of Gallant Man for $1,000,000; HORSE CONTINUES RACING FOR LOWE Three-Quarter Interest Sold to Nashua Deal Principal -- Handshake Wins Test | True | By Joseph C. Nichols | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/powell-stops-lee-jones.html | Powell Stops Lee Jones | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/michigan-jobless-set-record.html | Michigan Jobless Set Record | True | Special to The New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/dr-j-cameron-wilsoni.html | DR. J. CAMERON WILSONI | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/new-curriculum-here.html | New Curriculum Here | True | By Gene Currivan | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/reginald-coggeshall.html | REGINALD COGGESHALL | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/tigers-turn-back-white-sox-by-114-detroit-tags-6-hurlers-for-16.html | TIGERS TURN BACK WHITE SOX BY 11-4; Detroit Tags 6 Hurlers for 16 Hits -- 5 Misplays Also Help Bunning Triumph | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/communist-china-claims-a-sea-limit-of-12-miles.html | Communist China Claims A Sea Limit of 12 Miles | True | Special to The New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/de-gaulle-on-algiers-tv-cruising-army-plane-relays-paris.html | DE GAULLE ON ALGIERS TV; Cruising Army Plane Relays Paris Transmission | True | Special to The New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/brazilian-held-in-dulles-plot.html | Brazilian Held in Dulles Plot | True | Special to The New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/pier-unit-in-drive-on-ila-exfelons-former-convicts-reported.html | PIER UNIT IN DRIVE ON I.L.A. EX-FELONS; Former Convicts Reported Drifting Back to Secret Posts in Dock Union PIER UNIT IN DRIVE ON I.L.A. EX-FELONS | True | By Jacques Nevard | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/sea-pilots-union-reports-victory-but-indirect-statement-on-signing.html | SEA PILOTS' UNION REPORTS VICTORY; But Indirect Statement on Signing 31 Contracts Arouses Doubt | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/blumporter.html | BlumPorter | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/ceylonese-to-be-freed-government-will-release-59-detained-political.html | CEYLONESE TO BE FREED; Government Will Release 59 Detained Political Chiefs | True | Dispatch of The Times, London. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/store-here-offers-international-shopping-spree.html | Store Here Offers International Shopping Spree | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/advertising-too-many-cooks.html | Advertising: Too Many Cooks? | True | By Carl Spielvogel | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/rivers-is-alaska-victor.html | Rivers Is Alaska Victor | True | | 1986-07-14 | RE0000298451 | B00000729988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/buses-get-new-decor-5th-ave-line-to-put-40-soft-ride-coaches-on.html | BUSES GET NEW DECOR; 5th Ave. Line to Put 40 'Soft Ride' Coaches on Monday | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/hurok-will-present-500-artists-here-including-bolshoi-ballet-this.html | Hurok Will Present 500 Artists Here, Including Bolshoi Ballet, This Season | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/book-on-tv-quiz-sought-for-film-talks-under-way-for-hot-half-hour.html | BOOK ON TV QUIZ SOUGHT FOR FILM; Talks Under Way for 'Hot Half Hour' by Ad Official -- Willingham to Do Script | True | By Oscar Godboutspecial To the New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/ballets-u-s-a-opens.html | Ballets: U. S. A.' Opens | True | By John Martin | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/german-reds-detain-briton.html | German Reds Detain Briton | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/ferry-and-tanker-collide.html | Ferry and Tanker Collide | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/steelers-retain-lasse.html | Steelers Retain Lasse | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/missiles-maker-has-dip-in-profit-garrett-corps-net-equaled-398-a.html | MISSILES MAKER HAS DIP IN PROFIT; Garrett Corp's. Net Equaled $3.98 a Share for Year, Compared With $4.78 COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/city-tank-corporation-names-sales-officer.html | City Tank Corporation Names Sales Officer | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/usga-denies-charge-golf-group-says-it-didnt-interfere-with-tourney.html | U.S.G.A. DENIES CHARGE; Golf Group Says It Didn't Interfere With Tourney | True | Special to The New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/film-accord-reached-directors-and-producers-here-agree-on-pact.html | FILM ACCORD REACHED; Directors and Producers Here Agree on Pact | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/british-lift-scrap-export-ban.html | British Lift Scrap Export Ban | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/2d-avenue-bus-catches-fire.html | 2d Avenue Bus Catches Fire | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/state-grants-city-welfare-clinic-aid.html | STATE GRANTS CITY WELFARE CLINIC AID | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/horvaths-auto-first-wins-feature-stock-car-race-at-the-polo-grounds.html | HORVATH'S AUTO FIRST; Wins Feature Stock Car Race at the Polo Grounds | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/u-s-experts-hint-hbomb-control-scientists-in-los-alamos-said-to.html | U. S. EXPERTS HINT H-BOMB CONTROL; Scientists in Los Alamos Said to Have Harnessed Thermonuclear Reaction | True | By John W. Finneyspecial To the New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/batista-reiterates-vote-will-be-held.html | BATISTA REITERATES VOTE WILL BE HELD | True | Special to The New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/commutation-for-police-slayer.html | Commutation for Police Slayer | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/union-shop-ban-voided-on-coast-california-court-declares-county-law.html | UNION SHOP BAN VOIDED ON COAST; California Court Declares County Law Encroaches on State Labor Code | True | By Lawrence E. Daviesspecial To the New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/johnston-will-seek-film-pact-in-soviet.html | JOHNSTON WILL SEEK FILM PACT IN SOVIET | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/petrosian-draws-takes-chess-lead.html | PETROSIAN DRAWS, TAKES CHESS LEAD | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/port-agency-to-buy-most-of-erie-basin-port-authority-to-pay-7500000.html | Port Agency to Buy Most of Erie Basin; Port Authority to Pay $7,500,000 For Most of Erie Basin Facility | True | By Edward Hudson | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/53-pupils-escape-in-crash.html | 53 Pupils Escape in Crash | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/mrs-nesbitt-duo-first-she-and-mrs-eastman-take-2ball-foursomes-golf.html | MRS. NESBITT DUO FIRST; She and Mrs. Eastman Take 2-Ball Foursomes Golf | True | Special to The New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/gets-news-in-prison.html | Gets News in Prison | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/mitchell-is-elected-state-senator-named-to-lead-g-o-p-in-first.html | MITCHELL IS ELECTED; State Senator Named to Lead G.O.P. in First District | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/shift-of-senators-opposed-in-2-suits.html | SHIFT OF SENATORS OPPOSED IN 2 SUITS | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/columbia-overtakes-vim-on-first-leg-to-windward-to-score-in-cup.html | Columbia Overtakes Vim on First Leg to Windward to Score in Cup Trial; SEARS' CONTENDER WINS BY 700 YARDS Columbia First at Newport -- Vim Runs Into Trouble as Jib Fouls on Winch | True | By John Rendelspecial To the New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/east-side-main-breaks.html | East Side Main Breaks | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/doomed-negro-gains-alabama-reprieve-court-delays-action-in-195.html | Doomed Negro Gains Alabama Reprieve; Court Delays Action in $1.95 Theft Case | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/adios-harry-gets-lead-in-earnings-takes-pace-at-yonkers-to-become.html | ADIOS HARRY GETS LEAD IN EARNINGS; Takes Pace at Yonkers to Become Top Harness Horse Winner With $340,990 | True | By Micheal Strausspecial To the New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/l-e-brinckerhoff-exstamford-judge.html | L. E. BRINCKERHOFF, EX-STAMFORD JUDGE | True | Special to The lew %%ork Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/japan-cites-u-s-films-ten-commandments-kwai-win-bonus-for-importers.html | JAPAN CITES U. S. FILMS; ' Ten Commandments', 'Kwai' Win Bonus for Importers | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/texas-colleggs-seek-17080000-state-institutions-to-offer-7-bond.html | TEXAS COLLEGES SEEK $17,080,000; State Institutions to Offer 7 Bond Issues -- Other Municipal Offerings MUNICIPAL ISSUES OFFERED, SLATED | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/envoy-at-u-n-comments.html | Envoy at U. N. Comments | True | Special to The New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/move-to-keep-feinberg-harriman-acts-to-delay-date-of-psc-heads.html | MOVE TO KEEP FEINBERG; Harriman Acts to Delay Date of P.S.C. Head's Retiring | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/lone-ranger-drive-aids-us.html | Lone Ranger Drive Aids U.S. | True | | 1986-07-14 | RE0000298451 | B00000729988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/seeth-is-leader-in-comet-sailing-mattituck-skipper-finishes-second.html | SEETH IS LEADER IN COMET SAILING; Mattituck Skipper Finishes Second, First in Opening Races of World Event | True | Special to The New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/mrs-roosevelt-hails-fair.html | Mrs. Roosevelt Hails Fair | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/text-of-almonds-school-integration-statement.html | Text of Almond's School Integration Statement | True | Special to The New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/the-french-union-at-stake-in-vote-overseas-territories-link-with.html | THE FRENCH UNION AT STAKE IN VOTE; Overseas Territories' Link With Paris is at Issue in Referendum Sept. 28 | | By Harold Callendarspecial To the New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/shipments-of-surplus-u-s-food-will-again-go-to-pupils-in-egypt.html | Shipments of Surplus U. S. Food Will Again Go to Pupils in Egypt | True | Special to The New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/integration-calm-in-winstonsalem-3-negro-elementary-pupils-enroll.html | INTEGRATION CALM IN WINSTON-SALEM; 3 Negro Elementary Pupils Enroll at White School -- Maryland Also Quiet | | By Clarence Deanspecial To the New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/braves-down-phils-in-tenth-torre-and-bruton-pace-95-triumph.html | Braves Down Phils in Tenth; TORRE AND BRUTON PACE 9-5 TRIUMPH Bases-Loaded Single, 2-Run Triple Win for Braves -- Giants Victors, 13 to 3 | | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/general-arrives-in-honolulu.html | General Arrives in Honolulu | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/new-high-on-jersey-turnpike.html | New High on Jersey Turnpike | True | Special to The New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/f-b-i-copied-records.html | F. B. I. Copied Records | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/shields-ready-to-do-hornpipe-to-music-of-columbia-victory-helmsman.html | Shields Ready to Do Hornpipe To Music of Columbia Victory; Helmsman Says Craft 'Went Like Bomb' From Start to Finish Off Newport | True | By Joseph M. Sheehanspecial To the New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/uhls-lightning-scores.html | Uhl's Lightning Scores | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/bank-of-canada-lifts-rate.html | Bank of Canada Lifts Rate | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/hope-canfield-bride-in-paris-of-law-student-married-in-american.html | Hope Canfield Bride in Paris Of Law Student; Married in American Cathedral to Michael J. Ogilvie o McGill | | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/2-corner-parcels-are-sold-in-bronx-apartments-to-rise-on-plots-in.html | 2 CORNER PARCELS ARE SOLD IN BRONX; Apartments to Rise on Plots in Gun Hill Road Area -- Other Deals Listed | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/rumanian-priests-arrested.html | Rumanian Priests Arrested | True | Religious News Service. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/gimbels-buys-in-macy-s-rents-land-for-store-in-rivals-paramus-plot.html | GIMBELS BUYS IN MACY; ' S Rents Land for Store in Rival's Paramus Plot | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/barbara-peddy-is-married-here-to-a-lieutenant-wed-to-john-watson-of.html | Barbara Peddy Is Married Here To a Lieutenant; Wed to John Watson of Marines in Church ou St. Thomas More | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/race-relations-in-britain.html | Race Relations in Britain | True | GEORGE S. SCHUYLER. | 1986-07-14 | RE0000298451 | B00000729988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/hearings-on-reds-disrupted-again-witness-ejected-in-newark-for.html | HEARINGS ON REDS DISRUPTED AGAIN; Witness Ejected in Newark for Remark on Marshal -- 6 Silent on Party Ties | True | By Milton Honigspecial To the New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/text-of-dulles-statement-on-the-far-east.html | Text of Dulles Statement on the Far East | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/king-saud-ordered-to-pay.html | King Saud Ordered to Pay | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/bertha-the-whale-flies-in-safely-but-poolmate-awes-her-utterly.html | Bertha the Whale Flies In Safely But Pool-Mate Awes Her Utterly | True | By Murray Schumach | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/teamster-lawyer-assailed-on-loan-senate-inquiry-says-he-got-15750.html | TEAMSTER LAWYER ASSAILED ON LOAN; Senate Inquiry Says He Got $15,750 Fee on Deal That Will Cost Union $600,000 | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/dotto-officials-questioned-here-tv-quizs-owner-and-host-and-21.html | DOTTO' OFFICIALS QUESTIONED HERE; TV Quiz's Owner and Host and '21' contestant Are Called by Hogan Staff | True | By Val Adams | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/coffee-imports-off-4-per-cent.html | Coffee Imports Off 4 Per Cent | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/bomb-scare-fizzles-grenade-package-proves-to-be-fake-at-hunter.html | BOMB SCARE FIZZLES; Grenade Package Proves to Be Fake at Hunter College | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/paper-money-output-curbed.html | Paper Money Output Curbed | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/key-atomic-link-reported-found-european-scientists-say-they-have.html | KEY ATOMIC LINK REPORTED FOUND; European Scientists Say They Have Learned How Particles Are 'Glued' KEY ATOMIC LINK REPORTED FOUND | True | By John Hillabyspecial To the New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/mary-b-pratt-engaged-to-air-force-officer.html | Mary, B. Pratt Engaged[ To Air Force Officer | True | Specla! to The New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/de-gaulle-urges-french-to-accept-new-constitution-pictures-an-out.html | DE GAULLE URGES FRENCH TO ACCEPT NEW CONSTITUTION; Pictures an 'Out of Date and Disdained' Nation if His Plan Is Rejected De Gaulle Sees France Periled If His Constitution Is Rejected | True | By Henry Gingerspecial To the New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/u-s-service-families-cannot-go-to-taiwan.html | U. S. Service Families Cannot Go to Taiwan | True | Special to The New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/rebels-to-shut-radio-stations.html | Rebels to Shut Radio Stations | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/integration-test-off-mississippi-negro-drops-plan-after-wife.html | INTEGRATION TEST OFF; Mississippi Negro Drops Plan After Wife Removes Child | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/g-o-p-candidates-open-office-here-state-group-occupies-floor-in.html | G. O. P. CANDIDATES OPEN OFFICE HERE; State Group Occupies Floor in Hotel -- Rockefeller to Stump in Spanish | True | By Douglas Dales | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/cavanagh-scores-safety-laggards-fire-prevention-blocked-by-selfish.html | CAVANAGH SCORES SAFETY LAGGARDS; Fire Prevention Blocked by Selfish Interests, He Says -- Promises Action Soon | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/chairman-appointed-for-opportunity-day.html | Chairman Appointed For Opportunity Day | True | | 1986-07-14 | RE0000298451 | B00000729988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/transport-notes-atomic-training-crews-of-new-savannah-to-get.html | TRANSPORT NOTES: ATOMIC TRAINING; Crews of New Savannah to Get Nuclear Schooling -- Airport Aid Urged | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/kidnapped-boy-will-never-fear-again.html | KIDNAPPED BOY WILL 'NEVER' FEAR AGAIN | True | Special to The New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/the-quemoy-blockade-red-torpedo-boats-playing-a-key-role-in.html | The Quemoy Blockade; Red Torpedo Boats Playing a Key Role In Interdicting Lifeline From Taiwan | True | By Hanson Baldwin | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/topics.html | Topics | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/monitors-given-teamster-pledge-after-talk-with-judge-board-is-told.html | MONITORS GIVEN TEAMSTER PLEDGE; After Talk With Judge, Board Is Told Union Won't Let Own Inquiry Interfere | True | By Joseph A. Loftusspecial To The New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/text-of-constitution-proposed-by-de-gaulle-on-which-france-will.html | Text of Constitution Proposed by de Gaulle on Which France Will Vote Sept. 28; Proposed New Basic Law Calls for the Establishment of Fifth Republic | True | Special to The New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/maryland-integrates-negro.html | Maryland Integrates Negro | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/miss-richmond-guest-of-honor-at-dinner-dance-feted-at-new-canaan.html | Miss Richmond Guest of Honor At Dinner Dance; Feted at New Canaan Home -- Party for the Misses Clark, DuBois | True | Special to The New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/air-letter-offered-u-s-to-begin-sale-of-10cent-sheet-in-st-louis.html | AIR LETTER OFFERED; U. S. to Begin Sale of 10-Cent Sheet in St. Louis Sept. 12 | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/view-at-u-n-of-red-claim.html | View at U. N. of Red Claim | True | Special to The New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/savingsloan-aides-elevated.html | Savings-Loan Aides Elevated | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/sayreville-votes-for-school.html | Sayreville Votes for School | True | Special to The New York Times. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/manhattan-offers-3river-cruise-few-hours-needed-to-cover-hudson-two.html | Manhattan Offers 3-River Cruise; Few Hours Needed to Cover Hudson, Two Estuaries Commercial Traffic Is at Minimum on Sundays | True | By Clarence E. Lovejoy | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/war-with-china-feared-we-are-said-to-risk-extinction-in-defending.html | War With China Feared; We Are Said to Risk Extinction in Defending Matsu and Quemoy | True | JAMES P. WARBURG. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/giants-crush-dodgers-with-eightrun-first-podres-routed-quickly.html | Giants Crush Dodgers With Eight-Run First; Podres Routed Quickly | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/3-bodies-are-recovered.html | 3 Bodies Are Recovered | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/storm-moving-slowly-reported-heading-across-the-gulf-toward-texas.html | STORM MOVING SLOWLY; Reported Heading Across the Gulf Toward Texas | True | | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-05 | 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/harvey-l-wheelock.html | HARVEY L WHEELOCK | True | Special to The New yorll: qqmes. | 1986-07-14 | RE0000298451 | B00000729988 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/union-to-give-blood-teamster-local-707-will-donate-at-church-hall.html | UNION TO GIVE BLOOD; Teamster Local 707 Will Donate at Church Hall | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/revised-oil-quotas-delayed-for-east.html | REVISED OIL QUOTAS DELAYED FOR EAST | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/gamewell-company.html | Gamewell Company | True | | 1986-07-14 | RE0000298452 | B00000729989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/dr-arthur-lamb-72-canadian-educator.html | DR. ARTHUR LAMB, 72, CANADIAN EDUCATOR | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/sea-limit-viewed-as-red-maneuver-u-s-aides-regard-12mile-zone-as.html | SEA LIMIT VIEWED AS RED MANEUVER; U. S. Aides Regard 12-Mile Zone as Step Toward Aggression Charge U. S. Sees China 12-Mile Claim As Primarily Propaganda Step | True | By Jack Raymondspecial To The New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/icelandic-craft-evaded-by-british.html | ICELANDIC CRAFT EVADED BY BRITISH | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/italian-smuggling-discovered.html | Italian Smuggling Discovered | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/crotty-retorts-to-liberal-snub-accuses-party-of-violating-its.html | CROTTY RETORTS TO LIBERAL SNUB; Accuses Party of Violating its Principles in Denying Him Endorsement | True | By Leo Egan | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/bernard-bell-7i-ohurch-educator-canon-in-chicago-is-dead-critic-of.html | BERNARD BELL, 7i, OHURCH EDUCATOR; Canon in Chicago Is Dead-- Critic of SchoOl System in Country Was an Author | True | Special to The l'ew York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/dulles-sends-a-letter-to-folsom-dealing-with-condemned-negro.html | Dulles Sends a Letter to Folsom Dealing With Condemned Negro | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/norway-to-sell-bonds-files-for-15-million-offering-in-the-u-s.html | NORWAY TO SELL BONDS; Files for 15 Million Offering in the U. S. Market | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/suburbia-gets-drivein-supermarket.html | Suburbia Gets Drive-In Supermarket | True | Special to The New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/reuther-rejoins-parley-with-gm-uaw-chief-sees-progress-in-contract.html | REUTHER REJOINS PARLEY WITH G.M.; U.A.W. Chief Sees Progress in Contract Talks -- Big 3 Hit by New Walkouts Reuther Rejoins Parley at G.M.; New Walkouts Hit Big 3 Plants | True | By Damon Stetsonspecial To The New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/bonn-sets-maneuvers-army-exercises-next-week-will-involve-80000-men.html | BONN SETS MANEUVERS; Army Exercises Next Week Will Involve 80,000 Men | True | Special to The New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/trend-in-germany-efforts-toward-instilling-ideals-of-democracy.html | Trend in Germany; Efforts Toward Instilling Ideals of Democracy Described | True | GERHART H. SEGER. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/coast-wedding-today-for-suzanne-dupree.html | Coast Wedding Today For Suzanne Dupree | True | pecial to The New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/red-sox-trim-orioles-10-2.html | Red Sox Trim Orioles, 10 -- 2 | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/olmedo-of-peru-among-twelve-on-tentative-u-s-tennis-squad.html | Olmedo of Peru Among Twelve On Tentative U. S. Tennis Squad | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/mass-output-is-set-on-new-army-rifle.html | MASS OUTPUT IS SET ON NEW ARMY RIFLE | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/japan-to-inaugurate-metric-system-oct-1.html | Japan to Inaugurate Metric System Oct. 1 | True | Special to The New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/cabbie-picks-up-gems-30000-jewels-he-found-are-won-in-court-battle.html | CABBIE PICKS UP GEMS; $30,000 Jewels He Found Are Won in Court Battle | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/grains-are-dull-only-rye-is-firm-most-futures-off-fractions-in.html | GRAINS ARE DULL; ONLY RYE IS FIRM; Most Futures Off Fractions in Slack Trading -- Flour Shipments Heavy | True | | 1986-07-14 | RE0000298452 | B00000729989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/2-high-officials-elected-by-n-b-c.html | 2 High Officials Elected by N. B. C. | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/new-haven-trains-late-5-morning-runs-to-city-are-delayed-by-2.html | NEW HAVEN TRAINS LATE; 5 Morning Runs to City Are Delayed by 2 Accidents | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/clare-chester-i-guest-of-honor-at-dinner-dance-parents-fete.html | Clare Chester I Guest of Honor At Dinner Dance; Parents Fete Debutante at Round Hill Club Party in Greenwich | True | Special to The New York 'rimel. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/east-germany-asks-big-4-for-treaty.html | EAST GERMANY ASKS BIG 4 FOR TREATY | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/indonesian-army-curbs-4-parties-masjumi-and-other-antired-groups.html | INDONESIAN ARMY CURBS 4 PARTIES; Masjumi and Other Anti-Red Groups Banned in Areas Cleared of Rebels | True | By Bernard Kalbspecial To the New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/canada-files-u-s-accord.html | Canada Files U. S. Accord | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/supreme-state-council-is-in-session-in-peiping.html | Supreme State Council Is in Session in Peiping | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/wood-field-and-stream-trout-fishing-to-continue-in-southern-new.html | Wood, Field and Stream; Trout Fishing to Continue in Southern New York as General Season Ends | True | By John W. Randolph | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/topics.html | Topics | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/help-for-distillers-an-analysis-of-how-liquor-industry-will-benefit.html | Help for Distillers; An Analysis of How Liquor Industry Will Benefit From Excise Tax Changes | True | By James J. Nagle | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/robbers-kidnap-liquor-clerk.html | Robbers Kidnap Liquor Clerk | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/lets-face-the-issue.html | Let's Face the Issue | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/article-2-no-title-nautilus-skipper-sees-winter-trips.html | Article 2 -- No Title; NAUTILUS SKIPPER SEES WINTER TRIPS | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/record-of-congress-acclaimed-by-gore.html | RECORD OF CONGRESS ACCLAIMED BY GORE | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/uhl-munnell-score-in-lightning-regatta-but-cawthra-of-grosse-pt.html | Uhl, Munnell Score in Lightning Regatta But Cawthra of Grosse Pt. Leads Series | True | Special to The New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/adestaub.html | AdesTaub | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/cards-flood-armybound.html | Cards' Flood Army-Bound | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/zeckendorf-takes-commodore-hotel.html | ZECKENDORF TAKES COMMODORE HOTEL | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/40-acreage-rise-offered-in-cotton-grower-may-plant-more-than.html | 40% ACREAGE RISE OFFERED IN COTTON; Grower May Plant More Than Allotment, Accepting Lower Price Support | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/football-injury-kills-boy-11.html | Football Injury Kills Boy, 11 | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/roads-become-rivers-in-storm-in-britain.html | Roads Become Rivers In Storm in Britain | True | Special to The New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/mendesfrance-urges-rejection-of-constitution-brands-the-gaullist.html | MENDES-FRANCE URGES REJECTION OF CONSTITUTION; Brands the Gaullist Charter Anti-Democratic and Calls for United Opposition MENDES-FRANCE ASSAILS CHARTER | True | By Henry Giniger special To the New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/influenza-shots-urged-by-us-health-service.html | Influenza Shots Urged By U.S. Health Service | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/president-talks-to-rogers-today-on-racial-cases-parley-with.html | PRESIDENT TALKS TO ROGERS TODAY ON RACIAL CASES; Parley With Attorney General Will Scan 'Various' Suits on School Integration VACATION OFF FOR A DAY Eisenhower Flying to Capital for Education Conference -- To Meet With Hauge PRESIDENT TURNS TO RACIAL CASES | True | By Felix Belair Jr. special To the New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/liberty-equality-fraternity.html | Liberty, Equality, Fraternity | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/good-sense-termed-key-to-a-pleasant-romance.html | Good Sense Termed Key To a Pleasant Romance | True | By Dorothy Barclay | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/u-s-team-takes-golf-lead-canadian-squad-second-on-coast-u-s-scores.html | U. S. Team Takes Golf Lead; CANADIAN SQUAD SECOND ON COAST U. S. Scores 15 Points and Heads Dominion, Mexico in America's Cup Golf | True | By Lincoln A. Werden special To the New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/george-r-larie-will-marry-janet-e-whaley-on-oct-18.html | George R. Larie Will Marry Janet E. Whaley on Oct. 18 | True | SIClal to The New York Tlme. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/output-of-lumber-gained-last-week.html | OUTPUT OF LUMBER GAINED LAST WEEK | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/morocco-acts-on-tie-formally-applies-to-the-arab-league-for.html | MOROCCO ACTS ON TIE; Formally Applies to the Arab League for Membership | True | Special to The New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/excity-aide-sues-over-red-label-paul-j-kern-former-civil-service.html | EX-CITY AIDE SUES OVER 'RED' LABEL; Paul J. Kern, Former Civil Service Chief, Is Seeking $500,000 From Railroad | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/world-swim-mark-set-dutch-girls-4529-captures-400meter-medley-title.html | WORLD SWIM MARK SET; Dutch Girls' 4:52.9 Captures 400-Meter Medley Title | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/frederick-gillett-dies-ieditor-ofe.html | FREDERICK GILLETT DIES; IEditor of-e | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/scientist-tells-world-to-mind-own-space.html | Scientist Tells World To Mind Own Space | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/taiwan-maneuver-set-u-s-and-nationalist-chinese-marines-to-storm.html | TAIWAN MANEUVER SET; U. S. and Nationalist Chinese Marines to Storm Ashore | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/elizabeths-jobless-down.html | Elizabeth's Jobless Down | True | Special to The New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/ibanez-austerity-to-go-on.html | Ibanez' Austerity to Go On | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/s-e-c-witness-says-he-forged-a-note.html | S. E. C. WITNESS SAYS HE FORGED A NOTE | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/little-rock-irate-faubus-declares-he-terms-antiintegration-views.html | LITTLE ROCK IRATE, FAUBUS DECLARES; He Terms Anti-Integration Views Stronger Than '57 -- May Close High School | True | | 1986-07-14 | RE0000298452 | B00000729989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/city-to-welcome-new-ship-monday-the-brasil-is-coming-to-port-on.html | CITY TO WELCOME NEW SHIP MONDAY; The Brasil Is Coming to Port on Delivery Trip From Yard in Mississippi | True | By Werner Bamberger | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/japanese-may-help-india.html | Japanese May Help India | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/czech-soccer-coach-quits.html | Czech Soccer Coach Quits | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/senator-affirms-us-will-to-fight-smith-of-new-jersey-talks-on.html | SENATOR AFFIRMS U.S. WILL TO FIGHT; Smith of New Jersey Talks on Taiwan Strait Crisis After Seeing Dulles | True | By E. W. Kenworthyspecial To the New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/irving-w-cook.html | IRVING W. COOK | True | Special to The New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/43-girls-presented-at-darien-cotillion.html | 43 Girls Presented At Darien Cotillion | True | Special to The New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/jim-turnesa-shares-lead-with-souchak.html | JIM TURNESA SHARES LEAD WITH SOUCHAK | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/carloadings-set-new-high-for-58-but-revenue-freight-last-week-was.html | CARLOADINGS SET NEW HIGH FOR '58; But Revenue Freight Last Week Was 13.4% Below Level of Year Ago | True | Special to The New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/more-turkish-cabinet-shifts.html | More Turkish Cabinet Shifts | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/nashville-quiet-as-pupils-enroll-2d-year-of-integration-starts.html | NASHVILLE QUIET AS PUPILS ENROLL; 2d Year of Integration Starts Monday -- Calm Contrasts With Violence of 1957 | True | Special to The New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/paris-police-accused-sweden-protests-abuse-of-press-photographers.html | PARIS POLICE ACCUSED; Sweden Protests Abuse of Press Photographers | True | Special to The New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/furniture-device-takes-cue-from-morris-chair.html | Furniture Device Takes Cue From Morris Chair | True | By Rita Reif | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/rockefeller-picks-aide-for-campaign.html | ROCKEFELLER PICKS AIDE FOR CAMPAIGN | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/trucks-perform-at-hialeah-track-chrysler-shows-59-models-in.html | TRUCKS PERFORM AT HIALEAH TRACK; Chrysler Shows '59 Models in House-Building Skit -- Simca Line Previewed | True | By Joseph C. Ingrahamspecial To the New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/argentina-gets-dutch-loan.html | Argentina Gets Dutch Loan | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/frederick-j-gasdia.html | FREDERICK J. GASDIA | True | Special to The New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/wantagh-dog-is-victor-ch-blanart-bewitching-wins-in-scottish.html | WANTAGH DOG IS VICTOR; Ch. Blanart Bewitching Wins in Scottish Terrier Show | True | Special to The New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/liquor-tax-lags-collections-off-26734000-in-year-ended-june-30.html | LIQUOR TAX LAGS; Collections Off $26,734,000 in Year Ended June 30 | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/john-eisenhowers-register.html | John Eisenhowers Register | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/japan-rejects-red-claim.html | Japan Rejects Red Claim | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/antimalaria-parley-opens.html | Anti-Malaria Parley Opens | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/taiwan-reaction-stated.html | Taiwan Reaction Stated | True | Special to The New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/morris-ginn-53-deal-excommunist-was-ordered-deported-refused-by.html | MORRIS GINN, 53, DEAL; Ex-Communi'st Was Ordered Deported, Refused by Soviet | True | | 1986-07-14 | RE0000298452 | B00000729989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/space-suit-tested-navy-pilot-seeks-to-stay-in-chamber-72-hours.html | SPACE SUIT TESTED; Navy Pilot Seeks to Stay in Chamber 72 Hours | True | Special to The New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/eastwest-spat-leaves-berlin-reds-on-a-limb.html | East-West Spat Leaves Berlin Reds on a Limb | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/motel-fire-kills-family-of-4.html | Motel Fire Kills Family of 4 | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/u-s-bombers-in-spain-poised-to-take-to-air-in-15-minutes-specially.html | U. S. Bombers in Spain Poised To Take to Air in 15 Minutes; Specially Trained Crews Kept on Alert for Orders From Main Omaha Base -- Each Jet Has Assigned Target | True | By Benjamin Wellesspecial To the New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/mangum-expolice-aide-named-deputy-hospital-commissioner-resigned.html | Mangum, Ex-Police Aide, Named Deputy Hospital Commissioner; Resigned From Force After Reprimand -- New Position Approved by Mayor MANGUM IS NAMED TO HOSPITAL POST | True | By Leonard Ingalls | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/jobless-aid-down-in-state-7th-week-claims-total-drops-again-but.html | JOBLESS AID DOWN IN STATE 7TH WEEK; Claims Total Drops Again, but More Are Receiving Extended Benefits JOBLESS AID DOWN IN STATE 7TH WEEK | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/restaurant-unit-is-planned-here-seafare-chain-to-build-on-west-55th.html | RESTAURANT UNIT IS PLANNED HERE; Sea-Fare Chain to Build on West 55th Street -- Other Deals in Manhattan | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/balanchine-work-given-at-center-city-ballet-troupe-offers-pas-de.html | BALANCHINE WORK GIVEN AT CENTER; City Ballet Troupe Offers 'Pas de Dix,' With Patricia Wilde Scoring Triumph | True | By John Martin | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/7-hurt-in-atom-plant-blast.html | 7 Hurt in Atom Plant Blast | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/new-mixco-acts-on-encephalitis-guard-sent-to-las-cruces-as-3-die-in.html | NEW MIXCO ACTS ON ENCEPHALITIS; Guard Sent to Las Cruces as 3 Die in Outbreaks -- No Peril in New York | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/4story-building-sold-in-brooklyn-investor-buys-apartment-house-on.html | 4-STORY BUILDING SOLD IN BROOKLYN; Investor Buys Apartment House on Brighton 8th St. -- Other Deals Listed | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/sidelights-market-opening-for-rail-stock.html | Sidelights; Market Opening for Rail Stock? | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/city-opera-aide-to-marry.html | City Opera Aide to Marry | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/symington-notes-congress-flaws-asks-if-u-s-system-is-not-too.html | SYMINGTON NOTES CONGRESS FLAWS; Asks If U. S. System Is Not Too 'Cumbersome' to Cope With Worm Communism | True | Special to The New York Times | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/u-n-chief-ends-cairo-meetings-intensive-talks-on-mideast-peace.html | U. N. CHIEF ENDS CAIRO MEETINGS; Intensive Talks on Mideast Peace Called 'Useful,' but Wide Split Is Indicated | True | By Foster Halleyspecial To the New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/prison-for-attacker-man-who-shot-5-at-convent-gets-28-to-42-years.html | PRISON FOR ATTACKER; Man Who Shot 5 at Convent Gets 28 to 42 Years | True | Special to The New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/naval-stores.html | NAVAL STORES | True | | 1986-07-14 | RE0000298452 | B00000729989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/negro-pupils-win-point-in-virginia-federal-judge-tells-warren.html | NEGRO PUPILS WIN POINT IN VIRGINIA; Federal Judge Tells Warren County It Can't Bar Them From White High School | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/power-project-strike-ends.html | Power Project Strike Ends | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/polands-gypsies-stick-to-old-life-13-years-of-red-rule-fails-to.html | POLAND'S GYPSIES STICK TO OLD LIFE; 13 Years of Red Rule Fails to Change Habits -- Moving Caravan Remains Home | | By A. M. Rosenthalspecial to The New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/transport-news-and-notes-latin-tourist-gain-hailed-as-new-air.html | Transport News and Notes; Latin Tourist Gain Hailed as New Air Service Opens -- Port Activity Declines | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/car-crash-kills-priest-editor-and-college-chaplain-dies-in-south.html | CAR CRASH KILLS PRIEST; Editor and College Chaplain Dies in South Dakota | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/st-lawrence-power.html | St. Lawrence Power | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/caracas-leftists-meet-presidential-candidate-to-be-selected-on.html | CARACAS LEFTISTS MEET; Presidential Candidate to Be Selected on Unity Slate | | Special to The New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/power-short-on-hilltop-blows-a-glass-bubble.html | Power 'Short' on Hilltop Blows a Glass Bubble | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/spellman-gets-stamp-album.html | Spellman Gets Stamp Album | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/supreme-courts-language.html | Supreme Court's Language | True | E. C. WILLIAMS. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/raffaele-paolucci.html | RAFFAELE PAOLUCCI | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/saharans-rebuff-paris-reject-referendum-on-ties-urge-un-aid-to.html | SAHARANS REBUFF PARIS; Reject Referendum on Ties - Urge U.N. Aid to Freedom | | Special to The New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/swedish-train-crash-kills-5.html | Swedish Train Crash Kills 5 | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/meyer-hofstadter-contract-engineer.html | MEYER HOFSTADTER, CONTRACT ENGINEER | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/ford-dealers-in-court-washington-agencies-plead-not-guilty-to-price.html | FORD DEALERS IN COURT; Washington Agencies Plead Not Guilty to Price Fixing | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/jean-seberg-actress-wed.html | Jean Seberg, Actress, Wed | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/8-rise-in-car-output-scheduled-this-month.html | 8% Rise in Car Output Scheduled This Month | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/kelk-guides-international-boat-home-first-in-9-12mile-contest.html | Kelk Guides International Boat Home First in 9 1/2-Mile Contest | | By Michael Straussspecial To The New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/avisco-executives-promoted.html | Avisco Executives Promoted | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/4-u-s-jets-fly-to-denmark.html | 4 U. S. Jets Fly to Denmark | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/dislike-ku-klux-klan.html | Dislike Ku Klux Klan | | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/idun-25-takes-mile-at-belmont-dandy-blitzen-is-4-lengths-back-quill.html | IDUN, 2-5, TAKES MILE AT BELMONT; Dandy Blitzen Is 4 Lengths Back -- Quill Wins Dash -- Gallant Man Faces 7 | | By Joseph C. Nichols | 1986-07-14 | RE0000298452 | B00000729989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/gop-woos-new-voters-young-republican-unit-sets-fall-campaign.html | G.O.P. WOOS NEW VOTERS; Young Republican Unit Sets Fall Campaign Strategy | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/beverly-hanson-leads-shoots-3underpar-69-in-8500-dallas-open-golf.html | BEVERLY HANSON LEADS; Shoots 3-Under-Par 69 in $8,500 Dallas Open Golf | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/royal-affair-71-first-at-yonkers-wins-feature-as-long-shots.html | ROYAL AFFAIR, 7-1, FIRST AT YONKERS; Wins Feature as Long Shots Dominate Card -- Daily Double Pays $228.60 | True | Special to The New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/van-buren-pupils-remain-at-home-13-negroes-miss-classes-white.html | VAN BUREN PUPILS REMAIN AT HOME; 13 Negroes Miss Classes -- White Students Continue Boycott at School | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/commodities-up-a-bit-index-rose-to-863-thursday-from-862-on.html | COMMODITIES UP A BIT; Index Rose to 86.3 Thursday From 86.2 on Wednesday | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/soviet-says-peiping-is-right-on-quemoy-pravda-applauds-reds-quemoy.html | Soviet Says Peiping Is Right on Quemoy; PRAVDA APPLAUDS REDS' QUEMOY AIM | True | By William J. Jordenspecial To the New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/taiwan-acknowledges-need.html | Taiwan Acknowledges Need | True | Special to The New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/army-team-fires-best-rifle-score-soldiers-get-record-1475-points-to.html | ARMY TEAM FIRES BEST RIFLE SCORE; Soldiers Get Record 1,475 Points to Win National Honors at Camp Perry | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/patient-is-revived-after-heart-stops.html | PATIENT IS REVIVED AFTER HEART STOPS | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/savitt-and-flam-eliminated-in-tennis-last-americans-bow-in-round-of.html | Savitt and Flam Eliminated in Tennis --; LAST AMERICANS BOW IN ROUND OF 8 Anderson Sets Back Savitt by 18-16, 6-1,3-6, 6-3 -- Schmidt Routs Flam | True | By Allison Danzig | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/huff-paces-harvard.html | Huff Paces Harvard | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/wedding-is-held-for-miss-scheetz-and-exofficer-wellesleyalumnabride.html | Wedding Is Held For Miss Scheetz And Ex-Officer; WellesleyAlumnaBride in Pittsburgh Church of Robert Todd Jr. | True | I SDecial to The New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/georgia-vote-aide-says-he-knew-rejected-negroes-held-degrees.html | Georgia Vote Aide Says He Knew Rejected Negroes Held Degrees; NEGROES' DEGREES KNOWN TO AIDE | True | By Claude Sittonspecial To the New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/revolving-circular-bed-includes-a-night-table-and-two-chairs-by.html | Revolving, Circular Bed Includes A Night Table and Two Chairs; By Turning Crank Each Day, One Can Postpone Sag -- Space Vehicle Test Tool Wins Patent VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To the New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/new-u-s-adviser-on-quemoy.html | New U. S. Adviser on Quemoy | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/taiwan-lists-typhoon-toll.html | Taiwan Lists Typhoon Toll | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1986-07-14 | RE0000298452 | B00000729989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/role-in-new-play-for-miss-stickney-actress-will-be-star-of-her-own.html | ROLE IN NEW PLAY FOR MISS STICKNEY; Actress Will Be Star of Her Own Vehicle on Millay -Aid on Strike Offered | True | By Louis Calta | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/fingold-post-unfilled-massachusetts-legislature-delays-interim.html | FINGOLD POST UNFILLED; Massachusetts Legislature Delays Interim Election | True | Special to The New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/marietta-dunston-wed-to-a-donald-moskin.html | Marietta Dunston Wed To A. Donald Moskin | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/57-young-women-bow-in-westchester.html | 57 Young Women Bow in Westchester | True | Special to The New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/stock-is-suspended-jacobus-mining-shares-frozen-in-toronto-pending.html | STOCK IS SUSPENDED; Jacobus Mining Shares Frozen in Toronto, Pending Inquiry | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/kinnanpollard.html | Kinnan--Pollard | True | Soecial to The Ngw York Timt. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/miss-onthank-becomes-bride-in-greenwich-escorted-by-her-father-at.html | Miss Onthank Becomes Bride In Greenwich; Escorted by Her Father at Marriage to Bruce Ordway Hutchinson | True | Spedtl to The New York Tlel. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/pilots-sign-pacts-c0vering-90-ships-union-negotiating-now-with-20.html | PILOTS SIGN PACTS COVERING 90 SHIPS; Union Negotiating Now With 20 Companies -- No Break in Talks With Institute | True | By Edward A. Morrow | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/miss-helen-kragbak-to-wed-in-october.html | Miss Helen Kragbak To Wed in October | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/mr-allen-on-chinese-goodwill.html | Mr. Allen on Chinese Goodwill | True | GEORGE V. ALLEN. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/claims-decline-in-u-s.html | Claims Decline in U. S. | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/11-die-in-brazil-crash.html | 11 DIE IN BRAZIL CRASH | True | Airliner With 45 Aboard Falls Going In for Landing | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/20700314-jersey-surplus.html | $20,700,314 Jersey Surplus | True | Special to The New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/quarterback-has-virus.html | Quarterback Has Virus | True | Special to The New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/albert-gritzner.html | ALBERT GRITZNER | True | Svedal to The New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/norfolk-puts-off-integration-move.html | NORFOLK PUTS OFF INTEGRATION MOVE | True | Special to The New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/drop-in-demand-for-edible-oils-drives-prices-to-twoyear-low-taste.html | Drop in Demand for Edible Oils Drives Prices to Two-Year Low; TASTE FLAGGING FOR EDIBLE OILS | True | By George Auerbach | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/books-of-the-times.html | Books of The Times | True | By Herbert Mitgang | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/market-cautious-in-far-east-crisis-average-off-04-to-32003-turnover.html | MARKET CAUTIOUS IN FAR EAST CRISIS; Average Off .04 to 320.03 -- Turnover Declines to 2,521,010 Shares WESTERN UNION SPURTS Kroger, Kodak, Richfield Oil and Kern County Strong -- Motors Depressed | True | By Burton Crane | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/indictment-accuses-exkansas-city-aide.html | INDICTMENT ACCUSES EX-KANSAS CITY AIDE | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/henley-l-zucker.html | HENlEY L. Z'UCKER | True | Special to The New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/quemoy-blockade-by-chinese-reds-found-effective-no-major-troop-or.html | QUEMOY BLOCKADE BY CHINESE REDS FOUND EFFECTIVE; No Major Troop or Supply Runs Completed Since Current Drive Began TAIWAN NAVY ACCUSED Some Army Men Question Its Effort -- Taipei May Ask 7th Fleet's Help School and Hospital on Quemoy Are Among Buildings Damaged in Heavy Shelling by Chinese Communists Blockade of Quemoy Effective; Taiwan Army Men Blame Navy | | By Greg MacGregorspecial To the New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/argentine-students-riot.html | Argentine Students Riot | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/leaders-of-italy-will-join-meany-in-tribute-to-luigi-antonini-at-75.html | Leaders of Italy Will Join Meany In Tribute to Luigi Antonini at 75; Official of Garment Union Will Be Hailed Today in Special Broadcast | | By Ralph Katz | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/rhodesia-china-map-trade.html | Rhodesia, China Map Trade | True | Special to The New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/gelberlevine.html | Gelber--Levine | True | Special to The New York TImL. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/old-colony-cuts-runs-new-haven-unit-ends-trips-to-3-massachusetts.html | OLD COLONY CUTS RUNS; New Haven Unit Ends Trips to 3 Massachusetts Cities | True | Special to The New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/pirates-sign-collegian.html | Pirates Sign Collegian | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/bond-sale-put-off-by-bergen-county-sewer-agency-seeks-bank-loan.html | BOND SALE PUT OFF BY BERGEN COUNTY; Sewer Agency Seeks Bank Loan Instead -- Stillwater Markets Power Issue | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/sheppard-loses-plea-chief-justice-of-ohio-denies-move-to-free.html | SHEPPARD LOSES PLEA; Chief Justice of Ohio Denies Move to Free Osteopath | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/cavanagh-scored-by-industry-unit-commerce-group-retorts-to-his.html | CAVANAGH SCORED BY INDUSTRY UNIT; Commerce Group Retorts to His Charge of Obstructing Fire-Safety Measures | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/old-broome-street-tabernacle-yields-its-cornerstone.html | Old Broome Street Tabernacle Yields Its Cornerstone | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/music-notes.html | MUSIC NOTES | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/ellen-maytag-bride-of-maurice-d-egger.html | Ellen Maytag Bride Of Maurice D. Egger | True | Special to The New York Tim. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/synagogue-to-be-dedicated.html | Synagogue to Be Dedicated | True | Special to The New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/mistake-weighed-in-doctors-murder.html | 'MISTAKE' WEIGHED IN DOCTOR'S MURDER | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/hurley-issues-warning-holds-it-suicidal-to-commit-army-to-china.html | HURLEY ISSUES WARNING; Holds It Suicidal to Commit Army to China Mainland | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/new-clash-in-cyprus-rebel-unit-attacks-british-foot-flies-to-london.html | NEW CLASH IN CYPRUS; Rebel Unit Attacks British -- Foot Flies to London | True | | 1986-07-14 | RE0000298452 | B00000729989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/a-dotto-winner-says-she-got-aid-housewife-tells-prosecutor-of.html | A 'DOTTO' WINNER SAYS SHE GOT AID; Housewife Tells Prosecutor of Indirect Help Any but an 'Idiot' Could Follow | True | By John P. Shanley | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/inventory-cuts-continue-steady-decline-for-manufacturing-and-trade.html | INVENTORY CUTS CONTINUE STEADY; Decline for Manufacturing and Trade in July Same as Reduced June Rate RETAIL SALES INCREASE Preliminary Figure Revised to '58 Peak -- Carloadings Also at Year's High | True | Special to The New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/britain-tackling-riot-exploiters-butler-scores-extremists-who-fan.html | BRITAIN TACKLING RIOT EXPLOITERS; Butler Scores Extremists Who Fan Racial Discord -- Mosley Group Indicated | True | Special to The New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/u-n-police-urged-by-asian-editors-group-at-columbia-seminar-says.html | U. N. POLICE URGED BY ASIAN EDITORS; Group at Columbia Seminar Says China Crisis Shows Need of Peace Force | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/business-man-said-to-hold-high-ideals.html | BUSINESS MAN SAID TO HOLD HIGH IDEALS | True | Special to The New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/george-a-petersen.html | GEORGE A. PETERSEN | True | special to The New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/village-station-is-kennedy-goal-police-head-tells-civic-group-of.html | 'VILLAGE' STATION IS KENNEDY GOAL; Police Head Tells Civic Group of Plan as They Protest Mercer Street Closing | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/toynbee-warns-against-genocide-urges-at-harvard-dinner-new-world.html | TOYNBEE WARNS AGAINST GENOCIDE; Urges at Harvard Dinner New World Government as Need to Prevent It | True | By Russell Porterspecial To the New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/debut-is-made-by-miss-foshan-in-port-chester-feted-at-supper-dance.html | Debut Is Made By Miss FoshaN In Port Chester; Feted at Supper Dance -- Miss Susan Gates Honored at Party | True | Special to The New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/law-fraternity-elects.html | Law Fraternity Elects | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/mclellan-scores-court-on-schools-integration-ruling-is-illegal-he.html | M'CLELLAN SCORES COURT ON SCHOOLS; Integration Ruling Is Illegal, He Tells Arkansas Parley -- Also Assails Truman | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/charles-j-cocks.html | CHARLES J. COCKS | True | Special to The New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/lulu-glaser-is-dead-musicalcomedy-star-at-turn-of-century-was-84.html | LULU GLASER IS DEAD; Musical-Comedy Star at Turn of Century Was '84 | True | peel] to The New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/white-sox-defeat-indians-43-chicago-3run-seventh-beats-score-relief.html | White Sox Defeat Indians, 4-3;; Chicago 3-Run Seventh Beats Score, Relief Pitcher -- Red Sox Triumph | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/jet-tests-rocket-fires-airtoground-vehicle-over-cape-canaveral.html | JET TESTS ROCKET; Fires Air-to-Ground Vehicle Over Cape Canaveral | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/brooklyn-youth-drowns.html | Brooklyn Youth Drowns | True | | 1986-07-14 | RE0000298452 | B00000729989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/new-home-ready-for-misericordia-spellman-to-bless-hospital-in-bronx.html | NEW HOME READY FOR MISERICORDIA; Spellman to Bless Hospital in Bronx Tomorrow With Aid of Three Bishops | True | By George Dugan | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/mrs-edward-goldsteini.html | MRS. EDWARD GOLDSTEINI | True | Specie te The New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/inland-steel-strike-ends.html | Inland Steel Strike Ends | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/aid-by-president-seen-hell-help-california-race-g-o-p-leader-says.html | AID BY PRESIDENT SEEN; He'll Help California Race, G. O. P. Leader Says | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/elliott-captures-1500meter-run-australian-quits-racing-for-6-months.html | ELLIOTT CAPTURES 1,500-METER RUN; Australian Quits Racing for 6 Months After Winning in 3:37.4 at Oslo Meet | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/court-candidate-named-suffolk-gop-leaders-pick-tasker-to-replace.html | COURT CANDIDATE NAMED; Suffolk G.O.P. Leaders Pick Tasker to Replace Munder | True | Special to The New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/big-rise-expected-in-capital-issues-sears-to-lead-list-rise-is.html | Big Rise Expected In Capital Issues; Sears to Lead List; RISE IS EXPECTED IN CAPITAL ISSUES | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/cedar-grove-marks-anniversary-today.html | CEDAR GROVE MARKS ANNIVERSARY TODAY | True | Special to The New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/health-aide-appointed.html | Health Aide Appointed | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/65apartment-unit-sold-in-forest-hills.html | 65-APARTMENT UNIT SOLD IN FOREST HILLS | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/red-bases-would-be-bombed.html | Red Bases Would Be Bombed | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/paper-in-detroit-is-suing-strikers-the-free-press-asks-million.html | PAPER IN DETROIT IS SUING STRIKERS; The Free Press Asks Million Damages From Printing Pressmen's Local | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/rotz-rides-4-randall-winners.html | Rotz Rides 4 Randall Winners | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/u-s-rider-shares-horse-show-prize-steinkraus-and-germanys-winkler-s.html | U. S. RIDER SHARES HORSE SHOW PRIZE; Steinkraus and Germany's Winkler Still Deadlocked After Four Jump-Offs | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/barney-baker-has-relapse.html | Barney Baker Has Relapse | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/anne-jeffreys-has-son.html | Anne Jeffreys Has Son | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/airlines-set-tariff-talks.html | Airlines Set Tariff Talks | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/tal-wins-a-match-then-plays-draw-to-lead-in-chess.html | Tal Wins a Match Then Plays Draw To Lead in Chess | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/senators-down-yanks-in-ninth-inning-as-duren-walks-3-runs-across.html | Senators Down Yanks in Ninth Inning as Duren Walks 3 Runs Across Plate; PEARSON'S DRIVE AIDS 6-3 VICTORY 2-Run Homer in Sixth Helps Senators Down Yankees -- Sievers Belts 35th | True | By John Drebinger | 1986-07-14 | RE0000298452 | B00000729989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/2nation-ceremony-starts-st-lawrence-power-flow-state-power-unit-put.html | 2-Nation Ceremony Starts St. Lawrence Power Flow; STATE POWER UNIT PUT IN OPERATION | True | By Warren Weaver Jr.special To the New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/telephone-union-signs-pact.html | Telephone Union Signs Pact | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/east-and-west-scientists-note-similarity-in-nuclear-research-geneva.html | East and West Scientists Note Similarity in Nuclear Research; Geneva Conferees Conclude First Phase of Their Exchange of Information -Periodic Meetings Suggested | True | By John W. Finneyspecial To the New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/defining-the-courts-role-its-interpretive-function-in-relation-to.html | Defining the Court's Role; Its Interpretive Function in Relation to Lawmaking Discussed | | NORMAN BOARDMAN. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/shifts-irregular-for-commodities-evening-of-positions-before.html | SHIFTS IRREGULAR FOR COMMODITIES; Evening of Positions Before Week-End Accounts for Most Trading | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/primary-prices-steady-in-week-index-at-1187-of-194749-level-meat.html | PRIMARY PRICES STEADY IN WEEK; Index at 118.7% of 1947-49 Level -- Meat Component Shows Another Fall | True | Special To The New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/theobald-backs-principals-power-extends-right-to-suspend-problem.html | THEOBALD BACKS PRINCIPALS POWER; Extends Right to Suspend Problem Pupils -- Policy to Be Studied Anew '700' SCHOOLS SHIFTED Designation Is Changed to '600' and Two of Them Are Being Relocated | True | By Leonard Buder | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/complexion-aid-bows.html | Complexion Aid Bows | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/william-b-forney-jr.html | WILLIAM B. FORNEY JR. | True | Special to The New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/dr-king-fined-14-official-pays-bill-montgomery-aide-says-he-acted.html | DR. KING FINED $14; OFFICIAL PAYS BILL; Montgomery Aide Says He Acted to Prevent Negro's Jailing as a 'Martyr' | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/childrens-discovery-of-nature-depicted-in-musuem-photo-display.html | Children's Discovery of Nature Depicted in Musuem Photo Display | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/joan-scher-married.html | Joan Scher Married | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/britain-is-vexed-by-peiping-claims-shares-u-s-concern-over-offshore.html | BRITAIN IS VEXED BY PEIPING CLAIMS; Shares U. S. Concern Over Offshore Isles and Rejects Reds' 12-Mile Limit | True | By Drew Middletonspecial To the New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/the-marshall-plan-anniversary.html | The Marshall Plan Anniversary | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/edward-glosten-retired-aiml-navy-reserve-officer-served-in-both.html | EDWARD GLOSTEN, RETIRED AIJMIL; Navy Reserve Officer Served in Both World WarsmWas Aide of Maritime College | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/vim-outsails-columbia-in-cup-trial-matthews-yacht-10-seconds-ahead.html | Vim Outsails Columbia in Cup Trial; MATTHEWS YACHT 10 SECONDS AHEAD Vim Barely Beats Columbia to Keep America's Cup Defense Hopes Alive | True | By John Rendelspecial To the New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/to-educate-adults-republican-opposition-to-state-aid-for-program.html | To Educate Adults; Republican Opposition to State Aid for Program Charged | True | JOHN T. SATRIALE, | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/grand-central-names-a-new-station-master.html | Grand Central Names A New Station Master | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/buc-clout-in-10th-trips-braves-10-30319-see-virdons-homer-put.html | BUC CLOUT IN 10TH TRIPS BRAVES, 1-0; 30,319 See Virdon's Homer Put Pirates in Tie for 2d Place -- Redlegs Victors | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/pollen-count.html | Pollen Count | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/copies-of-new-styles-from-paris-to-be-available-here-next-week.html | Copies of New Styles From Paris To Be Available Here Next Week | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/dr-nathan-foot-pathologist-dies-cornell-professor-emeritus-was.html | DR. NATHAN FOOT, PATHOLOGIST, DIES; Cornell Professor. Emeritus Was Surgical Consultant at New Yore Hospital | True | Special to The New York Times | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/shop-talk-stoles-coming-back-into-favor-here.html | Shop Talk; Stoles Coming Back Into Favor Here | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/physicists-add-to-store-of-a-manmade-element.html | Physicists Add to Store Of a Man-Made Element | True | Special to The New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/mrs-freeman-duo-is-first-with-153-mrs-weinsier-helps-take-mackie.html | MRS. FREEMAN DUO IS FIRST WITH 153; Mrs. Weinsier Helps Take Mackie Golf Tourney by Stroke at Leewood | True | Special to The New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/gadget-for-eye-beauty.html | Gadget for Eye Beauty | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/redlegs-beat-phils-8-4.html | Redlegs Beat Phils, 8 -- 4 | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/britons-push-bid-on-nationalizing-trade-groups-asks-nation-to-take.html | BRITON'S PUSH BID ON NATIONALIZING; Trade Groups Asks Nation to Take Over Key Parts of Engineering Industry | True | Special to The New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/alessandri-tops-chilean-election-rightistliberal-is-short-of.html | ALESSANDRI TOPS CHILEAN ELECTION; Rightist-Liberal Is Short of Presidential Majority -- Choice Goes to Congress ALESSANDRI TOPS CHILEAN ELECTION | | By Juan de Onisspecial To the New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/kasper-loses-vote-bid-tennessee-county-bars-him-from-registering.html | KASPER LOSES VOTE BID; Tennessee County Bars Him From Registering | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/the-age-of-the-jet.html | The Age of the Jet | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/2-die-in-chilean-earthquakes.html | 2 Die in Chilean Earthquakes | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/gulf-storm-moves-on-coast-of-texas.html | GULF STORM MOVES ON COAST OF TEXAS | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/jack-victor.html | JACK VICTOR | True | Special to The New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/u-n-technical-aide-named.html | U. N. Technical Aide Named | True | Special to The New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/books-authors.html | Books -- Authors | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/radiation-peril-to-brain-is-seen-soviet-scientists-declare-even.html | RADIATION PERIL TO BRAIN IS SEEN; Soviet Scientists Declare Even Small Doses Can Cause Disorders | True | By John Hillabyspecial To the New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/fowler-and-andreotti-elected.html | Fowler and Andreotti Elected | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/driver-dies-in-crash-4-new-yorkers-among-8-hurt-in-massachusetts.html | DRIVER DIES IN CRASH; 4 New Yorkers Among 8 Hurt in Massachusetts Collision | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/milan-fans-cheer-victor-weeping-for-ring-loser.html | Milan Fans Cheer Victor Weeping for Ring Loser | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/marilyn-0diome-is-attended-by-7-at-her-wedding-married-at-church-n.html | Marilyn 0diome Is Attended by 7 At Her Wedding Married at Church n Gladwyne, Pa., to Thomas Harvey Jr. | True | Special to The New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/britons-score-u-s-tv-trades-union-congress-votes-condemnatory.html | BRITONS SCORE U. S. TV; Trades Union Congress Votes Condemnatory Resolution | True | Special to The New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/moves-are-mixed-on-cotton-board-futures-close-down-4-points-to-up-3.html | MOVES ARE MIXED ON COTTON BOARD; Futures Close Down 4 Points to Up 3 -- Old Crop Is Bought by the Trade | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/dodgers-down-cards-21.html | Dodgers Down Cards, 2-1 | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/child-shelter-opened-mental-health-facility-for-bergen-county.html | CHILD SHELTER OPENED; Mental Health Facility for Bergen County Dedicated | True | Special to The New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/lawyers-propose-u-n-peace-force-report-to-meeting-here-of.html | LAWYERS PROPOSE U. N. 'PEACE FORCE'; Report to Meeting Here of International Group Calls for Permanent Unit | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/bad-news-from-south-africa.html | Bad News From South Africa | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/stansbury-no-1-princeton-end-quits-team-because-of-injury-junior.html | Stansbury, No. 1 Princeton End, Quits Team Because of Injury; Junior Hurt in 1957 Dartmouth Game -- Columbia's Dick Donelli Taken III -- Cornell Coach Hails Nicolletti | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/aid-basis-opposed.html | Aid Basis Opposed | True | HARRISON G. OTIS, | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/dedication-in-darien-congregational-school-and-chapel-to-be-opened.html | DEDICATION IN DARIEN; Congregational School and Chapel to Be Opened | True | Special to The New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/mother-of-lanny-ross-dies.html | Mother of Lanny Ross Dies | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/parker-named-to-post-of-lord-chief-justice.html | Parker Named to Post Of Lord Chief Justice | True | Special to The New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/dividend-news.html | DIVIDEND NEWS | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/malaya-warns-japan-tin-producers-see-battle-over-soviet-dumping.html | MALAYA WARNS JAPAN; Tin Producers See Battle Over Soviet Dumping | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/miss-adkins-names-assistant.html | Miss Adkins Names Assistant | True | Special to The New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/f-c-c-gets-new-counsel.html | F. C. C. Gets New Counsel | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/ottawa-releases-russavage.html | Ottawa Releases Russavage | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/monkey-loose-5-hours-recaptured.html | Monkey, Loose 5 Hours, Recaptured | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/the-music-waltzed-off-but-the-band-played-on.html | The Music Waltzed Off But the Band Played On | True | | 1986-07-14 | RE0000298452 | B00000729989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/simpsonsears-reports-profit-canadian-mail-order-and-retail-chain.html | SIMPSON-SEARS REPORTS PROFIT; Canadian Mail Order and Retail Chain Has Net of $1,109,202 in 21 Weeks COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/ryan-leads-sleeth-in-comet-yachting.html | RYAN LEADS SLEETH IN COMET YACHTING | True | Special to The New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/rights-bill-offered-diefenbaker-files-measure-in-canadian-house.html | RIGHTS BILL OFFERED; Diefenbaker Files Measure in Canadian House | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/giltedges-lead-london-decline-far-east-tension-and-fall-in-pound-to.html | GILT-EDGES LEAD LONDON DECLINE; Far East Tension and Fall in Pound to Below $2.80 Are Major Factors | True | Special to The New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/basilio-stops-aragon-in-8th-round-on-coast-in-bid-for-robinson.html | Basilio Stops Aragon in 8th Round on Coast in Bid for Robinson Rematch; REFEREE STEPS IN TO PROTECT LOSER Basilio Opens Comeback by Battering Aragon Before 22,000 at Los Angeles | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/catholics-urged-suasion-not-law-commonweal-asserts-birth-control.html | CATHOLICS URGED: SUASION, NOT LAW; Commonweal Asserts Birth Control Should Not Be Fought by Legislation | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/writer-defies-house-subpoena-to-testify-at-jersey-red-inquiry-he.html | Writer Defies House Subpoena To Testify at Jersey Red Inquiry; He Challenges Its Authority and Faces Citation for Contempt of Congress | True | By Milton Honigspecial To the New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/william-j-mspedon.html | WILLIAM J. M'SPEDON | True | Special to The New York TIm. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/30-more-test-days-allowed-707-jet-port-authority-grants-pan.html | 30 MORE TEST DAYS ALLOWED '707 JET; Port Authority Grants Pan American New Permit for Boeing Flights PREVIOUS BANS EASED Night Take-Offs and Bigger Loads Are Approved for Idlewild Operations | True | By Richard Witkin | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/james-v-leoneti.html | JAMES V. LEONETT | True | Special to The New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/air-force-delays-moon-rocket-shot-second-lunar-probe-firing-put-off.html | AIR FORCE DELAYS MOON ROCKET SHOT; Second Lunar Probe Firing Put Off at Least a Month Without an Explanation | True | Special to The New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/antisecrecy-law-invoked-in-razing-plant-doomed-under-urban-renewal.html | ANTI-SECRECY LAW INVOKED IN RAZING; Plant Doomed Under Urban Renewal Plan Demands Norwalk Open Files | True | Special to The New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/adams-stay-indicated-white-house-intimates-aide-will-continue-in.html | ADAMS' STAY INDICATED; White House Intimates Aide Will Continue in Job | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/eight-in-rumania-reported-executed.html | EIGHT IN RUMANIA REPORTED EXECUTED | True | Dispatch of The Times, London. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/mrs-nancy-hardy-rewed.html | Mrs. Nancy Hardy Rewed | True | pecta! to The New Ye, rk TIme, | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/pipeline-names-officer.html | Pipeline Names Officer | True | | 1986-07-14 | RE0000298452 | B00000729989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/boy-court-aided-is-found-guilty-held-in-forgery-9-months-after.html | BOY COURT AIDED IS FOUND GUILTY; Held in Forgery 9 Months After Judge Helped Get Treatment for Hand | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/hearing-delayed-on-dock-inquiry-sept-17-is-set-for-action-on-right.html | HEARING DELAYED ON DOCK INQUIRY; Sept. 17 Is Set for Action on Right to Subpoena Books of Pier Union Locals | True | By Jacques Nevard | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/food-news-on-whetting-an-appetite.html | Food News: On Whetting An Appetite | True | By Mayburn Koss | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/state-acts-to-find-rabies-case-link.html | STATE ACTS TO FIND RABIES CASE LINK | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/col-lawton-jordan.html | COL. LAWTON JORDAN | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/lebanese-rebels-close-radios-business-in-the-capital-improves.html | Lebanese Rebels Close Radios; Business in the Capital Improves; REBELS IN BEIRUT SHUT FOUR RADIOS | True | By Sam Pope Brewerspecial To the New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/500-groups-file-for-bingo.html | 500 Groups File for Bingo | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/nehru-aide-favors-loans-not-grants.html | NEHRU AIDE FAVORS LOANS, NOT GRANTS | True | Special to The New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/herter-envisages-red-plan.html | Herter Envisages Red Plan | True | Special to The New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/astronomer-18-named-youth-to-go-with-us-group-to-view-eclipse-of.html | ASTRONOMER, 18, NAMED; Youth to Go With U.S. Group to View Eclipse of Sun | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/belafonte-sings-at-brussels-fair-offers-a-3part-program-oratorio-by.html | BELAFONTE SINGS AT BRUSSELS FAIR; Offers a 3-Part Program - Oratorio by Frank Martin of Switzerland Heard | True | By Howard Taubmanspecial To the New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/hoffman-eclipse-discuss-a-merger-heads-of-both-companies-meet.html | HOFFMAN, ECLIPSE DISCUSS A MERGER; Heads of Both Companies Meet -- Directors Will Talk About Terms COMPANIES PLAN SALES, MERGERS | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/frederick-igl-stewart-is-dead-at-73-i-former-vice-president-of.html | Frederick Igl. Stewart Is Dead at 73; I Former Vice President of Cineeo Press] | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/petroleum-stocks-drop.html | Petroleum Stocks Drop | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/power-cut-on-bmt-line-brighton-beach-cars-halted-25-minutes-by.html | POWER CUT ON BMT LINE; Brighton Beach Cars Halted 25 Minutes by Short Circuit | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/canned-alarm-clocks-are-put-on-sale-here.html | Canned Alarm Clocks Are Put on Sale Here | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/weightless-facts-russian-says-dogs-breathing-soon-was-normal-again.html | 'WEIGHTLESS FACTS; Russian Says Dogs' Breathing Soon Was Normal Again | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/chilean-industrialist-jorge-alessandri.html | Chilean Industrialist; Jorge Alessandri | True | Special to The New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/spinnaker-sheet-troubles-loser-gear-failure-on-columbia-held-costly.html | SPINNAKER SHEET TROUBLES LOSER; Gear Failure on Columbia Held Costly to 12-Meter in Trial Against Vim | True | By Joseph M. Sheehanspecial To the New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/corduroy-takes-on-fresh-significance.html | Corduroy Takes On Fresh Significance | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/arts-festival-today-berkshire-center-in-lenox-to-hold-benefit-event.html | ARTS FESTIVAL TODAY; Berkshire Center in Lenox to Hold Benefit Event | True | Special to The New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/barbara-jane-gimpel-is-engaged-to-marry.html | Barbara Jane Gimpel Is Engaged to Marry | True | special to The New York Times. | 1986-07-14 | RE0000298452 | B00000729989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/tigers-win-41-from-athletics-foytack-pitches-5hitter-and-detroit.html | Tigers Win, 4-1, From Athletics; Foytack Pitches 5-Hitter and Detroit Settles Issue in First With 3 Tallies | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-06 | 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1986-07-14 | RE0000298452 | B00000729989 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/beekmanitaylor.html | BeekmaniTaylor | True | special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/bus-passenger-dies-in-fall.html | Bus Passenger Dies in Fall | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/rockland-county.html | Rockland County | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/private-marshall-plan-in-action-u-s-concern-trains-its-european.html | Private Marshall Plan in Action; U. S. Concern Trains Its European Staff in U. S. Methods | True | By Alexander R. Hammer | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/sherrills-post-stirs-rivalries-six-nominees-in-prospect-to-succeed.html | SHERRILL'S POST STIRS RIVALRIES; Six Nominees in Prospect to Succeed Retiring Head of Episcopal Church | True | By George Dugan | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/japan-vs-korea-wrangle-over-korean-treasures-develops.html | JAPAN VS. KOREA; Wrangle Over Korean Treasures Develops | True | By Roy Falk | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/anopheles-aedes-and-culex-they-are-mosquitos-and-whether-you-belong.html | Anopheles, Aedes and Culex; They are mosquitos, and whether you belong to the slap or don't slap school, you're in for more of their blood-letting. | True | By Jerome Beatty Jr. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/south-africa-seeks-invest.html | South Africa Seeks Invest | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/modern-grinders-ease-tree-stump-problem.html | MODERN GRINDERS EASE TREE STUMP PROBLEM | True | By M. W. Staples | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/prqfsoerville-of-nyu-is-dead-t-ounde-of-department-of-dr-arns-tf-art.html | PRQFSOERVILLE OF N.Y.U. IS DEAD; t ounde of :Department of '! Dr ams. tf Art Organized Shakesp. eare Company, | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/cohoes-takes-sysonby-senators-crush-yanks-83-gallant-man-5th.html | COHOES TAKES SYSONBY; SENATORS CRUSH YANKS, 8-3; GALLANT MAN 5TH | True | By Joseph C. Nichols | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/russian-sandman.html | RUSSIAN SANDMAN | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/positions-unchanged.html | POSITIONS UNCHANGED | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/anita-loen-is-married-here-to-c-rstafford-she-has-6-attendants-at.html | Anita Loe'n; 'Is Married Here To C. R.:Stafford '|; She Has 6' Attendants, at Their Wedding in, St. Ignatius Loyola's | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/everyone-rides-on-maersk-pier-scooters-lift-trucks-and-electric.html | EVERYONE RIDES ON MAERSK PIER; Scooters, Lift Trucks and Electric Carts Flit About Huge Brooklyn Terminal | True | By Arthur H. Richter | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/booklet-on-strokes-information-and-advice-is-offered-patients.html | BOOKLET ON STROKES; Information and Advice Is Offered Patients' Families | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/stores-set-at-kings-bay.html | Stores Set at Kings Bay | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/sharon-flynn-is-bride.html | Sharon Flynn Is Bride | True | | 1986-07-14 | RE0000298460 | B00000731863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/exotic-creatures-impaled-esmond-in-india-by-r-prawer-jhabvala-269.html | Exotic Creatures Impaled; ESMOND IN INDIA. By R. Prawer Jhabvala. 269 pp. New York: W. W. Norton & Co. $3.95. | | C. HARTLY GRATTAN. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/some-comment-in-brief-on-new-lp-disks.html | SOME COMMENT IN BRIEF ON NEW LP DISKS | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/integration-from-north-and-south.html | INTEGRATION -- FROM NORTH AND SOUTH | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/joan-apgar-affianced.html | Joan Apgar Affianced | True | Special to The New York 'Imms. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/miss-mary-harris-prospective-bride.html | Miss Mary Harris Prospective Bride | True | Special to 'ne New' York m. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/luders-sloop-scores-takes-3d-race-in-commodore-whitmore-series-on.html | LUDERS' SLOOP SCORES; Takes 3d Race in Commodore Whitmore Series on Sound | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/cultural-group-will-welcome-local-chapter-national-committee-for.html | Cultural Group Will Welcome Local Chapter; National Committee for Musical Arts to Give Dinner Wednesday | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/goldrose.html | Gold--Rose | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/sitka-cathedral-in-need-of-help-1858-landmark-of-imperial-russia-is.html | SITKA CATHEDRAL IN NEED OF HELP; 1858 Landmark of Imperial Russia Is Bowing to Time -- Holds Treasures | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/mrs-m-l-strong-has-son.html | Mrs. M. L. Strong Has Son | True | lpedal to The New York TIme, | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/topics.html | Topics | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/high-school-uses-a-portable-room-towson-md-unit-serving-30-pupils.html | HIGH SCHOOL USES A PORTABLE ROOM; Towson, Md., Unit Serving 30 Pupils -- Sections Can Be Shifted in 3 Days | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/tva-bonds-proposed-aide-says-congress-should-not-finance-expansion.html | T.V.A. BONDS PROPOSED; Aide Says Congress Should Not Finance Expansion | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/schwartzmarch-.html | SchwartzMarch [ | True | Sgpclal to Th'e New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/german-synagogue-to-open.html | German Synagogue to Open | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/academy-of-music-maps-centennial-brooklyn-landmark-plans-many.html | ACADEMY OF MUSIC MAPS CENTENNIAL; Brooklyn Landmark Plans Many Cultural Events to Celebrate Season | True | By Gerd Wilcke | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/nehru-seeks-aid-in-food-shortage-calls-in-opposition-chiefs-to-find.html | NEHRU SEEKS AID IN FOOD SHORTAGE; Calls in Opposition Chiefs to Find a Solution and to Halt Granary Marches | True | By Elie Abel | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/series-of-american-lp-disks-from-louisville.html | SERIES OF AMERICAN LP DISKS FROM LOUISVILLE | True | By Edward Downes | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/bowdoin-grants-scholarships.html | Bowdoin Grants Scholarships | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/city-risks-big-sum-on-adult-classes-reduction-in-state-aid-may-cost.html | CITY RISKS BIG SUM ON ADULT CLASSES; Reduction in State Aid May Cost It $900,000 -- No Cut Due in Program | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1986-07-14 | RE0000298460 | B00000731863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/mcelroy-to-get-penn-award.html | McElroy to Get Penn Award | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/chemist-marries-mary-a-cleary-a-smith-alumna-dr-james-w-hancock-and.html | Chemist Marries Mary A. Cleary, A Smith Alumna; Dr. James W. Hancock and M. I. T. Aide Wed in Greenfield, Mass. | True | Special to ne New Tork Imem. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/dentist-sets-up-clinic-in-africa-facility-at-dr-schweitzers.html | DENTIST SETS UP CLINIC IN AFRICA; Facility at Dr. Schweitzer's Hospital Was Speeded by Toothaches in 2 V.I.P.'s | True | By Emma Harrison | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/are-womens-colleges-obsolete-the-trend-toward-coeducational-or.html | Are Women's Colleges Obsolete?; The trend toward coeducational or 'coordinate' institutions is marked, but an educator argues that women's schools still have a distinct mission. | True | By Harold Taylor | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/attorney-gets-icc-post.html | Attorney Gets I.C.C. Post | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/tough-and-triggerhappy-warlock-by-oakley-hall-471-pp-new-york-the.html | Tough and Trigger-Happy; WARLOCK. By Oakley Hall. 471 pp. New York: The Viking Press. $4.95. | True | LEWIS NORDYKE. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/male-teachers-asked-british-schoolmasters-say-boys-should-have-them.html | MALE TEACHERS ASKED; British Schoolmasters Say Boys Should Have Them | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/campus-orchestra-springfield-symphony-works-in-close-association.html | CAMPUS ORCHESTRA; Springfield Symphony Works in Close Association With Several Colleges | True | By Franklyn Buell | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/bruno-menzer.html | BRUNO MENZER | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/the-notsosuper-soviet-superman-the-dedicated-builder-of-the.html | The Not-So-Super Soviet Superman; The dedicated builder of the Communist utopia is supposed to be free of bourgeois failings. On closer inspection, he turns out to be just as human as the rest of humanity. | True | By Harry Schwartz | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/windows-to-the-souls-of-nations-the-cultural-offerings-at-brussels.html | Windows to the Souls Of Nations; The cultural offerings at Brussels, a critic finds, reveal more than the sponsors intended. | True | By Howard Taubman | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/wear-kannengiesser.html | Wear -- Kannengiesser | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/mrs-loretta-rising.html | MRS, LORETTA RISING | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/iranet-arps-married-to-charl-esarvie.html | iranet Arps Married TO Charl. es',Jarvie | True | Special to The New' York TJmu. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/college-boards-value-appraised-by-expert.html | College Boards' Value Appraised by Expert | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/franoes-fuer-john-halleadwedinscrant-bride-is-attended-10-at-her.html | Frano'es. Fuer,.,' John Hallead WedinScrant '; Bride Is 'Attended' ! 10 at Her Marriage i Presbyterian Churc'j | True | Special to The New. York Times. -i:: f:. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/constantine-sets-auto-mark-18-cars-qualify-in-150mile-race.html | Constantine Sets Auto Mark; 18 CARS QUALIFY IN 150-MILE RACE | True | By Frank M. Blunk | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/nehru-as-philosopher.html | Nehru as Philosopher | True | | 1986-07-14 | RE0000298460 | B00000731863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/farm-surpluses.html | FARM SURPLUSES | True | CARL COLODNE. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/gop-woos-labor-in-pennsylvania-adopts-plan-to-aid-workers-and.html | G.O.P. WOOS LABOR IN PENNSYLVANIA; Adopts Plan to Aid Workers and Veterans -- Scott and McGonigle Back Planks | True | By William G. Weart | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/site-plan-approved-for-florida-colony.html | SITE PLAN APPROVED FOR FLORIDA COLONY | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/utah-base-awaits-missile-impact-rigulus-ii-will-be-launched-from.html | UTAH BASE AWAITS MISSILE 'IMPACT'; Rigulus II Will Be Launched From Submarines Off Coast to Dugway | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/lyrme-cataldo-william-gibbon-to-wed-nov-29-exgtudent-at-columbi-and.html | Lyrme Cataldo, William Gibbon To Wed Nov. 29; Ex-gtudent at Columbi and Ph.D. Candidat Become Engaged | True | .llpeffi. to The New York lmes. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/new-engineer-to-arrive-with-italian-flagship.html | New Engineer to Arrive With Italian Flagship | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/canada-council-helps-subsidize-the-arts.html | CANADA COUNCIL HELPS SUBSIDIZE THE ARTS | True | By Tania Long | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/cairo-air-group-in-moscow.html | Cairo Air Group in Moscow | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/barnaneuu.html | Barna--Neuu | True | Special to The New York Times | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/miss-tatiana-tann_-marriedin-capital.html | Miss Tatiana 'Tann_ Married.'in Capital | True | [ Special to The New York Times.. J | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/more-u-s-indians-going-to-college-tribes-and-philanthropies.html | MORE U. S. INDIANS GOING TO COLLEGE; Tribes and Philanthropies Granting $500,000 a Year for 3,800 Students | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/studies-set-for-business-men.html | Studies Set for Business Men | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/wertheimerluskin.html | WertheimerLuskin' | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/horseshoe-meets-set-tournaments-to-be-held-here-and-on-long-island.html | HORSESHOE MEETS SET; Tournaments to Be Held Here and on Long Island | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/queens-college-to-open-new-gym.html | Queens College to Open New Gym | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/milling-of-flour-in-us-increased-during-july.html | Milling of Flour in U.S. Increased During July | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/family-rooms-fancified.html | Family Rooms Fancified | True | By Cynthia Kellogg | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/carol-a-corbn-becomes-ibride-in-church-here-escorted-by-her-uncle-a.html | Carol A. CorbN Becomes iBride In Church Here; Escorted by Her Uncle at Marriage to. Eugene Morris Cheston Jr. | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/columbia-and-vim-are-idled-by-fog-contest-between-last-u-s.html | COLUMBIA AND VIM ARE IDLED BY FOG; Contest Between Last U. S. Candidates for America's Cup Races Off to Today | True | By John Rendel | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/as-the-new-school-year-opens.html | AS THE NEW SCHOOL YEAR OPENS | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/physiologist-to-wed-andrea-kniznick.html | Physiologist to Wed Andrea J. Kniznick | True | special to The'New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/helen-lucey-married.html | Helen Lucey Married | True | | 1986-07-14 | RE0000298460 | B00000731863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/osaka-duck-industry-acts.html | Osaka Duck Industry Acts | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/chemical-group-meets-lilienthal-brode-and-furnas-to-speak-at.html | CHEMICAL GROUP MEETS; Lilienthal, Brode and Furnas to Speak at Chicago Parley | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/korean-reds-say-spy-is-seized.html | Korean Reds Say Spy Is Seized | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/beating-swords-into-plowshares.html | BEATING SWORDS INTO PLOWSHARES' | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/nieporte-captures-golf-lead-with-132.html | NIEPORTE CAPTURES GOLF LEAD WITH 132 | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/britons-find-that-racial-strife-can-happen-here.html | BRITONS FIND THAT RACIAL STRIFE 'CAN HAPPEN HERE' | True | By Drew Middleton | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/california-gets-plan-on-highways-proposed-freeway-system-calls-for.html | CALIFORNIA GETS PLAN ON HIGHWAYS; Proposed Freeway System Calls for 10 Billion Outlay in Next Two Decades | True | By Lawrence E. Davies | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/tips-on-paneling-given-for-homes-pine-association-suggests.html | TIPS ON PANELING GIVEN FOR HOMES; Pine Association Suggests Analyzing Room Shape First for Best Result | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/peter-posmantur-lawyer-fiance-of-miss-sally-levy.html | Peter Posmantur, Lawyer, Fiance of Miss Sally Levy | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/about-godot-and-some-other-drama-topics.html | About 'Godot' and Some Other Drama Topics | True | DENNIS W. VERNON. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/law-student-weds-mela_nie-wynkoop.html | !Law Student Weds : Mela_nie Wynkoop | True | Specfal to The New York Times. I | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/nuptials-on-oct-26-for-muriel-gelber.html | Nuptials on Oct. 26 For Muriel Gelber | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/conferees-reaffirm-world-unity-effort.html | CONFEREES REAFFIRM WORLD UNITY EFFORT | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/miss-betsy-ray-kelton-burbank-marry-in-chapel-ceremony-performed-at.html | Miss Betsy Ray, Kelton Burbank Marry in Chapel; Ceremony Performed at Williams Collegem $ Attend Bride | True | Special to The Nev York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/police-chief-set-in-san-francisco-deputy-to-succeed-ahern-who-died.html | POLICE CHIEF SET IN SAN FRANCISCO; Deputy to Succeed Ahern, Who Died at Ball Game -- Pledges 'Closed' City | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/suffolk-county.html | Suffolk County | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/broadway-returns-to-the-twentyhour-day-distaff-authors-prepare.html | BROADWAY RETURNS TO THE TWENTY-HOUR DAY; DISTAFF AUTHORS PREPARE THEIR SHOWS FOR BROADWAY | True | By Murray Schumach | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/munoz-marin-sees-end-to-migration-puerto-ricans-head-says-rise-in.html | MUNOZ MARIN SEES END TO MIGRATION; Puerto Ricans' Head Says Rise in Living Standard Will Halt Flow by '75 | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/erhard-to-tour-far-east.html | Erhard to Tour Far East | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/eddie-obrien-quits-baseball.html | Eddie O'Brien Quits Baseball | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/tv-class-on-reds-set-in-providence-college-course-on-history.html | TV CLASS ON REDS SET IN PROVIDENCE; College Course on History, Philosophy of Communism Will Begin on Oct. 20 | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/haraldormsen-rstirrd-gbsr-exguard-officeris-deacl-engineer-for-sate.html | HARALD'ORMSEN, RSTIRRD G.BSR ,; '. . Ex-Guard Officer-Is Deacl- Engineer for: Sate 'Servel: in Both World Wa'rs | True | Special to The New York Times; | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/defense-transport-meeting.html | Defense Transport Meeting | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/end-of-a-hollywood-legend-one-measure-of-changing-filmland-is-the.html | End of a Hollywood Legend; One measure of changing filmland is the producer – once a 'genius' or a relative with beret, blonde and convertible attached, today a business man in a quiet suit. | True | By Bosley Crowther | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/the-empire-then-now-in-the-napoleonic-era-flourished-the-style-that.html | The Empire: Then, Now; In the Napoleonic era flourished the style that has become Paris' latest look | True | By Jean Libman Block | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/minister-says-quiz-gave-him-tv-reply.html | MINISTER SAYS QUIZ GAVE HIM TV REPLY | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/labor-reform-bill-is-backed-by-hogan.html | LABOR REFORM BILL IS BACKED BY HOGAN | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/boom-in-germany-fateful-to-party-schleswigholstein-refugee-group.html | BOOM IN GERMANY FATEFUL TO PARTY; Schleswig-Holstein Refugee Group, Once Powerful, Now Seen Facing Extinction | True | By Arthur J. Olsen | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/changing-voices-foreign-films-with-english-dialogue.html | CHANGING VOICES; Foreign Films With English Dialogue | True | By Bosley Crowther | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/new-york-once-upon-a-time.html | New York, Once Upon a Time | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/bill-johns-international-craft-triumphs-an-manhasset-bay-y-c.html | Bill John's International Craft Triumphs an Manhasset Bay Y. C. Contest; DODGER NIPS ARIES BY THERE SECONDS | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/u-s-papers-anger-press-in-caracas-it-says-some-publications-are.html | U. S. PAPERS ANGER PRESS IN CARACAS; It Says Some Publications Are Striving to Discredit Venezuelan Government | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/miss-ldia-strauss-a-bride-in-newport.html | Miss Ldia Strauss A Bride in Newport | True | pecial to The New York Timel. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/making-amends.html | Making Amends | True | By Lawrence Martin | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/pressmen-return-to-detroit-paper-day-strike-ends-at-free-press-the.html | PRESSMEN RETURN TO DETROIT PAPER; Day Strike Ends at Free Press – The News and Times Also Begin Runs | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/navy-commissions-new-fighting-ship.html | NAVY COMMISSIONS NEW'FIGHTING SHIP | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/fewer-germans-flee-exodus-to-west-off-slightly-at-5338-for-the-week.html | FEWER GERMANS FLEE; Exodus to West Off Slightly at 5,338 for the Week | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/surgery-is-done-on-a-living-cell-north-american-newspaper-alliance.html | SURGERY IS DONE ON A LIVING CELL; North American Newspaper Alliance. | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/omagbemi-equals-record.html | Omagbemi Equals Record | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/9-cuban-rebels-killed-havana-reports-troop-clash-statue-theft-try.html | 9 CUBAN REBELS KILLED; Havana Reports Troop Clash -- Statue Theft Try Fails | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/festival-in-west-berlin-variety-of-plays-on-twoweek-schedule.html | FESTIVAL IN WEST BERLIN; Variety of Plays On Two-Week Schedule Starting Sept. 21 | True | By George Schuster | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/patricia-lawder-and-navy-officer-engaged-to-wed-virginia-teacher.html | Patricia Lawder And Navy Officer Engaged to Wed; Virginia Teacher and Lieut. Stanley Whitten Rusk 3d to Marry | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/gifts-to-bender-checked.html | Gifts to Bender Checked | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/husband-is-slain-stabbed-by-wife-in-bronx-as-he-rides-in-inlaws-car.html | HUSBAND IS SLAIN; Stabbed by Wife in Bronx as He Rides in In-Law's Car | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/air-force-flies-polio-victim.html | Air Force Flies Polio Victim | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/miss-de-st-aubin-becomes-a-bride-in-new-rochelle-church-ou-holy.html | Miss de St. Aubin Becomes a Bride In New Rochelle; Church ou Holy Family Scene of Wedding to Richard O'Brien Jr. | True | SPecial to The New York Thne. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/air-conditioning-up-sharply-here-central-cooling-found-big-factor.html | AIR CONDITIONING UP SHARPLY HERE; Central Cooling Found Big Factor in Offices and Increasing Steadily | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/valerie-wright-becomes-bride-of-yale-student-married-in-lvlichigan.html | Valerie Wright Becomes Bride Of Yale Student; Married in lVlichigan to Donald Louchheim, Son of Art Critic | True | Special to The New York Tlme. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/potter-elected-to-gas-post.html | Potter Elected to Gas Post | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/edith-piaf-hurt-in-crash.html | Edith Piaf Hurt in Crash | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/woman-named-deputy-mother-of-two-is-sheriffs-aide-in-union-county.html | WOMAN NAMED DEPUTY; Mother of Two Is Sheriff's Aide in Union County | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/new-journal-to-go-to-u-s-physicians.html | NEW JOURNAL TO GO TO U. S. PHYSICIANS | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/text-of-u-s-statement.html | Text of U. S. Statement | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/some-backtoschool-disks-arithmetic-and-other-subjects-available-to.html | SOME BACK-TO-SCHOOL DISKS; Arithmetic and Other Subjects Available To Young People | True | HERBERT MITGANG | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/authors-query-91406716.html | Author's Query | True | CHARLES ROSENBERG | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/about-king-lear.html | ABOUT 'KING LEAR' | True | STANLEY FOX. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/machsoncohen-.html | MachsonCohen { | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/adventure-into-the-lost-world-of-polynesias-past-akuaku-the-secret.html | Adventure Into the Lost World of Polynesia's Past; AKU-AKU: The Secret of Easter Island. By Thor Heyerdahl. Illustrated. 384 pp. Chicago: Rand McNally & Co. $6.95. | True | By Marston Bates | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/hillsdale-first-in-detroit.html | Hillsdale First in Detroit | True | | 1986-07-14 | RE0000298460 | B00000731863 |