Exhibit C212

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | H. M. HOFFORD. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/barry-hough-weds-j-mary-a-lockw6odl-.html | Barry Hough Weds J Mary A. Lockw6odl : | True | Special to The New York Tlmee. J | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/democratic-dinner-for-candidates-set.html | DEMOCRATIC DINNER FOR CANDIDATES SET | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/news-of-the-world-of-stamps-navys-deep-freeze-iv-to-cancel-mail.html | NEWS OF THE WORLD OF STAMPS; Navy's Deep Freeze IV To Cancel Mail Again In Antarctica | True | By Kent B. Stiles | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/westport-slates-3-town-hearings.html | WESTPORT SLATES 3 TOWN HEARINGS | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/a-golden-vessel-of-813-bc-dug-up-u-of-pennsylvania-experts-find.html | A GOLDEN VESSEL OF 813 B.C. DUG UP; U. of Pennsylvania Experts Find Bucket Clutched in Skeleton's Arms in Iran | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/the-middle-east-situation.html | THE MIDDLE EAST SITUATION | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/church-architecture-display.html | Church Architecture Display | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/u-s-bids-moscow-return-balloons.html | U. S. BIDS MOSCOW RETURN BALLOONS | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/thruway-crash-fatal-policemans-son-killed-as-auto-plunges-over.html | THRUWAY CRASH FATAL; Policeman's Son Killed as Auto Plunges Over Embankment | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/i-miss-louise-stover-larried-to-student.html | I'' ' Miss Louise Stover '' larried to Student | True | Special to "Ie ew York "Tlef. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/mrs-james-r-rankin.html | MRS. JAMES R, RANKIN | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/school-board-to-meet-hofstra-sponsoring-series-of-talks-for-state.html | SCHOOL BOARD TO MEET; Hofstra Sponsoring Series of Talks for State Unite | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/revived-worker-dies.html | Revived Worker Dies | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/judith-fremer-betrothed.html | :Judith Fremer Betrothed] | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/parking-meters-for-tokyo.html | Parking Meters for Tokyo | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/art-and-science.html | ART AND SCIENCE | True | PEARL GREENBERG. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/barbara-g-nash-married.html | Barbara G. Nash Married | True | Specalo The New York Tlmes. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/wood-field-and-stream-lowdown-on-alaska-hunters-paradise-where-even.html | Wood, Field and Stream; Lowdown on Alaska: Hunter's Paradise Where Even Mosquitoes Are Big Game | True | By John W. Randolph | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/miss-shore-married-to-myron-freund.html | Miss Shore Married To Myron Freund | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/morbidity.html | Morbidity | True | Jack Benjamin. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/nancy-e-moore-bride-of-nolan-h-baird-jr.html | Nancy E. Moore Bride Of Nolan H. Baird Jr. | True | Sl-Jal to The New York Times. ] | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/us-welcomes-a-red-china-bid-for-talks-on-far-east-peace-capital.html | U.S. WELCOMES A RED CHINA BID FOR TALKS ON FAR EAST PEACE;; CAPITAL HOPEFUL | True | By Jack Raymond | 1986-07-14 | RE0000298460 | B00000731863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/douglas-beatty-weds-patricia-a-b_-o_thwel.html | Douglas Beatty Weds [ Patricia A. B_o_thwel | True | Special to The New York Times. ! | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/the-situation-was-hopeless-but-far-from-serious-the-devils-agent-by.html | The Situation Was Hopeless but Far From Serious; THE DEVIL'S AGENT. By Hans Habe. Translated by Ewald Osers from the German, "Im Namen dis Teufels." 406 pp. New York: Frederick Fell. $4.50. | | By Anthony Boucher | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/repeat-performances.html | Repeat Performances | True | By Raymond Walters Jr. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/2-dutch-lines-vie-over-world-but-operate-joint-u-s-service.html | 2 Dutch Lines Vie Over World, But Operate Joint U. S. Service; Nederland and Rotterdam Lloyd Keep Tab on Ships Sailing Many Routes | True | By George Horne | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/miss-wright-leads-open-golf-with-139.html | MISS WRIGHT LEADS OPEN GOLF WITH 139 | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/authors-query-91406679.html | Author's Query | True | H. M. SIKES, | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/toronto-u-to-study-radiation.html | Toronto U. to Study Radiation | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/repairs-to-close-colonial-shrine-oyster-bays-raynham-hall-of.html | REPAIRS TO CLOSE COLONIAL SHRINE; Oyster Bay's Raynham Hall of Revolution Fame to Be Renovated and Altered | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/industry-improves-on-safety-record.html | INDUSTRY IMPROVES ON SAFETY RECORD | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/curly-joe-first-in-steeplechase-beats-favored-rhythminhim-by-length.html | CURLY JOE FIRST IN STEEPLECHASE; Beats Favored Rhythminhim by Length in Hunt Race on Fair Hill Program | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/chemical-unions-move-for-merger-3-point-plan-is-adopted-by-groups.html | CHEMICAL UNIONS MOVE FOR MERGER; 3 - Point Plan Is Adopted by Groups Having 85,000 and 175,000 Members | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/president-vetoes-joblessarea-aid-calls-it-unsound-finds-federal.html | PRESIDENT VETOES JOBLESS-AREA AID; CALLS IT UNSOUND; Finds Federal Role Too Big -- Some Republicans Said to Have Urged Signing | | By Richard E. Mooney | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/susan-white-i955-dbhtante-i-brxde-lgarden-ctyqu-miclihel-s-mather.html | Susan . White,' : i955 .Dbh'tante, I; Br.xde lGarden 'C}ty"qu ' ''Miclih'd S, Mather' '[ ;::, odlMea!n____Lw | True | Special-io The New York Times.. ] | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/two-old-salts-ready-for-americas-cup-race-williams-boys-will.html | Two Old Salts Ready for America's Cup Race; Williams Boys Will Continue Streak at Yacht Event | | By Clarence E. Lovejoy | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/global-success-story-the-world-fund-a-little-known-agency-called.html | Global Success Story: The World Fund; A little known agency called the International Monetary Fund, headed by a Swede named Per Jacobsson, has set a notable record of staving off financial crises. | True | By Edwin L. Dale Jr. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/-maryai-hayes-i-053-debutjante-wedito-veteran-brideof-riclard-marl-.html | ! Ma:ryA-i Hayes;-..:' i .!"05."3 Debutjante, Wed!'to Veteran; Bride'of; Ricl {ard .Marl Mu - rma, who Served in' Army in Korea e | True | Special to The Hew York Times. | 1986-07-14 | RE0000298460 | B00000731863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/taxin-temkin.html | Taxin --Temkin | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/miss-oneill-fiancee-spec-r.html | Miss O'Neill Fiancee spec r | True | York Tlmt. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/nixon-defends-us-policy-peace-held-sole-aim.html | Nixon Defends U.S. Policy; Peace Held Sole Aim | True | By Russell Porter | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/college-names-music-head.html | College Names Music Head | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/hurricanes-now-tracked-by-improved-techniques-but-experts-still-do.html | HURRICANES NOW TRACKED BY IMPROVED TECHNIQUES; But Experts Still Do Not Understand Just How Tropical Storms Begin | True | By Alvin Shuster | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/leipzig-luring-west.html | Leipzig Luring West | True | By Harry Gilroy | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/schaeferhall.html | SchaeferHall | True | I special to F'tle New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/the-observing-friar-thomas-gages-travels-in-the-new-world-edited-an.html | The Observing Friar; THOMAS GAGE'S TRAVELS IN THE NEW WORLD. Edited and with an Introduction by J. Eric S. Thompson. Illustrated. 379 pp. Norman: University of Oklahoma Press. $5. | True | By Victor W. von Hagen | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/aide-meets-elrifai.html | Aide Meets el-Rifai | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/for-policy-makers.html | FOR POLICY MAKERS | True | HUGH B. LESTER. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/chicago.html | Chicago | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/miss-cumming-attended-by-11-at-her-wedding-bride-of-harold-william.html | Miss Cumming Attended by 11 At Her Wedding; Bride of Harold William Scott Jr. at Ceremony in Rumson Church | True | Special to The New York Times.. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/joan-headman-wed-here.html | [Joan Headman Wed Here] | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/china-organizing-a-peasant-force-puts-vast-rural-population-under.html | CHINA ORGANIZING A PEASANT FORCE; Puts Vast Rural Population Under Military Code With Communes as Centers | True | By Harry Schwartz | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/oppenheimeroshlag.html | OppenheimerOshlag | True | Special to e i'ew York I"lmeIL | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/authors-query-91406697.html | Author's Query | True | ARI HOOGENBOOM, | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/cubs-with-briggs-top-giants-6-to-3-rookie-yields-only-2-hits-in-8.html | CUBS, WITH BRIGGS, TOP GIANTS, 6 TO 3; Rookie Yields Only 2 Hits in 8 Innings -- Kirkland Belts 3-Run Double in Eighth | True | By United Press International. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/theobalds-views-on-citys-needs.html | Theobald's Views on City's Needs | True | LEONARD BUDER. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/courts-yet-to-rule-on-many-school-laws-tangle-of-state-measures-may.html | COURTS YET TO RULE ON MANY SCHOOL LAWS; Tangle of State Measures May Be Affected by High Court Decision | True | By Anthony Lewis | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/sire-plan-acquires-apartment-group.html | SIRE PLAN ACQUIRES APARTMENT GROUP | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/east-side-apartments-set.html | East Side Apartments Set | True | | 1986-07-14 | RE0000298460 | B00000731863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/diefenbaker-suggests-un-intervene-in-china.html | Diefenbaker Suggasts U.N. Intervene in China | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/antonini-honored-at-75-italy-joins-birthday-greeting-for-aide-of-i.html | ANTONINI HONORED AT 75; Italy Joins Birthday Greeting for Aide of I. L. G. W. U. | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/peiping-orders-sharp-steel-rise-plans-to-double-production-in-1958.html | PEIPING ORDERS SHARP STEEL RISE; Plans to Double Production in 1958 in Third Upward Revision of Goal | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/coudert-victor-again-leads-luders16s-fifth-time-in-row-in-sound.html | COUDERT VICTOR AGAIN; Leads Luders-16's Fifth Time in Row in Sound Regatta | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/roundtheclock-nightmare-the-eighth-day-of-the-week-by-marek-hiasko.html | Round-the-Clock Nightmare; THE EIGHTH DAY OF THE WEEK. By Marek Hiasko. Translated by Norbert Gutermen from the Polish, "Osmy Dzien Tygodnia." 128 pp. New York: E. P. Dutton & Co. $2.75. | True | By Virgilia Peterson | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/british-troops-arrive-units-are-on-way-to-train-in-missiles-at.html | BRITISH TROOPS ARRIVE; Units Are on Way to Train in Missiles at White Sands | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/son-to-mrs-russell-3d.html | Son to Mrs. Russell 3d | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/the-winner-in-chile.html | The Winner in Chile | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/omaha-mayor-wins-award.html | Omaha Mayor Wins Award | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/ina-catalonotti-is-wed.html | Ina Catalonotti 'Is Wed | True | Special, to ThnfNtw York Tfimnl. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/homer-by-pirates-beats-braves-76-powers-pinch-blow-in-8th-puts.html | HOMER BY PIRATES BEATS BRAVES, 7-6; Powers' Pinch Blow in 8th Puts 2d-Place Club 7 1/2 Games Behind Leaders | True | By United Press International. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/smithalumna-muied-to-westinghouse-axde-insouth-orange.html | Smith:Alumna:' Maied[ 'to; Westinghouse Axde] in.South Orange. | True | I s,ciax to'The N Yol, T. I | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/mexico-restores-a-fallen-angel-statue-that-crashed-in-1957.html | MEXICO RESTORES A 'FALLEN ANGEL'; Statue That Crashed in 1957 Earthquake Is Replaced Atop 155-Foot Column | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/son-to-mrs-lackman-jr.html | Son to Mrs. Lackman Jr. | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/holt-beats-maravilla-idaho-fighter-loses-in-close-bout-at.html | HOLT BEATS MARAVILLA; Idaho Fighter Loses in Close Bout at Johannesburg | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/5-teenagers-tell-of-17nation-tour-girls-and-boy-from-newark-cite.html | 5 TEEN-AGERS TELL OF 17-NATION TOUR; Girls and Boy From Newark Cite the Desire for Peace Found on World Trip | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/u-s-starts-work-on-aid-to-schools-federal-and-state-officials-meet.html | U. S. STARTS WORK ON AID TO SCHOOLS; Federal and State Officials Meet on Using New Funds for Science Education | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/mary-a-starrit-and-robert-hall-engaged-to-wed-1958-smith-graduate.html | Mary A. Starrit And Robert Hall Engaged to Wed; 1958 Smith Graduate Fiancee of Professor at U. of Vermont | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/miss-cosgrove-becomes-bride-of-j-j-mangini-wed-at-spring-lake-to-an.html | Miss Cosgrove Becomes Bride Of J. J. Mangini; Wed at Spring Lake to an Assistant U. S. Attorney in Jersey | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/the-world.html | THE WORLD | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/early-curtain.html | EARLY CURTAIN | True | D. KINKEAD JENNINGS. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/solo-flier-over-ocean-pilot-takes-off-for-rome-in-singleengine.html | SOLO FLIER OVER OCEAN; Pilot Takes Off for Rome in Single-Engine Craft | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/sceptres-ushaped-bow-suggests-british-yacht-will-relish-heavy-going.html | Sceptre's U-Shaped Bow Suggests British Yacht Will Relish Heavy Going; CRAFT IMPRESSES AS A STURDY ONE | True | By Joseph M. Sheehan | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/rockefeller-begins-attack-on-harriman-rockefeller-hits-harrimans.html | Rockefeller Begins Attack on Harriman; ROCKEFELLER HITS HARRIMAN'S RULE | True | By Douglas Dales | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/integration-gain-in-south-is-slight-school-study-finds-792-of-8832.html | INTEGRATION GAIN IN SOUTH IS SLIGHT; School Study Finds 792 of 8,832 Regions Have Made Start on Desegregation | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/miss-rafferty-becomes-bride-of-law-student-married-at-ceremony-in.html | Miss Rafferty Becomes Bride Of Law Student; Married at Ceremony in Swampscott, Mass., to Alfred V. Covello | True | Sletal to Th New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/hungary-jails-exbritish-aide.html | Hungary Jails Ex-British Aide | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/french-count-dies-in-africa.html | French Count Dies in Africa | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/u-speiping-talk-on-informal-base-geneva-sessions-flagged-on-effort.html | U. S-PEIPING TALK ON INFORMAL BASE; Geneva Sessions Flagged on Effort to Get Reds to Renounce Force | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/soldier-is-fatally-shot.html | Soldier Is Fatally Shot | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/british-party-picks-a-truman.html | British Party Picks a Truman | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/cheap-atom-power-not-just-around-corner-geneva-scientists-see.html | CHEAP ATOM POWER NOT JUST AROUND CORNER; Geneva Scientists See Obstacles Delaying Fulfillment of Promise | True | By John W. Finney | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/blind-boy-12-found-bronx-youth-roams-3-blocks-in-second-runaway.html | BLIND BOY, 12, FOUND; Bronx Youth Roams 3 Blocks in Second Runaway Attempt | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/the-meaning-of-existence-the-rediscovery-of-man-a-memoir-and-a.html | The Meaning of Existence; THE REDISCOVERY OF MAN: A Memoir and a Methodology of Modern Life. By Waldo Frank. 491 pp. New York: George Braziller. $6.95. | True | By John Wild | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/son-to-mrs-r-m-ogden-3d.html | Son to Mrs. R. M. Ogden 3d | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/dr-mary-larotonda-bride-of-a-physician.html | Dr. Mary LaRotonda Bride of a Physician | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/cardinal-versus-commissar-in-poland-wyszynski-and-gomulka-play.html | Cardinal Versus Commissar; In Poland, Wyszynski and Gomulka play their parts in the implacable conflict between Catholicism and communism with the grim shadow of the Soviet behind them both. | True | By A. M. Rosenthal | 1986-07-14 | RE0000298460 | B00000731863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/griffin-pledges-fight.html | Griffin Pledges Fight | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/indiana-names-rabold-captain.html | Indiana Names Rabold Captain | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/baltimore-wins-42.html | Baltimore Wins, 4-2 | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/parentteacher-month-set.html | Parent-Teacher Month Set | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/miss-esta-kraft-ancl-burton-jaffe-engaged-to-w-ed-graduates-o.html | Miss Esta Kraft Ancl Burton Jaffe Engaged to W. ed; Graduates o[ Barnard and Ohio State Will Marry in December | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/school-plan-advanced-levittown-board-is-hoping-to-eliminate-double.html | SCHOOL PLAN ADVANCED; Levittown Board Is Hoping to Eliminate Double Sessions | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/chinese-reds-jammed-wrong-un-radio-talks.html | Chinese Reds Jammed Wrong U.N. Radio Talks | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/new-books-for-the-younger-readers-library-to-wear-and-to-see-the.html | New Books for the Younger Readers' Library; To Wear and to See THE STORY OF CLOTHES. By Agnes Allen. Illustrated by Agnes and Jack Allen. 260 pp. New York: Roy Publishers. $3.50. THE STORY OF SCULPTURE. By Agnes Allen. Illustrated by Jack Allen; and with photographs. 208 pp. New York: Roy Publishers. $3.50. For Ages 12 to 16. | True | ALINE B. SAARINEN. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/l-i-cauliflower-due-at-markets-fall-selling-drive-to-open-in.html | L. I. CAULIFLOWER DUE AT MARKETS; Fall Selling Drive to Open in Southold Tomorrow - Potato Prices Sag | True | By Byron Porterfield | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/mis-mryroe-ckyal-xibrde-wed-to-parry-yon-steinwelr-jones-in-roslyn.html | [Mis M'ry-Roe ,Ckyal.. .Xi:Br!d!e; !Wed to Parry' yon Steinwelr Jones in Roslyn | True | Special to .The New York Tlme. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/deep-into-new-englands-northern-reaches.html | DEEP INTO NEW ENGLAND'S NORTHERN REACHES | True | By Cal Cameron | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/barbarahawes-i-becomes-bride-of-a-bank-aide-wed-in-scarsdale-to.html | Ba'rbara'iHawes i Become's Bride : Of a Bank Aide; Wed 'in' :Scarsdale to Meredi.th Wood Jr., a Wlt.fams Graduate | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/nassau-county.html | Nassau County | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/cotton-council-conference.html | Cotton Council Conference | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/miss-anncutler-pembroke-1958-engagedto-wled-student-is-the-fiancee.html | !Miss AnnCutler, Pembroke' 1958,, 'Engagedto ',Wled; Student Is the Fiancee of Willis Van Devanter, Grands,on of Justice. | True | Special to e New York Times.:" | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/new-rabbi-due-here-from-ireland-tuesday.html | New Rabbi Due Here From Ireland Tuesday | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/favored-dogoon-beaten.html | Favored Dogoon Beaten | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/jill-ross-engaged-to-stephen-mottus.html | Jill Ross Engaged . To Stephen. 'Mottus | True | Special to The New York 1, [ | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/nehru-on-the-tragic-paradox-of-our-age-in-a-personal-statement-the.html | Nehru on 'The Tragic Paradox of Our Age'; In a personal statement, the Indian Prime Minister considers the implications of modern man's conquest of the physical world and his continuing failure to conquer himself. | True | By Jawaharlal Nehru | 1986-07-14 | RE0000298460 | B00000731863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/operating-room-is-eggshaped.html | Operating Room Is Egg-Shaped | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/hollywood-clash-musicians-guild-sweeps-forward-with-demands.html | HOLLYWOOD CLASH; Musicians Guild Sweeps Forward With Demands -- 'Dillinger's' Last Stand | True | By Oscar Godbout | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/visit-revisited-performance-of-the-duerrenmatt-play-still-on-a-high.html | 'VISIT' REVISITED; Performance of the Duerrenmatt Play Still on a High Professional Level | True | By Brooks Atkinson | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/citys-school-tv-program-aims-at-aiding-not-replacing-classroom.html | City's School TV Program Aims at Aiding, Not Replacing, Classroom Teachers | True | By Loren B. Pope | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/dr-junebrady-wed-in-england-to-pediatrician-bride-of-dr-george-a.html | Dr. JuneBrady Wed in England To Pediatrician; Bride of Dr. George A. Hyde Jr.--Both With Babies Hospital Here | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/governor-greets-li-fair-throngs-114th-mineola-fete-starts-at.html | GOVERNOR GREETS L.I. FAIR THRONGS; 114th Mineola Fete Starts at Raceway -- Industrial Exhibits Take 17 Acres | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/child-to-mrsieogh.html | Child to Mrs...LeOgh | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/jane-rawlings-senior-at-smith-is-future-bride-betrothed-o-robert.html | Jane Rawlings, Senior at .Smith, Is Future Bride; Betrothed {o Robert McCorriston Jr., 1957 Dartmouth Alumnus | True | Iclal to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/the-nation.html | THE NATION | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/russians-dutch-win-swim-team-crowns.html | RUSSIANS, DUTCH WIN SWIM TEAM CROWNS | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/homes-open-in-spring-valley.html | Homes Open in Spring Valley | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/but-mans-free-spirit-still-abides-out-of-russia-comes-a-new-novel.html | BUT MAN'S FREE SPIRIT STILL ABIDES; Out of Russia Comes a New Novel That Defies the Totalitarian's Way | True | By Marc Slonim | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/yeshiva-to-reopen-6-schools-start-tomorrow-enrollment-is-up.html | YESHIVA TO REOPEN; 6 Schools Start Tomorrow -- Enrollment Is Up | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/a-field-day-for-shell-collectors-auction-in-philadelphia-to-bring.html | A FIELD DAY FOR SHELL COLLECTORS; Auction in Philadelphia To Bring the Tropics To the Tourist | True | By Adeline Pepper | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/cant-you-read-signs.html | CAN'T YOU READ SIGNS? | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/judge-acts-to-bar-us-voter-inquiry-georgian-orders-registrars-to.html | JUDGE ACTS TO BAR U.S. VOTER INQUIRY; Georgian Orders Registrars to Defend Lists by Force | True | By United Press International. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/grandma-moses-98-painter-to-celebrate-birthday-with-family-today.html | GRANDMA MOSES 98; Painter to Celebrate Birthday With Family Today | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/death-mystery-solved-man-who-fought-hoodlum-in-harlem-gives-up-to.html | DEATH MYSTERY SOLVED; Man Who Fought Hoodlum in Harlem Gives Up to Police | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/to-assess-far-east-risks-americans-said-to-display-apathy-in-face.html | To Assess Far East Risks; Americans Said to Display Apathy in Face of This Danger | True | NORMAN THOMAS | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/gardnergardiner.html | GardnerGardiner | True | Specls.l to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/the-boatsmen-win-present-clearance-standard-retained-for.html | THE BOATSMEN WIN; Present Clearance Standard Retained For Intercoastal Waterway Bridges | True | By C. E. Wright | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/personality-a-petrel-in-stormy-penntexas-harris-klein-played-key.html | Personality: A Petrel in Stormy Penn-Texas; Harris Klein Played Key Role in Ouster Of Silberstein | True | By Robert E. Bedingfield | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/capt-samuel-robinson-who-won-fame-for-rescue-work-in-jap-quake-dies.html | Capt. Samuel Robinson, Who Won Fame For Rescue Work in Jap Quake, Dies | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/jets-revive-fuel-auto-age-stifled-kerosene-petroleums-first-success.html | JETS REVIVE FUEL AUTO AGE STIFLED; Kerosene, Petroleum's First Success, May Once Again Have a Major Role | True | By Elizabeth M. Fowler | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/human-values.html | HUMAN VALUES | True | FRANK F. WEKERLE. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/lane-defeats-zulueta-victor-badly-cut-in-taking-ring-verdict-at.html | LANE DEFEATS ZULUETA; Victor Badly Cut in Taking Ring Verdict at Muskegon | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/u-s-scientists-build-small-reactor-in-week.html | U. S. Scientists Build Small Reactor in Week | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/storms-snarl-britain-rail-lines-in-the-south-are-closed-by-flooding.html | STORMS SNARL BRITAIN; Rail Lines in the South Are Closed by Flooding | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/cornell-fills-a-new-post.html | Cornell Fills a New Post | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/49th-state-scene-of-big-oil-gamble-syndicates-press-search-for-new.html | 49TH STATE SCENE OF BIG OIL GAMBLE; Syndicates Press Search for New Klondike -- First Strike Was Richfield's | True | By Richard Rutter | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/three-noses-for-trouble-the-best-of-everything-by-rona-jaffe-437-pp.html | Three Noses For Trouble; THE BEST OF EVERYTHING. By Rona Jaffe. 437 pp. New York: Simon & Schuster. $4.50. | True | MARTIN LEVIN | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/vanishing-american-the-country-doctor-the-declining-number-of-rural.html | Vanishing American -- The Country Doctor; The declining number of rural M.D.'s makes for poor medical care; now a drive is on to recruit more. | True | By William Barry Furlong | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/color-in-the-treetops.html | Color in the Treetops | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/mystery-in-stone.html | Mystery In Stone | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/minnesota-faces-bitter-primary-dfl-congressional-fights-involve-mrs.html | MINNESOTA FACES BITTER PRIMARY; D.F.L. Congressional Fights Involve Mrs. Knutson and McCarthy Vacancy | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/w-c-heer-is-fiance-of-miss-mitcheltree.html | W. C. Heer Is Fiance Of Miss Mitcheltree | True | Special to The New York Times. I | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/proof-of-food-safety-now-up-to-producer-safety-of-food-up-to.html | Proof of Food Safety Now Up to Producer; SAFETY OF FOOD UP TO PRODUCER | True | By Bess Furman | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/litchiepomper.html | litchie--Pomper | True | I Special to The New York Ttme.s. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/ieleanor-andewelt-fianceei.html | iEleanor Andewelt Fianceel | True | | 1986-07-14 | RE0000298460 | B00000731863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/paths-of-the-explorers-mapping-the-transmississippi-west-15401861.html | Paths of the Explorers; MAPPING THE TRANSMISSISSIPPI WEST, 1540-1861. By Carl I. Wheat Vol. 1: The Spanish Entrada to the Louisiana Purchase, 1540-1804. 50 maps, 264 pp. Menlo Park Calif.: The Institute of Historical Cartography. $60. | True | By Clifford K. Shipton | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/miss-lulu-bookwalteri.html | MISS LULU BOOKWALTERI | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/defining-jazz.html | DEFINING JAZZ | True | ERIC D. OFFNER. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/stevenson-urges-talks-on-quemoy-democratic-leader-on-trip-to.html | STEVENSON URGES TALKS ON QUEMOY; Democratic Leader, on Trip to Algeria, Emphasizes Peril in Taiwan Crisis | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/fischer-retains-hopes-of-gainng-u-s-youth-and-3-russians-in-strong.html | FISCHER RETAINS HOPES OF GAINNG; U. S. Youth and 3 Russians in Strong Bids to Reach Challengers' Chess | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/new-york.html | New York | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/30-pupils-barred-by-virginia-board-naacp-reports-negroes-bids-in.html | 30 PUPILS BARRED BY VIRGINIA BOARD; N.A.A.C.P. Reports Negroes' Bids in Charlottesville Were All Rejected | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/1892-dogs-listed-for-todays-show-dachshunds-with-173-lead-entries.html | 1,892 DOGS LISTED FOR TODAY'S SHOW; Dachshunds, With 173, Lead Entries for Westchester Kennel Club Fixture | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/bridge-some-fine-italian-hands-new-book-describes-the-system-used.html | BRIDGE: SOME FINE ITALIAN HANDS; New Book Describes The System Used By Champions | True | By Albert H. Morehead | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/science-notes-polio-immunity-in-pregnancy-soviet-fusion-report.html | SCIENCE NOTES; Polio Immunity in Pregnancy -- Soviet Fusion Report | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/steinkraus-wins-horse-show-test-u-s-team-captain-beats-7-in-runoff.html | STEINKRAUS WINS HORSE SHOW TEST; U. S. Team Captain Beats 7 in Run-Off at Rotterdam -- Chapot Ties for 3d | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/young-fighters-in-freedoms-cause-boy-on-the-rooftop-by-tamas-szabo.html | Young Fighters in Freedom's Cause; BOY ON THE ROOFTOP. By Tamas Szabo. Translated from the French by David Hughes. 180 pp. Boston: Atlantic-Little, Brown. $3.75. | True | By Henry C. Wolfe | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/2-killed-at-car-races-autos-go-through-fence-hit-watchers-at.html | 2 KILLED AT CAR RACES; Autos Go Through Fence, Hit Watchers at Lehighton, Pa. | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/u-s-trackmen-beaten.html | U. S. Trackmen Beaten | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/plaza-at-ft-lee-to-be-revamped-work-on-bridge-approach-to-begin.html | PLAZA AT FT. LEE TO BE REVAMPED; Work on Bridge Approach to Begin Soon -- System of Marginal Streets Slated | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/mrs-t-j-macdonald.html | MRS. T. J. MACDONALD | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/brucker-warns-peiping.html | Brucker Warns Peiping | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/washington-drifting-and-dreaming-on-the-potomac.html | Washington; Drifting and Dreaming on the Potomac | True | By James Reston | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/m-argaret-h-kennedy-is-married-in-south.html | M .argaret H. Kennedy Is .Married in South | | to The New Yark mM_ | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/economic-gains-cited.html | Economic Gains Cited | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/rooters-and-tooters-get-a-break-no-major-changes-adopted-in-rules.html | Rooters and Tooters Get a Break; No Major Changes Adopted in Rules of Basketball | True | By Howard M. Tuckner | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/alicia-donnelly-henry-barry-jr-to-wed-nov-22-anddaughter-ofaide-to.html | Alicia Donnelly, Henry Barry Jr. To Wed Nov. 22; anddaughter of-Aide to Wilson Fiancee of '57 Tufts Graduate | | to The New York Whne | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/mrs-charles-blum.html | MRS, CHARLES BLUM | | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/108-days-until-.html | 108 Days Until . . . | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/fall-flower-shows-and-courses.html | FALL FLOWER SHOWS AND COURSES | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/poets-column.html | Poets' Column | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/the-sacred-music-of-the-hebrews-on-lp.html | THE SACRED MUSIC OF THE HEBREWS ON LP | True | By Robert Shelton | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/judith-clay-honored-at-fet__e-in-w____estporti.html | Judith Clay Honored [ ' At Fet_._e in W._._._estportI | True | Special to The New York Tlmel, I | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/duke-dean-resigns-cannon-of-divinity-school-cites-health-reasons.html | DUKE DEAN RESIGNS, Cannon Of Divinity School Cites Health Reasons | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/miss-ellen-kenney-is-married-in-troy.html | Miss Ellen Kenney Is Married in Troy | True | Spec/al to T'ae New Yaork l"imes. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/a-house-divided-the-reasons-why-the-great-rebellion-the-emergence.html | A House Divided -- the Reasons Why; THE GREAT REBELLION: The Emergence of the American Conscience. By Earl Schenck Miers. 369 pp. Cleveland and New York: The World Publishing Company. $6. | True | By Louis M. Starr | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/ridgefield-planning-wins.html | Ridgefield Planning Wins | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/home-loan-board-gets-goingover-savings-association-group-would-let.html | HOME LOAN BOARD GETS GOING-OVER; Savings Association Group Would Let Open Market Set Lending Limit | True | By Albert L. Kraus | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/a-citys-portrait-pittsburgh-is-the-theme-of-essay-in-pictures.html | A CITY'S PORTRAIT; Pittsburgh Is the Theme Of Essay in Pictures | True | By Jacob Deschin | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/adoptaship-plan-grows.html | Adopt-a-Ship Plan Grows | | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/arab-trouble-spots-key-nations-in-crisis-still-await-outcome-of-new.html | ARAB TROUBLE SPOTS; Key Nations in Crisis Still Await Outcome of New Negotiations | True | By Richard P. Hunt | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/auto-union-talks-near-showdown-u-a-w-and-big-3-concerns-must-make.html | AUTO UNION TALKS NEAR SHOWDOWN; U. A. W. and Big 3 Concerns Must Make Key Decisions in the Next Two Weeks | True | By Damon Stetson | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/gayle-p-sassi-to-marry.html | Gayle P. Sassi to Marry | | Special to The New York Tms. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/printers-group-meets-today.html | Printers' Group Meets Today | True | | 1986-07-14 | RE0000298460 | B00000731863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/redlegs-aided-by-two-home-runs-topple-phillies-to-fifth-straight.html | Redlegs, Aided by Two Home Runs, Topple Phillies to Fifth Straight Loss; SIMMONS BEATEN 14TH TIME, 10 TO 2 | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/joan-mcintee-a-fiancee.html | Joan McIntee a Fiancee | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/weaag-hera-for-mtss-sziklai-i-gj-alexander-rideescbred-by-her.html | Weaag.!, Hera For Mtss Sziklai, i G.J. Alexander . . ....; ride:EsCbred by Her Father at Marriage in ]Princeton Chapel | True | to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/words-by-wire-voice-across-the-sea-by-arthur-c-clarke-illustrated.html | Words By Wire; VOICE ACROSS THE SEA. By Arthur C. Clarke. Illustrated. 208 pp. New York: Harper & Bros. $3.75. | True | By Jonathan N. Leonard | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/around-the-garden-by-joan-lee-faust.html | AROUND THE GARDEN By JOAN LEE FAUST | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/trabert-trips-head-in-tennis.html | Trabert Trips Head in Tennis | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/-4-7-.html | " 4;.' 7-'.'-*'.'*. .;;;:.. .,-. | True | ,,-':;;o.!.Z",'.. :(.'.-: | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/science-in-review-dna-substance-that-determines-heredity-of-all.html | SCIENCE IN REVIEW; DNA, Substance That Determines Heredity Of All Living Things, Is Synthesized | True | By William L. Laurence | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/nan-cy-a-bout0n-becomes-a-bride-in-jersey-church-married-in.html | Nan. cy A; Bout0n Becomes a Bride in Jersey Church; Married in Blairstown to Herbert Kynor Jr., Alumnus of Lehigh | True | Slcial to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/search-to-begin-for-music-talent-school-series-under-way-in-october.html | SEARCH TO BEGIN FOR MUSIC TALENT; School Series, Under Way in October, to Be Sponsored by The Times and WQXR | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/major-sports-news.html | Major Sports News | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/symphony-debut-set-stokowski-to-lead-vaughan-williams-ninth-sept-25.html | SYMPHONY DEBUT SET; Stokowski to Lead Vaughan Williams' Ninth Sept. 25 | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/ship-terminal-executive.html | Ship Terminal Executive | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/taiwan-the-political-objectives-chinas-u-n-seat-seen-main-issue.html | TAIWAN: THE POLITICAL OBJECTIVES; China's U. N. Seat Seen Main Issue | True | By Lindesay Parrott | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/protecting-civil-rights.html | Protecting Civil Rights | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/nuclear-plane-engine-a-success-us-reports.html | Nuclear Plane Engine A Success, U.S. Reports | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/tolls-on-bridges-a-hartford-issue-gop-nominee-for-governor-urges.html | TOLLS ON BRIDGES A HARTFORD ISSUE; G.O.P. Nominee for Governor Urges Reduction or Ban -- No Ribicoff Comment | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/expansion-of-port-progresses-in-peru-world-bank-to-aid-10-million.html | Expansion of Port Progresses in Peru; World Bank to Aid 10 Million Callao Job | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/tax-ruling-helps-in-call-dealings-agency-in-reversal-finds-owning.html | TAX RULING HELPS IN CALL DEALINGS; Agency, in Reversal, Finds Owning Option to Buy Not Same as Holding Stock | True | By Burton Crane | 1986-07-14 | RE0000298460 | B00000731863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/ships-to-majorca-two-new-vessels-replace-antiquated-craft-in.html | SHIPS TO MAJORCA; Two New Vessels Replace Antiquated Craft in Service to Mainland | True | By Robert Meyer Jr. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/in-re-money.html | In Re: Money | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/cubans-sail-first-of-8-struck-ships-union-that-tied-up-former.html | CUBANS SAIL FIRST OF 8 STRUCK SHIPS; Union That Tied Up Former Canadian Fleet Lets Move Toward Havana Begin | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/joan-e-kennan-connecticut-59-will-be-married-daughter-ot-exenvoy.html | Joan E. Kennan, Connecticut '59, Will Be Married; Daughter of Ex-Envoy Engaged to Lawrence Griggs, Brown Senior | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/frank-korch.html | FRANK KORCH | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/jersey-estimates-its-housing-needs-100000-new-units-called.html | JERSEY ESTIMATES ITS HOUSING NEEDS; 100,000 New Units Called Requirement to Wipe Out Last of State's Slums | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/jersey-man-wins-comet-class-sail-ryan-of-shrewsbury-river-registers.html | JERSEY MAN WINS COMET CLASS SAIL; Ryan of Shrewsbury River Registers 153 1/4 Points -- Allen Finishes Third | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/william-t-harding.html | WILLIAM T. HARDING | True | Special to The lew York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/how-sad-it-all-is-the-housebreaker-of-shady-hill-and-other-stories.html | How Sad It All Is; THE HOUSEBREAKER OF SHADY HILL. And Other Stories. By John Cheever. 185 pp. New York: Harper & Bros. $3. | True | By William Peden | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/two-young-danes-assist-sick-here-daughters-of-2-premiers-work-at-st.html | TWO YOUNG DANES ASSIST SICK HERE; Daughters of 2 Premiers Work at St. Barnabas to Fulfill Desire to See U.S. | True | By Anna Petersen | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/crossing-guards-on-job-tomorrow-1250-will-report-to-duty-at-schools.html | CROSSING GUARDS ON JOB TOMORROW; 1,250 Will Report to Duty at Schools Part-Time -- Unit Now at Full Strength | True | By Bernard Stengren | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/polly-s-jckson-alumna-of-smith-engaged-to-weel-53-debutante-fiancee.html | Polly S. Jckson, Alumna of Smith, Engaged to Weel; !"53 Debutante Fiancee of G. B. Townsend Jr. -- Nuptials in Fall | True | Special t New 'York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/thomaswrlggin83j-led-speci-altyhop1.html | !THOMASWRIGGiNS,83j LED SPECI ALTY.SHOP1 | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/tokyo-shuns-taipei-bid-rejects-request-to-clarify-stand-on-taiwan.html | TOKYO SHUNS TAIPEI BID; Rejects Request to Clarify Stand on Taiwan Crisis | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/soccer-and-espresso.html | Soccer and Espresso | True | DR. ANGELO INARDI. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/evergreens-bring-variety-to-the-landscape-different-foliage-tones.html | EVERGREENS BRING VARIETY TO THE LANDSCAPE; Different Foliage Tones and Forms Are Complementary in Plantings | True | By Donald Wyman | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | PETER D. ZIVKOVIC | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/congress-spending-assailed-by-alcorn.html | CONGRESS SPENDING ASSAILED BY ALCORN | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/acheson-sees-risk-of-war-democrat-rebuts-dulles.html | Acheson Sees Risk of War; Democrat Rebuts Dulles | True | By E. W. Kenworthy | 1986-07-14 | RE0000298460 | B00000731863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/tomy-lee-in-front-in-90090-futurity-tomy-lee-scores-in-coast.html | Tomy Lee in Front In $90,090 Futurity; TOMY LEE SCORES IN COAST FUTURITY | True | By United Press International. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/plane-hunt-pressed-us-asks-soviet-and-iran-aid-on-missing-transport.html | PLANE HUNT PRESSED; U.S. Asks Soviet and Iran Aid on Missing Transport | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/news-and-gossip-gathered-along-the-rialto-ocasey-at-bat-the-quare.html | NEWS AND GOSSIP GATHERED ALONG THE RIALTO; O'Casey at Bat -- 'The Quare Fellow' Is Set -- Broadway Angels -- Items | True | By Arthur Gelb | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/review-1-no-title.html | Review 1 -- No Title | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/u-n-chief-talks-with-bengurion-2hour-jerusalem-meeting-termed.html | U. N. CHIEF TALKS WITH BEN-GURION; 2-Hour Jerusalem Meeting Termed 'Courtesy Call' While on Peace Trip | True | By Seth S. King | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/-er-how-about-a-little-organ-interlude.html | ' ER -- HOW ABOUT A LITTLE ORGAN INTERLUDE?' | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/thomas-quigley-weds-mary-therese-parker.html | Thomas Quigley Weds [ Mary Therese Parker! | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/cawthra-captures-lightning-laurels.html | CAWTHRA CAPTURES LIGHTNING LAURELS | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/as-maine-goes-coined-in-1840-race.html | ' As Maine Goes . . .' Coined in 1840 Race | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/jane-chamberl-smith-58bridle-innewjersey-ipiainiieldciirchscene-o.html | [jane Chamberl, ' Smith '58,:Bridle .:. inNew.. jersey; IPiainiield,.Cliir,ch:Scene . :o: 'm wja!iain-g.-to :Eugene Wheeler Jr. | True | Bl' to *The New Yor Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/natural-gas-industry-expands-despite-courts-and-congress-outlays.html | Natural Gas Industry Expands Despite Courts and Congress; Outlays Expected to Top Last Year's -- Many Companies Add to Local Networks | True | By Gene Smith | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/missmckowii-i-1955dultante-wd-in-abur5-married-in-bedf0rdtc-chatles.html | MissMcKoWii" i '. " 1.955.:DUltante:,, W:d:; in' a.bur5,.' .; Married in Bedf0rd-::tc Cha't;les N, .Sp0fiord,: Ex-Marine Officer ' | True | SPecial to T'Ve T?ew york Timer. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/story-behind-music-john-daly-to-be-the-narrator-in-new-series-of.html | STORY BEHIND MUSIC; John Daly to Be the Narrator in New Series of Television Concerts | True | By John P. Shanley | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/nn-hunt-vassar-58-i3ride-of-john-a-graf.html | nn Hunt, Vassar '58, ], i3ride of John A. Graf[ | True | SpeCial to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/sign-of-khrushchev-victory.html | Sign of Khrushchev Victory | True | By Harrison E. Salisbury | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/two-foreign-views-of-the-china-situation.html | TWO FOREIGN vIEWS OF THE CHINA 'SITUATION | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/marilyn-j-erickson-married-to-a-student.html | Marilyn J. Erickson '[ Married to a Student[ | True | Special to The New York Times. [] | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/revolution.html | Revolution | True | R. J. PETERSON. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/splendor-was-the-spoiler-a-touch-of-midas-by-jan-carew-288-pp-new.html | Splendor Was the Spoiler; A TOUCH OF MIDAS. By Jan Carew. 288 pp. New York: Coward-McCann. $3.75. | True | WILLIAM GOYEN. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/dallas.html | Dallas | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/wedding-is-held-for-alice-wood-t-o-thompson-marriage-performed-in.html | Wedding Is Held For Alice Wood, T. O. Thompson; Marriage Performed in St. Matthews, Bedford I --- Reception in Club | True | Ipecial to The New York TImeL | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/miss-america-59-is-mississippi-girl-she-is-first-of-her-state-to.html | MISS AMERICA '59 IS MISSISSIPPI GIRL; She is First of Her State to Win Title -- Miss Iowa Is Chosen Runner-Up | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/shelling-of-quemoy-is-halted-chou-gives-a-plan.html | SHELLING OF QUEMOY IS HALTED; CHOU GIVES A PLAN | True | By Tillman Durdin | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/prose-lines-from-a-poet-the-letters-of-john-keats-18141821-edited.html | Prose Lines From a Poet; THE LETTERS OF JOHN KEATS, 1814-1821. Edited by Hyder Edward Rollins. 2 vols. 442 and 440 pp. Cambridge: Harvard University Press. $20. | True | By Robert Hillyer | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/atlanta.html | Atlanta | True | Special to The New York Times | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/canadian-parliament-adjourns.html | Canadian Parliament Adjourns | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/phyllis-creighton-wed-to-professor-i.html | Phyllis Creighton Wed to Professor-i | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/coop-in-queens-new-section-is-opened-at-linden-towers.html | CO-OP IN QUEENS; New Section Is Opened at Linden Towers | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/leila-f-ricketts-to-be-wed-nov-15.html | Leila F. Ricketts To Be Wed Nov. 15 | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/democrats-lash-quemoy-policy-senators-call-the-situation-tragic-and.html | DEMOCRATS LASH QUEMOY POLICY; Senators Call the Situation Tragic and Warn President Against Risking War | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/slated-for-union-tax-board.html | Slated for Union Tax Board | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/3-held-in-mail-theft-postman-furriers-arrested-in-10000-deal-on.html | 3 HELD IN MAIL THEFT; Postman, Furriers Arrested in $10,000 Deal on Skins | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/bridgeport-spurs-plan-for-airport-1000000-development-is-outlined.html | BRIDGEPORT SPURS PLAN FOR AIRPORT; $1,000,000 Development Is Outlined Before State Legislative Groups | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/u-s-will-restore-old-trading-post-grand-portage-minn-indian-village.html | U. S. WILL RESTORE OLD TRADING POST; Grand Portage, Minn., Indian Village and Trappers' Base, to Become Monument | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/barbara-acker-engaged.html | Barbara Acker Engaged | True | SPecial to 'hJ New York T. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/for-global-war-on-disease-advantages-of-setting-up-institute-in.html | For Global War on Disease; Advantages of Setting Up Institute in Geneva Are Discussed | True | JOHN R. REES | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/quemoy-and-southeast-asia.html | Quemoy and Southeast Asia | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/reading-fair-opens-today.html | Reading Fair Opens Today | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/miss-burke-affianced.html | Miss Burke Affianced | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/7-on-plane-die-in-brazil.html | 7 on Plane Die in Brazil | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/sea-classes-slated-school-of-world-trade-to-open-program-sept-22.html | SEA CLASSES SLATED; School of World Trade to Open Program Sept. 22 | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-07-14 | RE0000298460 | B00000731863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/economic-pressures-stir-unrest-in-mexico.html | ECONOMIC PRESSURES STIR UNREST IN MEXICO | True | By Paul P. Kennedy | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/airline-tieup-ends-arbitration-slated.html | AIRLINE TIE-UP ENDS; ARBITRATION SLATED | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/lieutenant-to-wed-i-miss-carol-adams.html | Lieutenant to Wed I Miss Carol ,Adams[ | True | Speela/to The New-York TtmeJ. ] | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/atom-bullseye-eludes-scientists-physicists-say-they-still-do-not.html | ATOM 'BULL'S-EYE' ELUDES SCIENTISTS; Physicists Say They Still DO Not Know Size of Vital Nuclear Cross-Section | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/school-board-on-spot-in-little-rock-crisis-great-pressure-put-on.html | SCHOOL BOARD ON SPOT IN LITTLE ROCK CRISIS; Great Pressure Put on Members To Follow the Faubus Line | True | By Claude Sitton | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/faith-lynn-ritchle-long-isiand-bride.html | Faith Lynn Ritchle Long Island Bride | True | Special to The New York Tlmea. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/ellen-w-scurria-becomes-bride-in-philadelphia-married-to-f-berhard.html | Ellen W. Scurria Becomes Bride In Philadelphia; Married to F. berhard Faber 4th, Who Will Teach at U. of Caen | True | Special to The New York Timea. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/iisabel-niacleod-is-bride.html | IIsabel NIacLeod Is Bride | True | i Special to The New York Tlme. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/miners-fund-cuts-medical-cost-2-12-says-savings-are-a-result-of.html | MINERS' FUND CUTS MEDICAL COST 2 1/2%; Says Savings Are a Result of Restricting Patients' Choice of Physicians | True | By Joseph A. Loftus | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/tips-on-shade-tree-placement.html | TIPS ON SHADE TREE PLACEMENT | True | By Clarence E. Lewis | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/treasure-chest.html | Treasure Chest | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/li-c-haggbrty-sr-lawyer-07-ded-i-exofficial-of-conference-of.html | Li C, HAGGBRTY SR,, '.LAWYER,.'. 07, DED I; Ex-Official of Conference of Christians and Jews Was Selected Service Aide | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/eaton-item-in-pravda-his-eisenhowerkhrushchev-visit-proposal.html | EATON ITEM IN PRAVDA; His Eisenhower-Khrushchev Visit Proposal Printed | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/clarification.html | Clarification | True | HARRY ZOHN. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/janice-krasner-ngagmd.html | Janice Krasner *ngagmd | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/reorders-reported-by-resident-buyers.html | REORDERS REPORTED BY RESIDENT BUYERS | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/mobile-launcher-slated-for-the-nike-hercules.html | Mobile Launcher Slated For the Nike Hercules | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/great-actor.html | Great Actor | True | Teresa S. FitzPatrick. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/beila-r-4-tkinson-fiancee-oi-student.html | Sheila R. ,4 tkinson Fiancee oi Student | True | Speedl to the Tew York 'fi. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/tiny-connecticut-town-defeats-bid-to-open-first-liquor-store.html | Tiny Connecticut Town Defeats Bid to Open First Liquor Store | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/army-riflemen-first-score-of-1001-wins-infantry-trophy-test-at-camp.html | ARMY RIFLEMEN FIRST; Score of 1,001 Wins Infantry Trophy Test at Camp Perry | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/m-j-zusman-to-wed-lynne-rose-kaplan.html | M. J. Zusman to Wed Lynne Rose Kaplan | True | | 1986-07-14 | RE0000298460 | B00000731863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/railroads-fan-trips-five-special-excursions-are-scheduled-within.html | RAILROADS: FAN TRIPS; Five Special Excursions Are Scheduled Within the Coming Month | True | By Ward Allan Howe | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/tennessee-faces-a-racial-decision-board-must-rule-wednesday-on.html | TENNESSEE FACES A RACIAL DECISION; Board Must Rule Wednesday on Colleges' Integration Despite Fear of Violence | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/twofamily-homes-palisades-park-project-is-nearing-completion.html | TWO-FAMILY HOMES; Palisades Park Project Is Nearing Completion | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/ames-g-mma____nus-diesi-portraitist76-known-as-dean-of-hartford-art.html | JAMES G: M'MA___NUS.DIESI; Portraitist,76, Known as Dean'] of Hartford Art Colony { | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/peter-gardner-fiance-of-miss-isabelle-ganz.html | Peter Gardner Fiance Of Miss Isabelle Ganz | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/ray-study-set-in-japan-space-research-station-due-at-nagoya.html | RAY STUDY SET IN JAPAN; Space Research Station Due at Nagoya University | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/baseball.html | Baseball | True | PAULINE CLOVER. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/-keneen-hedrick-a-bride-i.html | ! Keneen Hedrick a Bride i | True | Special to The New fork Times. I | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/dulles-asks-talks-on-latin-america.html | DULLES ASKS TALKS ON LATIN AMERICA | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/the-birth-of-a-nation-four-days-in-july-the-story-behind-the.html | The Birth of a Nation; FOUR DAYS IN JULY: The Story Behind the Declaration of Independence. By Cornel Lengyel. 360 pp. New York: Doubleday & Co. $4.95. | True | By Henry F. Graff | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/paramus-center-to-be-expanded-garden-state-plaza-to-add-stores-in.html | PARAMUS CENTER TO BE EXPANDED; Garden State Plaza to Add Stores in Fall -- Gimbels Plans Branch in 1960 | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/slur-on-clergy-denied-courage-of-little-rock-group-not-doubted.html | SLUR ON CLERGY DENIED; Courage of Little Rock Group Not Doubted, Professor Says | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/labor-accord-reached-7-of-8-striking-unions-to-vote-at-american.html | LABOR ACCORD REACHED; 7 of 8 Striking Unions to Vote at American Ship Building | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/negros-advancement-noted.html | Negro's Advancement Noted | True | ROBERT T. CRANE | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/miss-wortham-is-married-here-to-e-s-rimer-jr-she-wears-ivory-silk.html | Miss Wortham Is Married Here To E. S. Rimer Jr.; She Wears Ivory Silk Taffeta at Wedding in Madison Ave. Church | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/rare-victory-for-liberal-trade-muzzleloaders-now-dutyfree.html | Rare Victory for Liberal Trade: Muzzle-Loaders Now Duty-Free; MUZZLE-LOADERS NOW TARIFF-FREE | True | By Brendan M. Jones | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/czech-premier-ends-visit.html | Czech Premier Ends Visit | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/new-studio-thrives-in-eires-country-air.html | NEW STUDIO THRIVES IN EIRE'S COUNTRY AIR | True | By Hugh D. Smith | 1986-07-14 | RE0000298460 | B00000731863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/integration-decision-involves-grave-issues-supreme-court-ruling-in.html | INTEGRATION DECISION INVOLVES GRAVE ISSUES; Supreme Court Ruling in Little Rock Case Will Have Big Effect On Federal-State Relations | True | By Arthur Krock | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/returns-to-rhode-island.html | Returns to Rhode Island | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/the-world-of-music-philharmonic-programs-next-season-will-feature.html | THE WORLD OF MUSIC; Philharmonic Programs Next Season Will Feature American Works | True | By John Briggs | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/church-in-norwalk-starting-building.html | CHURCH IN NORWALK STARTING BUILDING | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/sarah-benton-is-wed.html | Sarah Benton Is Wed | True | SpeciIl to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/2-die-in-rocket-plant-blast-damages-coast-factory-that-makes-solid.html | 2 DIE IN ROCKET PLANT; Blast Damages Coast Factory That Makes Solid Fuel | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/tokyo-seeks-changes-in-relation-with-us-visiting-foreign-minister.html | TOKYO SEEKS CHANGES IN RELATION WITH U.S.; Visiting Foreign Minister to Raise Issues-of Economy and Defense | True | By Robert Trumbull | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/should-parents-try-to-teach.html | Should Parents Try to Teach? | True | BY Dorothy Barclay | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/arab-league-unit-convenes-at-cairo.html | ARAB LEAGUE UNIT CONVENES AT CAIRO | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/big-trees-most-recent-century-giant-forests-discovery-made-by-white.html | BIG TREES' MOST RECENT CENTURY; Giant Forest's Discovery Made by White Man 100 Years Ago | True | By Frances E. Wood | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/70-philip-mccatl-svedal-lhe.html | .7/0 Philip McCatl; [ / Svedal The | True | ew York Times. [ | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/get-permit-soon-drivers-warned-sept-30-last-day-of-1958-licenses.html | GET PERMIT SOON, DRIVERS WARNED; Sept. 30 Last Day of 1958 Licenses -- Long Lines Would Be Avoided | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/priest-dies-of-injuries-boston-college-counselor-hit-by-cab-at.html | PRIEST DIES OF INJURIES; Boston College Counselor Hit by Cab at Grand Central | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/valerie-t-honsinger-wed.html | [Valerie T. Honsinger Wed] | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/frankly-makebelieve.html | Frankly Make-Believe | True | By Patricia Peterson | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/ann-webster-fiancee-ofbyron-a-s____-mith-3d.html | Ann Webster Fiancee Of- Byron A. S____ .mith 3d | True | SIctctal to The New York Times. I | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/linda-rubendall-becomes-a-bride-in-massachusetts-married-to-richard.html | Linda Rubendall Becomes a Bride In Massachusetts; Married to Richard V, Shanklin 3d--Both students at Duke | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/school-costs-rise-in-new-rochelle-superintendent-warns-city-it.html | SCHOOL COSTS RISE IN NEW ROCHELLE; Superintendent Warns City It Faces Higher Taxes or Cut in Program | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/robert-j-bottoni-sr.html | ROBERT J. BOTTONI SR. | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/traders-see-signs-of-copper-uptum-producers-dubious-some-signs.html | Traders See Signs Of Copper Uptum; Producers Dubious; SOME SIGNS POINT TO COPPER GAINS | True | By Jack R. Ryan | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/faubus-denounces-aimless-trend.html | FAUBUS DENOUNCES 'AIMLESS TREND | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/new-storm-develops-course-of-hurricane-fifi-poses-no-land-threat.html | NEW STORM DEVELOPS; Course of Hurricane Fifi Poses No Land Threat | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/3-killed-by-chilean-quakes.html | 3 Killed by Chilean Quakes | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/sports-of-the-times-an-accurate-appraisal.html | Sports of The Times; An Accurate Appraisal | True | By Arthur Daley | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/military-journals-in-soviet-warn-u-s.html | MILITARY JOURNALS IN SOVIET WARN U. S. | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/advertising-the-ogilvy-of-the-offbeat-ideas-hathaway-eyepatch.html | Advertising The Ogilvy of the Offbeat Ideas.; Hathaway Eyepatch, Schweppes Beard Are Examples | True | By Carl Spielvogel | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/frost.html | Frost | True | LEWIS MILLER. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/libth-whitiod-tweed-to-a-physician-i-.html | libth Whitiod tweed to a Physician i. . | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/lynn-z-rickards-married-in-darien.html | !Lynn Z. Rickards Married in Darien | True | gpecial to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/2-slain-in-fight-with-police.html | 2 Slain in Fight With Police | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/senate-in-jersey-meets-tomorrow-special-session-may-act-on.html | SENATE IN JERSEY MEETS TOMORROW; Special Session May Act on Reassessment, Nominees and Forbes' Successor | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/j-t-mcgann-weds-barbara-f-gilmore.html | J. T. McGann Weds Barbara F. Gilmore | True | special to The New York T/rues. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/dian-f-jennings-bride-of-raymond-j-mayo.html | Dian F. Jennings Bride[ Of Raymond J, Mayo | True | Special t Tle New-York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/dissenter.html | DISSENTER | True | EDWIN T. DUFFY. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/shafercollins.html | ShaferCollins | True | , [ Special to The New York imew, | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/what-is-the-presidents-true-role-depending-upon-the-man-in-office.html | What Is the President's True Role?; Depending upon the man in office, three concepts of his function have evolved. Here a student of the Presidency evaluates them and assesses Mr. Eisenhower's choice. | True | By Sidney Hyman | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/ceylon-eases-meeting-ban.html | Ceylon Eases Meeting Ban | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/california-fight-more-like-waltz-brown-plays-it-safe-while-knowland.html | CALIFORNIA FIGHT MORE LIKE WALTZ; Brown Plays It Safe While Knowland Hunts an Issue for a Swinging Attack | True | By Gladwin Hill | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/elliott-reaches-rome-en-route-to-australia.html | Elliott Reaches Rome En Route to Australia | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/miss-elizabeth-e-biddle-isiaisbridel-wed-to-o-redington-barrett-jr-in.html | Miss Elizabeth E. Biddle Is:ia?::Bridel; Wed to o. Redington Barrett Jr. in Cold 'Spring Harbor | True | SlchX to The New Yor Rimes. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/norway-pressing-u-s-loan.html | Norway Pressing U. S. Loan | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/lakes-ore-season-may-close-early.html | LAKES ORE SEASON MAY CLOSE EARLY | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/senator-jackson-has-woman-rival-washington-state-to-settle-primary.html | SENATOR JACKSON HAS WOMAN RIVAL; Washington State to Settle Primary Fight Tuesday - Many Contests for House | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/ipatricia-ann-miller-is-wed-to-student.html | IPatricia Ann Miller Is Wed to Student | True | gleelalto The New York Tnee. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/u-s-easy-victor-in-golf-on-coast-gets-30-points-to-canadas-17-and.html | U. S. EASY VICTOR IN GOLF ON COAST; Gets 30 Points to Canada's 17 and Mexico's 7 to Win Event 4th Time in Row | True | By Lincoln A. Werden | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/miss-loberta-reiss-fiance___ee-ou-a____sstudent.html | Miss loberta Reiss [ Fiance___ee ou a____SStudent[ | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/the-sound-of-success-report-on-employment-of-handicapped-issued-on.html | The Sound of Success; Report on Employment of Handicapped Issued on a Record by Abilities, Inc. | True | By Howard A. Rusk, M.d. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/citizen-to-fight-school-bus-connecticut-group-opposes.html | CITIZEN TO FIGHT SCHOOL BUS; Connecticut Group Opposes Transportation Plan for Parochial Students | True | By Richard H. Parke | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/cards-nip-dodgers.html | Cards Nip Dodgers | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/u-s-exhibit-wins-approval-of-tito-just-the-thing-for-yugoslavs-he-s.html | U. S. EXHIBIT WINS APPROVAL OF TITO; Just the Thing for Yugoslavs, He Says of Food Packaging Machinery at Zagreb | True | By Paul Underwood | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/nats-6run-sixth-paced-by-sievers-36th-homer-senators-victors-over.html | Nats' 6-Run Sixth Paced By Sievers' 36th Homer; SENATORS VICTORS OVER YANKEES, 8-3 | True | By Louis Effrat | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/labor-registers-gains-in-spite-of-recession-major-effect-of-decline.html | LABOR REGISTERS GAINS IN SPITE OF RECESSION; Major Effect of Decline Has Been To Delay Contract Negotiations | True | By Stanley Levey | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/brazilians-hack-jungle-highway-planes-drop-supplies-to-the-men.html | BRAZILIANS HACK JUNGLE HIGHWAY; Planes Drop Supplies to the Men Building 1,346-Mile Link to Amazon Region | True | By Tad Szulc | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements.html | TIPS, HINTS AND IDEAS; Handy Ways to Make Home Improvements | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/miss-stouffer-becomes-bride-i-i0u-rs-penske-wed-to-lehigh-senior-in.html | Miss StOuffer Becomes Bride i i0u R;S. Penske .; Wed to Lehigh Senior in Shaker Heights, Ohio, Ceremony | True | Slcial to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/nancy-moifitt-married.html | Nancy Moifitt Married | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/new-england-lists-college-openings.html | NEW ENGLAND LISTS COLLEGE OPENINGS | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/by-way-of-report-hitchcock-at-work-here-import-the-blob.html | BY WAY OF REPORT; Hitchcock at Work Here -- Import -- 'The Blob' | True | By Richard W. Nason | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/spring-occupancy-east-side-suites-to-rent-from-400-monthly.html | SPRING OCCUPANCY; East Side Suites to Rent From $400 Monthly | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | KAREN WALDAUER. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/margaret-dobbie-wed.html | Margaret Dobbie Wed | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/agnes-g-stevenson-maie_dd-to___office.html | Agnes G. Stevenson maie_dd to___office | True | _peelal to Tne New York TImem. | 1986-07-14 | RE0000298460 | B00000731863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/u-s-lines-promotes-8-two-veterans-head-list-of-freight-department.html | U. S. LINES PROMOTES 8; Two Veterans Head List of Freight Department | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/she-lit-a-candle-reveille-for-a-persian-village-by-najmeh-najafi.html | She Lit A Candle; REVEILLE FOR A PERSIAN VILLAGE. By Najmeh Najafi with Helen Hinckley. Illustrated. 273 pp. New York: Harper & Bros. $4. | True | By Claude E. Forkner | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/radiation-fights-metabolism-ills-use-of-cyclotrons-beam-to-curb.html | RADIATION FIGHTS METABOLISM ILLS; Use of Cyclotron's Beam to Curb Body Disorders Seen by California Scientists | True | By John Hillaby | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/legion-supports-merchant-fleet.html | LEGION SUPPORTS MERCHANT FLEET | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/nancy-martin-bride-of-donald-j-manion.html | Nancy Martin Bride Of Donald J. Manion | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/poland-to-stress-heavy-industries-government-plans-to-use-large.html | POLAND TO STRESS HEAVY INDUSTRIES; Government Plans to Use Large Part of Resources in Development Program | True | By A. M. Rosenthal | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/stores-scramble-for-fall-apparel-strong-beginning-of-season-has.html | STORES SCRAMBLE FOR FALL APPAREL; Strong Beginning of Season Has Diminished Stocks of Back-to-School Items | True | By William M. Freeman | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/philippa-shepperson-to-be-bride-sept-27.html | Philippa Shepperson To Be Bride Sept. 27 | True | p, to Tile New York Tlm. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/authors-query-91406683.html | Author's Query | True | JAMES E. BULGER, | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/tuscaroras-make-appeal-to-harlan.html | TUSCARORAS MAKE APPEAL TO HARLAN | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/75-u-s-firms-in-vienna-fair.html | 75 U. S. Firms in Vienna Fair | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/ellen-s-phelan-briarcliff-1955-bride-in-detroit-she-is-wed-to.html | Ellen S. Phelan, Briarcliff 1955, Bride in Detroit; She Is Wed to David,M Hamilton, Ex-Student1', at Michigan State | True | !SkCtal to The New York Tlmef. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | RAY ROBINSON. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/alpine-avalanche-the-snowstorm-by-selina-chonz-illustrated-by-alois.html | Alpine Avalanche; THE SNOWSTORM. By Selina Chonz. Illustrated by Alois Carigiet. Translated from the German. 26 pp. New York: Henry Z. Walck. $3.50. For Ages 4 to 8. | True | ELLEN LEWIS BUELL. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/fossil-data-give-time-of-primates-scientist-dates-existence-in.html | FOSSIL DATA GIVE TIME OF PRIMATES; Scientist Dates Existence in North America 40 to 70 Million Years Ago | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/models-open-in-little-neck.html | Models Open in Little Neck | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/mission-to-laos-the-edge-of-tomorrow-by-thomas-a-dooley-m-d.html | Mission To Laos; THE EDGE OF TOMORROW. By Thomas A. Dooley, M. D. Illustrated. 208 pp. New York: Farrar, Straus & Cudahy. $3.75. | True | By Peggy Durdin | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/adjudication-set-on-world-rivers-law-parley-accepts-basis-for.html | ADJUDICATION SET ON WORLD RIVERS; Law Parley Accepts Basis for Settling Disputes of Co-Riparian Nations | True | By Will Lissner | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-07-14 | RE0000298460 | B00000731863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/naute-mia-heads-working-hunters-saxon-woods-farm-gelding-gets-31.html | NAUTE MIA HEADS WORKING HUNTERS; Saxon Woods Farm Gelding Gets 31 Points at Stony Brook Horse Show | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/stuarts-rainita-log-race-victor-scores-in-40mile-navigation-contest.html | STUART'S RAINITA LOG RACE VICTOR; Scores in 40-Mile Navigation Contest on Sound -- Port Washington Team Wins | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/p-a-l-fund-drive-starting.html | P. A. L. Fund Drive Starting | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/proof-is-claimed-on-galaxies-ages-u-of-chicago-says-study-of.html | PROOF IS CLAIMED ON GALAXIES' AGES; U. of Chicago Says Study of Emitted Light Shows a Variance in Origins | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/player-tackled-dies-utica-boy-16-hurt-while-running-punt-in.html | PLAYER, TACKLED, DIES; Utica Boy, 16, Hurt While Running Punt in Practice | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/vote-defeats-georgia-peach.html | Vote Defeats 'Georgia Peach' | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/milestones-being-a-record-of-some-notable-recent-footnotes-in-the.html | Milestones; Being a record of some notable recent footnotes in the story of man. | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/macaulay.html | Macaulay | True | WILLIAM E. GROTE. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/most-of-parties-back-de-gaulle-15-of-23-authorized-french-groups.html | MOST OF PARTIES BACK DE GAULLE; 15 of 23 Authorized French Groups Appear in Favor of New Constitution | True | By Henry Giniger | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/b-b-harvey-jr-is-the-fiance-of-janys-adams-harvard-law-student-and.html | B. B. Harvey Jr. Is the Fiance Of Janys Adams; Harvard Law Student and Barnard Senior Engaged to Wed | True | Special to I'ne Ivew York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/u-s-pushes-study-in-the-antarctica-south-pole-air-drop-nov-1-will.html | U. S. PUSHES STUDY IN THE ANTARCTICA; South Pole Air Drop Nov. 1 Will Begin New Season of Polar Exploration | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/us-aid-to-taiwan-totals-a-billion-nationalist-china-could-not-have.html | U.S. AID TO TAIWAN TOTALS A BILLION; Nationalist China Could Not Have Maintained Economy and Army Otherwise | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/indians-down-white-sox-ending-3game-losing-streak-on-bells-6hitter.html | Indians Down White Sox, Ending 3-Game Losing Streak, on Bell's 6-Hitter; POWER AND HELD PACE7-1 VICTORY | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/occipital-views.html | Occipital Views | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/the-week-in-finance-market-churns-amid-far-east-crisis-and-a.html | The Week in Finance; Market Churns Amid Far East Crisis And a Continuing Business Recovery | True | By John G. Forrest | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/arthur-blake-weds-michaei-kilmartini.html | Arthur Blake Weds [ Michael' KilmartinI | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/soviet-mapping-antarctica-area-planes-study-third-of-coast-research.html | SOVIET MAPPING ANTARCTICA AREA; Planes Study Third of Coast -- Research Ship Makes 22 Rocket Launchings | True | By Walter Sullivan | 1986-07-14 | RE0000298460 | B00000731863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/annette-sue-1110-is-first-at-yonkers-35592-fans-see-annette-sue-win.html | Annette Sue, 11-10, Is First at Yonkers; 35,592 FANS SEE ANNETTE SUE WIN | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/varya-v-milne-isfutuebfide-55-d-ebutante-engaged-to-nelson-anderson.html | Varya V. Milne ISFutue!;Bfide; ' 55 D ebu.tante Engaged to Nelson' Anderson of PhiladelUhia Firrrf | True | SPecial to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/6-held-in-queens-fight-group-4-in-one-family-linked-to-racial.html | 6 HELD IN QUEENS FIGHT; Group, 4 in One Family, Linked to Racial Attack in Woodside | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/william-rferris.html | WILLIAM R..FERRIS | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/algerian-rebels-claim-ship-blast-say-they-caused-explosion-on.html | ALGERIAN REBELS CLAIM SHIP BLAST; Say They Caused Explosion on French Liner -- Warn of Further Sabotage | True | Special to the New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/atomic-talks-slated-symposium-on-peaceful-uses-to-be-held-in-newark.html | ATOMIC TALKS SLATED; Symposium on Peaceful Uses to Be Held in Newark Oct. 2 | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/medical-college-opening.html | Medical College Opening | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/clarence-bergquist.html | CLARENCE BERGQUIST | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/tibet-exhibit-slated-newark-museum-to-display-nations-religious-art.html | TIBET EXHIBIT SLATED; Newark Museum to Display Nation's Religious Art | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/murder-case-turns-to-missing-persons.html | MURDER CASE TURNS TO MISSING PERSONS | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/atom-plant-hazard-cited.html | Atom Plant Hazard Cited | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/mss_fe-moorei.html | M,SS_^..fE . MO'OREi. | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/vedding-is-held-for-loii-mice-smith-alumna-afield-by-5-atmaiage.html | Vedding Is Held For .lo-ii' Mie'e.; Smith. Alumna Afie:.ld by 5 at-Maiage ,, . ,.. Robert Ogde? | True | r. .::.r | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/army-wife-released-woman-23-is-freed-after-manslaughter-conviction.html | ARMY WIFE RELEASED; Woman, 23, Is Freed After Manslaughter Conviction | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/explorer-regards-sea-as-food-source.html | EXPLORER REGARDS SEA AS FOOD SOURCE | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/rich-salmon-catch-is-seen-for-canada.html | RICH SALMON CATCH IS SEEN FOR CANADA | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/norwalk-center-sought.html | Norwalk Center Sought | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/miss-clare-prentice-feted-at-l-i-home.html | Miss Clare Prentice Feted at L. I. Home | True | Special to New York Tlmeg. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/senators-to-push-teamster-inquiry-2-more-weeks-of-hearings-slated.html | SENATORS TO PUSH TEAMSTER INQUIRY; 2 More Weeks of Hearings Slated by Rackets Group Before It Recesses | True | | 1986-07-14 | RE0000298460 | B00000731863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/five-voices-in-verse-a-coney-island-of-the-mind-by-lawrence.html | Five Voices in Verse; A CONEY ISLAND OF THE MIND. By Lawrence Ferlinghetti. 93 pp. New York: New Directions. $1. A CRACKLING OF THORNS. By John Hollander. 71 pp. New Haven: Yale University Press. $3. IN THE MIDNIGHT WOOD. By Cecil Hemley. 67 pp. New York: The Noonday Press. $3. POEMS. By Emme Swan. 71 pp. New York: New Directions. $3. THE WOMAN FROM THE ISLAND. By Jeremy Ingalls. 147 pp. Chicago: Henry Regnery Company. $4.50. | True | By Harvey Shapiro | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/problems.html | PROBLEMS | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/labor-management-relations.html | LABOR MANAGEMENT RELATIONS | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/soviet-atom-power-unit-open.html | Soviet Atom Power Unit Open | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/without-beards-the-japanese-and-louisiana-iris-add-exotic-beauty-to.html | WITHOUT BEARDS; The Japanese and Louisiana Iris Add Exotic Beauty to Gardens | True | By Molly Price | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/benefit-on-wednesday-for-plum-tree-bazaar.html | Benefit on Wednesday For Plum Tree Bazaar | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/under-suspicion-investigation-of-quiz-shows-shakes-viewers-faith-in.html | UNDER SUSPICION; Investigation of Quiz Shows Shakes Viewers' Faith in TV's Integrity | True | By Jack Gould | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/two-capitals-report-lebanon-strike-ends.html | TWO CAPITALS REPORT; LEBANON STRIKE ENDS | True | By Sam Pope Brewer | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/miss-knickerbocker-is-wed-to-sorrell-booke-n-nyack.html | Miss Knickerbocker Is Wed To Sorrell Booke /n Nyack, | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/racial-strife-decried-little-rock-is-not-alone-bunche-says-at-oslo.html | RACIAL STRIFE DECRIED; ' Little Rock Is Not Alone,' Bunche Says at Oslo | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/susan-g-pokorny-prospective-bride.html | Susan G. Pokorny Prospective Bride | True | to The New YOrk ] | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/any-cake-if-its-chocolate-any-cake-if-its-chocolate.html | Any Cake, If It's Chocolate; Any Cake, If It's Chocolate | True | By Ruth Casa-Emellos | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/muskies-chances-on-rise-in-maine-survey-finds-registration-of.html | MUSKIE'S CHANCES ON RISE IN MAINE; Survey Finds Registration of Democrats Is Up for Senate Race Tomorrow | True | By John H. Fenton | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/james-d-potts.html | JAMES D. POTTS | True | mpee. lal to The New York es. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/in-praise-of-u-s-exhibit.html | In Praise of U. S. Exhibit | True | PHILIP CORTNEY | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/freight-derailed-in-carolina.html | Freight Derailed in Carolina | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/copters-save-6000-koreans.html | Copters Save 6,000 Koreans | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/little-road-into-the-big-world-satyajit-ray-from-india-relives.html | LITTLE ROAD' INTO THE BIG WORLD; Satyajit Ray From India Relives Birth of His 'Pather Panchali' | True | By Howard Thompson | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/oilman-leaves-9735075.html | Oilman Leaves $9,735,075 | True | | 1986-07-14 | RE0000298460 | B00000731863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/lake-colony-begun-monticello-development-will-have-1400-homes.html | LAKE COLONY BEGUN; Monticello Development Will Have 1,400 Homes | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/kerala-johnsonbay-state-bride-of-r-k-snyder-marriedin-iwenam-to.html | Kerala Johnson!Bay State Bride of R. K. Sn'Yder; Married"in 'iWenam ::to: 'Student:at Harvard' Divinity School | True | SIeIal to TIle New York Ttmew, | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/chile-prepares-for-senate-vote-presidential-returns-spark-leftists.html | CHILE PREPARES FOR SENATE VOTE; Presidential Returns Spark Leftists in Race to Fill Alessandri's Seat | True | By Juan de Onis | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/summerfield-wettlaufer.html | Summerfield -- Wettlaufer | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/margaret-pfaff-wed-to-donald-j-meiller.html | Margaret Pfaff Wed To Donald J. Meiller | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/cooper-anderson-miss-gibson-gain-tennis-finals-miss-hard-scores.html | COOPER, ANDERSON, MISS GIBSON GAIN TENNIS FINALS; MISS HARD SCORES | True | By Allison Danzig | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/n-y-integration-changing-residential-patterns-create-problems-for.html | N. Y. Integration; Changing Residential Patterns Create Problems for Schools | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/rio-beach-makes-lifesaving-gain-new-system-at-copacabana.html | RIO BEACH MAKES LIFE-SAVING GAIN; New System at Copacabana Coordinates Land, Sea and Air Warnings by Radio | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/taiwan-is-wary-of-red-proposal-nationalists-think-peiping-is-up-to.html | TAIWAN IS WARY OF RED PROPOSAL; Nationalists Think Peiping Is 'Up to Something,' but Not Seeking Peace | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/adc-rown-rtgineers-bride-weft-fo-bamuelrobert-jelen-kin-st-pauls.html | .aDC rown .rtgiiner's Bride; Weft fo Bamuel'Robert Jel!eN kin St. Paul's ':ChNrch, Syracuse | True | -SYItACUSE; N. Y., Spt. 6-- | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/dr-benno-janssen-ft-weds-annette-jeanne-chappelka.html | Dr. Benno Janssen ft. Weds Annette Jeanne Chappelka | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/child-to-mrs-montgomery.html | Child to Mrs. Montgomery | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/postal-faction-meets-dissident-group-is-seeking-reforms-in-union.html | POSTAL FACTION MEETS; Dissident Group Is Seeking Reforms in Union | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/carpenterquinnam.html | Carpenter--Quinnam | True | Special to The New York TIm. - | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/civil-defense-session-tuesday.html | Civil Defense Session Tuesday | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/westchester-county.html | Westchester County | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/ch-merriedip-duke-george-is-best-in-show-at-somerset-hills-k-c.html | Ch. Merriedip Duke George Is Best in Show at Somerset Hills K. C. Event; SHEEPDOG TAKES 11TH TOP AWARD | True | By Michael Strauss | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/darien-to-start-new-school.html | Darien to Start New School | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/businesiluu0-i-.html | Busines:<:iluu'0' i: '' | True | s..crn to e ew Yok | 1986-07-14 | RE0000298460 | B00000731863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/t-s-castellane-to-wed-miss-jeannette-bullard.html | T. S. Castellane to Wed Miss Jeannette Bullard | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/showdown-for-hoffa.html | Showdown for Hoffa? | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/teenagers-look-gift-tv-in-mouth-pleasantville-center-almost-turns.html | TEEN-AGERS LOOK GIFT TV IN MOUTH; Pleasantville Center Almost Turns Down Set -- Record Attachment Tips Scale | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/ugh-lehman-marries-barbara-m-stewart.html | ugh Lehman Marries Barbara M. Stewart | True | Special to The New York Tlm. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/isaacs-denounces-dr-jacobs-policy-violation-of-oath-of-office-is.html | ISAACS DENOUNCES DR. JACOBS' POLICY; Violation of Oath of Office Is Seen in Order Banning Birth-Control Therapy | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/news-of-tv-and-radio-wallace-may-resume-on-night-beat-over-channel.html | NEWS OF TV AND RADIO; Wallace May Resume on 'Night Beat' Over Channel 5 -- Other Items | True | By Val Adams | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/out-of-obscurity-into-light-schubert-memoirs-by-his-friends.html | Out of Obscurity Into Light; SCHUBERT: Memoirs by His Friends. Collected and Edited by Otto Erich Deutsch. Illustrated. 501 pp. New York: The Macmillan Company. $10. SCHUBERT: A Critical Biography. By Maurice J. E. Brown. Illustrated. 414 pp. New York. St. Martin's Press. $6.75. | | By Arthur Berger | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/richmond.html | Richmond | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/police-inquiry-is-opened.html | Police Inquiry Is Opened | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/wr-valentiner-art-expbrt-dies-writer-and-historian-was-official-of.html | W.R. VALENTINER, ART EXPBRT, DIES; Writer. and Historian Was Official of Many Museums-Headed World's Fair Show | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/on-ocracoke-island-holiday-for-edith-and-the-bears-by-dare-wright.html | On Ocracoke Island; HOLIDAY FOR EDITH AND THE BEARS. By Dare Wright. Photographs by the author. 54 pp. New York: Doubleday & Co. $2.50. For Ages 2 to 6. | | E. L. B. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/mexican-capital-swept-by-rioting-police-fight-mobs-rallied-by-rebel.html | MEXICAN CAPITAL SWEPT BY RIOTING; Police Fight Mobs Rallied by Rebel Union Groups | | By Paul P. Kennedy | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/glizabeth-rapp-is-bride.html | [glizabeth Rapp Is Bride[ | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/defense-science-talks-set.html | Defense Science Talks Set | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/hospital-work-to-begin-ground-to-be-broken-for-160bed-rockland.html | HOSPITAL WORK TO BEGIN; Ground to Be Broken for 160-Bed Rockland Facility | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/boston-bans-cars-in-twostreet-test.html | BOSTON BANS CARS IN TWO-STREET TEST | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/school-football-player-dies.html | School Football Player Dies | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/authors-query-91406672.html | Author's Query | True | JOSEPH S. BOLT, | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/health-in-israel-held-improving-dr-greenberg-cites-work-of-village.html | HEALTH IN ISRAEL HELD IMPROVING; Dr. Greenberg Cites Work of Village Centers There -- Problems Noted | True | | 1986-07-14 | RE0000298460 | B00000731863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/michele-l-cusack-married-m-jersey.html | [Michele L. Cusack Married m. Jersey | True | -Declai te The New York TtmeL ] | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/british-bomb-yemeni-posts.html | British Bomb Yemeni Posts | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/udith-w-davidsoni-bride-of-exofficeri.html | udith W. Davidsonl Bride of Ex-Officerl | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/fluffy-flowers-stokesia-displays-bright-blossoms-from-now-until.html | FLUFFY FLOWERS; Stokesia Displays Bright Blossoms From Now Until Frost Arrives | True | By Mary C. Seckman | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/our-stand-on-chiang-questioned.html | Our Stand on Chiang Questioned | True | BRUCE BARTON | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/opening-guns-of-season-masters-old-and-new-vie-for-attention-in.html | OPENING GUNS OF SEASON; Masters Old and New Vie for Attention In City Galleries | True | By Stuart Preston | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/mariorie-thoknson-becomes-auu1anced.html | Mariorie Thoknson Becomes Auu1anced' | True | Special to T[n e New York Ttme | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/text-of-achesons-statement-on-us-policy-regarding-china.html | Text of Acheson's Statement on U.S. Policy Regarding China | | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/ann-shauer-is-married.html | Ann Shauer Is' Married | True | SI.lal to The New YOrk Tline | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/eniier-perry-bride.html | J'eniler Perry Bride[ | True | SPECIAL TO THE NEW YORK TIMES | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/whelanjackson.html | WhelanJackson | True | Special to e New York Tfme. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/one-mans-worlds-look-toward-the-sea-by-frank-baines-255-pp-new-york.html | One Man's Worlds; LOOK TOWARD THE SEA. By Frank Baines. 255 pp. New York: E. P. Dutton & Co. $3.75. | True | By Roger Pippett | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/record-of-a-secret-wound-poems-of-a-jew-by-karl-shapiro-71-pp-new.html | Record of a Secret Wound; POEMS OF A JEW. By Karl Shapiro. 71 pp. New York: Random House. $3.50. | True | By Leonard Wolf | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/at-the-paris-operacomique-carmen-and-hoffmann-represent-a-great.html | AT THE PARIS OPERA-COMIQUE; ' Carmen' and 'Hoffmann' Represent a Great Tradition That Could Do With Some Revitalized Energy | True | By Howard Taubman | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/morris-seskind.html | MORRIS SESKIND | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/why-hire-a-hall-you-can-buy-one.html | WHY HIRE A HALL? YOU CAN BUY ONE | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/when-rome-was-his-the-sword-of-pleasure-by-peter-green-315-pp.html | When Rome Was His; THE SWORD OF PLEASURE. By Peter Green. 315 pp. Cleveland and New York: The World Publishing Company. $3.95. | True | THOMAS CALDECOT CHUBB. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/exbomber-pilot-to-become-priest-holder-of-2-air-medals-to-forsake.html | EX-BOMBER PILOT TO BECOME PRIEST; Holder of 2 Air Medals to Forsake Brokerage -- Takes First Vows Sept. 20 | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/cooperative-league-to-meet.html | Cooperative League to Meet | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/summit-club-to-meet.html | Summit Club to Meet | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/u-s-band-welcomed-in-south-america.html | U. S. BAND WELCOMED IN SOUTH AMERICA | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/ann-walker-hoare-is-marriedhere-bride-of-george-g-nowden-3d-in-t.html | Ann Walker Hoare Is Married..Here; Bride of George G.! Snowden 3d in St. -James Church | True | | 1986-07-14 | RE0000298460 | B00000731863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/510-students-aided-massachusetts-gives-college-grants-totalling.html | 510 STUDENTS AIDED; Massachusetts Gives College Grants Totalling $100,000 | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/copilot-missing-in-crash-landing-navy-reserve-plane-forced-down-in.html | CO-PILOT MISSING IN CRASH LANDING; Navy Reserve Plane Forced Down in Delaware Bay -- 3 Others Rescued | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/mary-russell-wed-here.html | Mary Russell Wed Here{ | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/misses-cart-ducey-17ctedi.html | Misses Cart, Ducey 17ctedi | True | Secial to The New' York Times. "I | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/joan-l-brown-bride-i-o-s-herma_-wler.html | Joan L. Brown Bride i o. S herma_ ?wler | True | SPeci to The New York Times. ] | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/jakarta-backs-sea-limit.html | Jakarta Backs Sea Limit | | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/japan-had-12-rise-in-income-during-1957.html | Japan Had 12% Rise In Income During 1957 | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/5-youths-stabbed-in-gang-outbreak-5-youths-stabbed-in-gang-warfare.html | 5 Youths Stabbed In Gang Outbreak; 5 YOUTHS STABBED IN GANG WARFARE | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/new-l-i-cape-cod-can-be-expanded-farmingdale-model-shown-at-15990.html | NEW L. I. CAPE COD CAN BE EXPANDED; Farmingdale Model Shown at $15,990 -- Builders List Other Projects | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/december-wedding-for-marilyn-stone.html | December Wedding For Marilyn Stone | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/sign-of-the-times.html | Sign of the Times | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/new-zealand-boys-find-ancient-oven.html | NEW ZEALAND BOYS FIND ANCIENT OVEN | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/kay-lawson-is-honored-at-a-dance-in-princeton.html | Kay Lawson Is Honored At a Dance in Princeton | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/benches-take-a-front-seat.html | Benches Take a Front Seat | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/town-meeting-set-for-world-stage-private-group-will-sponsor-idea.html | TOWN MEETING SET FOR WORLD STAGE; Private Group Will Sponsor Idea -- First Series to Be Held in South America | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/article-19-no-title.html | Article 19 — No Title | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/the-opponent.html | The Opponent | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/steel-union-to-hear-truman.html | Steel Union to Hear Truman | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/charity-executives-names.html | Charity Executives Names | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/educators-are-briefed-sarah-lawrence-instructs-35-foreigners-on-u-s.html | EDUCATORS ARE BRIEFED; Sarah Lawrence Instructs 35 Foreigners on U. S. Ways | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/fishing-rights-vital-to-seafaring-nations.html | FISHING RIGHTS VITAL TO SEAFARING NATIONS | True | By Kathleen Teltsch | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/ship-conference-to-discuss-atom-containers-also-on-agenda-of.html | SHIP CONFERENCE TO DISCUSS ATOM; Containers Also on Agenda of Propeller Club and Marine Organization | True | | 1986-07-14 | RE0000298460 | B00000731863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/lakeside-war-the-paleface-redskins-written-and-illustrated-by.html | Lakeside War; THE PALEFACE REDSKINS. Written and illustrated by Jacqueline Jackson. 275 pp. Boston: Little, Brown & Co. $3.50. For Ages 8 to 11. | True | MARJORIE FISCHER. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/martha-preston-mt-holyoke-59-will-be-married-she-is-fiancee-of.html | Martha Preston, Mt. Holyoke '59, Will Be Married; She Is Fiancee of Lieut. Herman Sarvaas of Netherlands Navy | True | Spetst to T'ne New York . | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/batista-continues-cuban-rights-curb.html | BATISTA CONTINUES CUBAN RIGHTS CURB | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/marrrnrffier-ii-rrn_-a-renn-dithero-i-2i-rideofdrgeorge-w-plitlips.html | Mar'm..Mfl'er i.,'-i:' -. rM_ ', .. .. ..a .r,en.. :di.::/T-hero ,'i. -: '/:?' :-::'2:.i'?; ride-of-Dr.-G'e'or'ge W, "plitlips Jr.,-':i:[ithe :-:: Reformed,-(hu:ch | True | SPECIAL TO THE NEW YORK TIMES | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/rabbi-cites-a-way-to-mideast-peace-dr-seligson-urges-mutual-respect.html | RABBI CITES A WAY TO MIDEAST PEACE; Dr. Seligson Urges Mutual Respect and Understanding -- Other Sabbath Sermons | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/miss-thompson-i-s-d-sinkler-3d-marry-in-jersey-daughter-of.html | Miss Thompson, !i S. D. Sinkler 3d Marry in Jersey; Daughter of Professol ,Wed in Princeton to Senior at U. of P. | True | Svecial to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/frederick-kluge.html | FREDERICK KLUGE | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/elleu-8eagle-fiana-of-leonard-polaae.html | [Elleu 8eagle Fiana Of Leonard' Polaae | True | Specia; | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/sharp-rise-found-in-science-study-federal-survey-covering.html | SHARP RISE FOUND IN SCIENCE STUDY; Federal Survey, Covering Mathematics Also, Offers Reassurance for Nation | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/hospital-to-hold-show-l-i-veterans-unit-to-display-flowers-and.html | HOSPITAL TO HOLD SHOW; L. I. Veterans Unit to Display Flowers and Vegetables | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/hifi-the-aes-audio-society-serves-as-an-open-forum.html | HI-FI: THE A.E.S.; Audio Society Serves As an Open Forum | True | By R. S. Lanier | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/u-n-police-force-to-be-on-agenda-report-by-hammarskjold-to.html | U. N. POLICE FORCE TO BE ON AGENDA; Report by Hammarskjold to Introduce Subject of Permanent Body | True | By Lindesay Parrott | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/red-guns-remain-silent.html | Red Guns Remain Silent | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/oddity-at-grange-fair-one-of-yorktown-attractions-is-a-live.html | ODDITY AT GRANGE FAIR; One of Yorktown Attractions Is a Live Coatimondi | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/business-index-takes-a-new-dip.html | Business Index Takes a New Dip | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/camera-notes-photography-courses-on-varied-topics.html | CAMERA NOTES; Photography Courses On Varied Topics | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/authors-query.html | Author's Query | True | ISABEL M. STEWART | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/reason-and-reality-irrational-man-a-study-in-existential-philosophy.html | Reason And Reality; IRRATIONAL MAN: A Study in Existential Philosophy. By William Barret. 288 pp. New York: Doubleday & Co. S4. | True | By Charles Frankel | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/the-merchants-view-confidence-in-business-stays-high-but-far-east.html | The Merchant's View; Confidence in Business Stays High, But Far East Crisis Brings Caution | True | By Herbert Koshetz | 1986-07-14 | RE0000298460 | B00000731863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/mary-j-moyles-is-married-here-at-st-patricks-bride-in-lady-chapel.html | Mary J. Moyles Is Married Here At St. Patrick's; Bride in Lady Chapel of Gerald E. Murray, Law Firm Aide | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/quadruplets-in-netherlands.html | Quadruplets in Netherlands | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/rev-dr-calvin-delong.html | REV. DR. CALVIN DELONG | True | .,=v. o.. c^vl. D,-o.l Special to The New Yor Ttmes. I | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/shipbuilding-rise-by-u-s-reported-moves-to-fifth-among-26-in.html | SHIPBUILDING RISE BY U. S. REPORTED; Moves to Fifth Among 26 in Merchant Tonnage -Britain Retains Lead | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/crops-for-show-asparagus-and-rhubarb-can-be-planted-now.html | CROPS FOR SHOW; Asparagus and Rhubarb Can Be Planted Now | True | By Oscar Keeling Moore | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/basement-doorway-allsteel-unit-replaces-worn-wooden-doors.html | BASEMENT DOORWAY; All-Steel Unit Replaces Worn Wooden Doors | True | By Bernard Gladstone | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/romanov-sisters.html | ROMANOV SISTERS | True | ROBERT P. ARZBERGER. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/catholic-schools-enroll-4786000-education-group-reports-parochial.html | CATHOLIC SCHOOLS ENROLL 4,786,000; Education Group Reports Parochial Pupils at 12.5% of the National Total | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/house-red-hearing-opposed-in-newark.html | HOUSE RED HEARING OPPOSED IN NEWARK | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/atom-is-expected-to-help-farmers.html | ATOM IS EXPECTED TO HELP FARMERS | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/mark-antony-sets-1392-world-record-at-rockingham-for-mile-and-70.html | Mark Antony Sets 1:39.2 World Record at Rockingham for Mile and 70 Yards; COLT, WAJDA UP, BEATS RICCI TAVI | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/housing-project-to-include-pool-cabana-club-also-planned-at.html | HOUSING PROJECT TO INCLUDE POOL; Cabana Club Also Planned at Apartment Group in Manhattan Beach | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/office-managers-to-meet.html | Office Managers to Meet | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/far-east-crisis.html | Far East Crisis | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/cynthia-mann-is-married.html | Cynthia Mann Is Married | True | Special to The'New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/literary-letter-from-england.html | Literary Letter From England | True | By David Daiches | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/disasters-day-at-sea-abandon-ship-death-of-the-uss-indianapolis-by.html | Disaster's Day at Sea; ABANDON SHIP! Death of the U.S.S. Indianapolis. By Richard F. Newcomb. Illustrated. 305 pp. New York: Henry Holt & Co. $3.95. | True | By Walter Lord | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/kefauver-begins-workshop-series.html | KEFAUVER BEGINS 'WORKSHOP SERIES | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/baby-gorilla-behavior-studied.html | Baby Gorilla Behavior Studied | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/algerian-group-loses-its-power-army-balks-public-safety-body.html | ALGERIAN GROUP LOSES ITS POWER; Army Balks Public Safety Body -- Extremists Bitter on Constitution Vote | True | By Henry Tanner | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/pope-sees-bishop-of-gary.html | Pope Sees Bishop of Gary | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/cedar-grove-opens-anniversary-fete.html | CEDAR GROVE OPENS ANNIVERSARY FETE | True | Special to The New York Times | 1986-07-14 | RE0000298460 | B00000731863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/part-of-the-pattern-was-personality-amy-lowell-portrait-of-the-poet.html | Part of the Pattern Was Personality; AMY LOWELL: Portrait of the Poet in Her Time. By Horace Gregory. Illustrated. 213 pp. New York: Thomas Nelson & Sons. $5. | True | By Dudley Fitts | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/instrument-show-due-30000-expected-at-annual-instrument-parley-sept.html | INSTRUMENT SHOW DUE; 30,000 Expected at Annual Instrument Parley Sept. 14 | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/hale-huberlie.html | Hale Huberlie | True | Special Io The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/bricker-aide-going-to-icc.html | Bricker Aide Going to I.C.C. | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/peiping-sings-of-taiwan-red-chinese-plug-a-refrain-that-may-not-win.html | PEIPING SINGS OF TAIWAN; Red Chinese Plug a Refrain That May Not Win a Prize | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/ktheih-l-wires-is-bride____oi-lawyer.html | Ktheih L. wires Is Bride____oi Lawyer | True | [ Special to Th New York Timee. [ | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/student-aid-cash-is-going-begging-u-s-reports-half-of-loan-funds.html | STUDENT AID CASH IS GOING BEGGING; U. S. Reports Half of Loan Funds Available From Colleges Is Unused | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/political-pot-is-boiling-with-quahog-chowder.html | Political Pot Is Boiling With Quahog Chowder | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/gain-is-expected-in-plant-spending-by-the-end-of-58-department-of.html | GAIN IS EXPECTED IN PLANT SPENDING BY THE END OF '58; Department of Commerce Cites 4th-Quarter Plans of Business Investment | True | By Edwin L. Dale Jr. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/bond-market-fog-may-be-clearing-large-california-standard-issue-may.html | BOND MARKET FOG MAY BE CLEARING; Large California Standard Issue May Set a Pattern for Pricing of Debt | True | MAJOR DOUBT REMAINS | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/american-sparks-basilica-project-turkey-approves-business-mans-plan.html | AMERICAN SPARKS BASILICA PROJECT; Turkey Approves Business Man's Plan for Site of Burial of St. John | True | By Jay Walz | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/jordan-clearing-port-bottleneck-she-is-slowly-forcing-open-clogged.html | JORDAN CLEARING PORT BOTTLENECK; She Is Slowly Forcing Open Clogged Aqaba With Help of Experts From U.S. | True | By Richard P. Hunt | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/reserve-aide-to-be-speaker.html | Reserve Aide to Be Speaker | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/ward-and-sanok-on-top-beat-faber-and-paradise-in-jersey-proamateur.html | WARD AND SANOK ON TOP; Beat Faber and Paradise in Jersey Pro-Amateur Golf | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/he-welcomes-the-news.html | He Welcomes the News | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/pillared-entry-used-at-colony-broadlawn-in-jersey-opens-last.html | PILLARED ENTRY USED AT COLONY; Broadlawn in Jersey Opens Last 220-Home Part -Other Projects Noted | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/carol-a-riley-1954-debutante-becomes-a-bride-she-is-wed-in-chestnut.html | Carol A. Riley, 1954 Debutante, Becomes a Bride; She Is Wed in Chestnut Hill, Mass., to Miles M. O'Brian Jr. | True | to The New York Tlm. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/charlotte-kidd-wed-to-a-radio-engineer.html | Charlotte Kidd Wed To a Radio Engineer | True | Speets3. to The New York Thn | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/rudolphnorberg-inventor-was-77.html | RUDOLPHNORBERG, INVENTOR, WAS" 77 | True | | 1986-07-14 | RE0000298460 | B00000731863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/drwalton-j-graft.html | DR['W-ALTON J. GRAFT | True | Set! to The New York Tlmel. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/comments-on-the-nations-key-problem.html | COMMENTS ON THE NATION'S KEY PROBLEM | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/thomson-car-sets-mark-at-syracuse.html | THOMSON CAR SETS MARK AT SYRACUSE | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/grorge-g-nrdoya-edugator-64-dies-retired-head-of-mathematics.html | GRORGE G. NRDOYA,' EDUGATOR, 64, DIES; Retired Head of Mathematics Department at Newark College of Engineering | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/new-favor-for-small-daylilies.html | NEW FAVOR FOR SMALL DAYLILIES | True | By Mary Coleman | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/mammals-and-others-wild-folk-in-the-mountains-written-and.html | Mammals and Others; WILD FOLK IN THE MOUNTAINS. Written and illustrated by Carroll Lane Fenton. 99 pp. New York: The John Day Company. $3. For Ages 6 to 8. WILD ANIMALS OF THE FAR WEST. By Adrien Stoutenburg. Illustrated by Ruth Robbins. 150 pp. Berkeley, Calif.: Parnassus Press. $3.75. For Ages 9 to 12. | True | JEANNE MASSEY. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/hammarskjold-faces-most-difficult-task-nassers-rejection-of-un.html | HAMMARSKJOLD FACES MOST DIFFICULT TASK; Nasser's Rejection of U.N. 'Presence' And Weakness of King Hussein Threaten His Mission | True | By Foster Hailey | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/record-rainfall-in-india.html | Record Rainfall in India | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/boston.html | Boston | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/betty-jmurphy-w-b-gorman-jr-wed-in-brooklyn-rosemont-graduate-is.html | Betty J,Murphy, W. B. Gorman jr. Wed in Brooklyn; Rosemont Graduate Is Married to Alumnus of Notre Dame | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/article-12-no-title.html | Article 12 — No Title | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/deputy-marshals-meet-sept-14.html | Deputy Marshals Meet Sept. 14 | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/taiwan-military-possibilities-decision-on-quemoy-heightens-tension.html | TAIWAN: MILITARY POSSIBILITIES; Decision, on Quemoy Heightens Tension | True | By Hanson W. Baldwin | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/tom-brown-honored-californian-is-named-winner-of-johnston-tennis.html | TOM BROWN HONORED; Californian Is Named Winner of Johnston Tennis Award | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/tudw-imissrosensten-i-at-philadelphial-institute-marf-ies-a-bmard.html | t,u,d.W,,!, { IMiSSROsensten I At Philadelphial; institute MarF. ies a ] . B,mard ,Alumna .1 iml- | True | . ram, ,rk 'ru. I | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/smoke-of-diesels-signals-trouble-truckers-face-restrictive-laws-and.html | SMOKE OF DIESELS SIGNALS TROUBLE; Truckers Face Restrictive Laws and Loss of Money as Result of Problem | True | By Bernard Stengren | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/rrs-patricia-lewis-ride-oi-a-physician.html | .rrs. Patricia Lewis ride oi a Physician | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/western-roundup.html | Western Roundup | True | By Nelson Nye | 1986-07-14 | RE0000298460 | B00000731863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/brooklyn-reinterprets-african-sculpture.html | BROOKLYN REINTERPRETS AFRICAN SCULPTURE | True | By Dore Ashton | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/hary-of-germany-clips-world-mark-to-010-in-sprint-hary-clips-mark.html | Hary of Germany Clips World Mark To 0:10 in Sprint; HARY CLIPS MARK IN 100-METER RYN | | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/laszlo-szechenyi-weds-teresa-schell.html | Laszlo Szechenyi Weds Teresa Schell | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/barbara-robbins-a-bride.html | [Barbara Robbins a Bride,] | True | Special to The New York Times. ] | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/fraternity-curbs-unit-suspends-amherst-chapter-which-pledged-a.html | FRATERNITY CURBS UNIT; Suspends Amherst Chapter, Which Pledged a Negro | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/kathryn-h-gafineyi-to-wed-in-autumni-.html | Kathryn H. GafineyI To Wed in AutumnI [ | True | gpecial to The New York Tne41. [ | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/propeller-kills-fireman.html | Propeller Kills Fireman | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/curbing-the-traffic-toll-reflecting-license-tags-gaining-favor-as.html | CURBING THE TRAFFIC TOLL; Reflecting License Tags Gaining Favor as Aid To Night Drivers | | By Joseph C. Ingraham | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/text-of-premier-chous-statement-on-taiwan-strait.html | Text of Premier Chou's Statement on Taiwan Strait | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/child-to-mrs-taylor-jr.html | Child to Mrs. Taylor Jr. | | Special to The New York Times. | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/have-camera-will-travel-i-take-pictures-for-adventure-by-tom.html | Have Camera, Will Travel; I TAKE PICTURES FOR ADVENTURE. By Tom Stobart. Illustrated. 288 pp. New York: Doubleday & Co. $4.95. | | By Raymond Holden | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/issphlis-bon-j-physicians-fianceej.html | issPh:lis B:on j Physician's FianceeJ | | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/fischer-filip-draw-in-interzonal-chess.html | FISCHER, FILIP DRAW IN INTERZONAL CHESS | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/fence-at-building-site-to-ask-gifts-to-charity.html | Fence at Building Site To Ask Gifts to Charity | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/records-smetanas-national-cycle.html | RECORDS: SMETANA'S NATIONAL CYCLE | | By Harold C. Schonberg | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/dance-love-note-to-new-york-city-ballet-on-its-double-anniversary.html | DANCE: LOVE NOTE; To New York City Ballet on Its Double Anniversary -- Coming Events | | By John Martin | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/athletics-on-top-62.html | Athletics on Top, 6-2 | | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/tax-aid-debated-for-cooperative-coney-island-project-called-fair-by.html | TAX AID DEBATED FOR COOPERATIVE; Coney Island Project Called Fair by Sponsor -- Realty Man Cites Fiscal Burden | True | | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-07 | 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/producing-plays-in-nine-languages.html | PRODUCING PLAYS IN NINE LANGUAGES | True | By Charles J. Lazarus | 1986-07-14 | RE0000298460 | B00000731863 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/wind-and-rain-buffet-parts-of-city-squalls-disable-50-sailboats-on.html | Wind and Rain Buffet Parts of City; Squalls Disable 50 Sailboats on Sound | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/stevenson-visits-sahara.html | Stevenson Visits Sahara | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/slight-rise-noted-in-cotton-market-but-prices-move-in-narrow-range.html | SLIGHT RISE NOTED IN COTTON MARKET; But Prices Move in Narrow Range -- Futures Are Up 6 to 19 Points | True | | 1986-07-14 | RE0000298461 | B00000731864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/stocks-in-london-score-advances-index-at-58-high-last-week.html | STOCKS IN LONDON SCORE ADVANCES; Index at '58 High Last Week -- Industrials and Issues of Britain Move Up TRADING FAIRLY ACTIVE Midland Bank Now Offering New Personal Low-Cost Checking Accounts | True | Special to The New York Times. | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/miss-wright-gets-68-for-207-total-she-leads-misses-crocker-and.html | MISS WRIGHT GETS 68 FOR 207 TOTAL; She Leads Misses Crocker and Hanson by 4 Strokes in Dallas Open Golf | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/carol-b-rappaport-wed-i.html | Carol B. Rappaport Wed i | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/bulganins-downfall.html | Bulganin's Downfall | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/8-policemen-hurt-by-lebanese-mine.html | 8 POLICEMEN HURT BY LEBANESE MINE | True | Special to The New York Times. | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/looking-ahead-with-unicef.html | Looking Ahead With UNICEF | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/gwadar-enclave-given-to-pakistan-goodwill-gesture-by-sultan-of-oman.html | GWADAR ENCLAVE GIVEN TO PAKISTAN; Goodwill Gesture by Sultan of Oman Cedes His Only Overseas Territory | True | Special to The New York Times. | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/ticket-sellers-sign-pact.html | Ticket Sellers Sign Pact | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/food-news-leeks-again-on-counters.html | Food News: Leeks Again On Counters | True | By Craig Claiborne | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/meyner-scores-president.html | Meyner Scores President | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/wedding-is-held-for-miss-watts-b-p-mcfarland-st-aidans-is-the-scene.html | Wedding Is Held For Miss Watts, B. P. McFarland; St. Aidan's Is the Scene oi Their Marriage in East Williston, L. I. | True | Special to The NaW York Times. | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/about-new-york-irish-mythology-book-turned-out-by-hand-on-homemade.html | About New York; Irish Mythology Book Turned Out by Hand on Home-Made Press by 29th Street 'King' | True | By McCandlish Phillips | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/grain-rally-hurt-by-profittaking-chinese-crisis-accounts-for-strong.html | GRAIN RALLY HURT BY PROFIT-TAKING; Chinese Crisis Accounts for Strong Rises, Which Are Offset by Crop Estimates | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/meyer-critical-of-far-east-stand-eisenhower-administration-has-not.html | MEYER CRITICAL OF FAR EAST STAND; Eisenhower Administration Has Not Been Frank About Policy There, He Holds | True | By Clayton Knowles | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/bemikerprice.html | BemikerPrice | True | Specla to The New York TlmeJ. | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/teenagers-slay-youth-by-mistake-3-confess-intent-to-avenge-ganging.html | TEEN-AGERS SLAY YOUTH BY MISTAKE; 3 Confess Intent to Avenge 'Ganging Up' on Friend -- 6 Held in Stabbing of 5 | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/david-hoffman-student-weds-anita-e-vogel-masters-candidate-at.html | David Hoffman, Student, 'Weds Anita E. Vogel; Master's Candidate at Dartmouth Marries a Scarsdale Girl | True | Special to The New York Times. | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/kennedys-xtc-takes-regatta.html | Kennedy's XTC Takes Regatta | True | Special to The New York Times. | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/tv-steve-allen-returns-initial-program-of-season-presents-a-skit.html | TV: Steve Allen Returns; Initial Program of Season Presents a Skit Spoofing Quiz Show Troubles | True | By Jack Gould | 1986-07-14 | RE0000298461 | B00000731864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/property-in-bronx-taken-by-investor.html | PROPERTY IN BRONX TAKEN BY INVESTOR | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/stitzers-lightning-in-front.html | Stitzer's Lightning in Front | True | Special to The New York Times. | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/ruth-l-kertzer-aaron-seidman-married-on-l-i-pembroke-junior-and.html | Ruth L. Kertzer, Aaron Seidman Married on L. I.; Pembroke Junior and Senior at Brown Wed in Rockville Centre | True | Special to The New York Times. | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/a-3000000-hotel-to-rise-in-nassau-countys-first-since-1873-to-be.html | A $3,000,000 HOTEL TO RISE IN NASSAU; County's First Since 1873 to Be Built at Raceway -- '59 Opening Planned | True | By Roy R. Silverspecial To the New York Times. | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/rule-book-doesnt-offer-but-althea-finds-a-seat.html | Rule Book Doesn't Offer, But Althea Finds a Seat | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/law-group-to-sift-u-n-peace-force-world-body-votes-against.html | LAW GROUP TO SIFT U. N. PEACE FORCE; World Body Votes Against Resolution Urging One-- Issue Called 'Political' | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/random-notes-in-washington-states-rights-slightly-dented-south.html | Random Notes in Washington: States' Rights Slightly Dented; South Yields for Sake of Confederate Widows, Who Will Now Get Yankee Pensions -- Euphony Contest Rages | True | Special to The New York Times. | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/german-horse-first-orsini-lowers-track-record-in-taking-14000-oslo.html | GERMAN HORSE FIRST; Orsini Lowers Track Record in Taking $14,000 Oslo Cup | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/of-local-origin.html | Of Local Origin | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/new-president-named-by-the-seamens-bank.html | New President Named By the Seamen's Bank | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/grandma-moses-is-98-upstate-painter-observes-birthday-in-seclusion.html | GRANDMA MOSES IS 98; Upstate Painter Observes Birthday in Seclusion | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/schools-in-city-opening-today-500-extra-police-to-be-on-hand.html | Schools in City Opening Today; 500 Extra Police to Be on Hand; Schools in City Opening Today; 500 Extra Police to Be on Hand | True | By Leonard Buder | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/topics.html | Topics | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/palance-to-film-drama-in-africa-actor-buys-story-for-4th.html | PALANCE TO FILM DRAMA IN AFRICA; Actor Buys Story for 4th Independent Movie Abroad -- Cobb Sought for Role | True | By Oscar Godboutspecial To the New York Times. | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/priest-belittles-beat-generation-st-patricks-sermon-calls-them.html | PRIEST BELITTLES 'BEAT GENERATION'; St. Patrick's Sermon Calls Them 'Quitters,' Afraid of 'Being Ordinary' | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/10000-thais-in-riot-100-are-hurt-in-protest-over-cambodian-border.html | 10,000 THAIS IN RIOT; 100 Are Hurt in Protest Over Cambodian Border Shrine | True | Special to The New York Times. | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/ballet-young-in-spirit-serenade-offered-at-city-center-and-troupe.html | Ballet: Young in Spirit; ' Serenade' Offered at City Center and Troupe Is Now 'in Residence' | True | By John Martin | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/mechanical-engineers-select-medalist-for-58.html | Mechanical Engineers Select Medalist for '58 | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/air-fines-663000-i-a-t-a-penalties-reported-by-trade-magazine.html | AIR FINES $663,000; I. A. T. A. Penalties Reported by Trade Magazine | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/woman-heads-3-bar-units.html | Woman Heads 3 Bar Units | True | | 1986-07-14 | RE0000298461 | B00000731864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/mundt-says-unions-need-secret-ballot.html | MUNDT SAYS UNIONS NEED SECRET BALLOT | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/samuel-mann.html | SAMUEL MANN | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/final-pleas-made-to-maine-voters-states-last-early-election-is-to.html | FINAL PLEAS MADE TO MAINE VOTERS; State's Last Early Election Is to be Held Today-- Muskie Given Edge | True | By John H. Fentonspecial To the New York Times. | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/charles-brotherton.html | CHARLES BROTHERTON | True | Special to The New York Times. | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/stores-expanding-service-charges-study-finds-they-now-bill.html | STORES EXPANDING SERVICE CHARGES; Study Finds They Now Bill Customers for Formerly Free Shopping Aids | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/advertising-two-agencies-near-a-merger.html | Advertising: Two Agencies Near a Merger | True | By Carl Spielvogel | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/youth-leaders-meet.html | Youth Leaders Meet | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/1800-dead-of-encephalitis.html | 1,800 Dead of Encephalitis | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/mass-demonstrations-reported-red-china-decries-us-escort-action.html | Mass Demonstrations Reported; RED CHINA DECRIES U.S. ESCORT ACTION | True | Special to The New York Times. | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/fujiyama-arrives-in-ottawa.html | Fujiyama Arrives in Ottawa | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/mormon-temple-in-britain-opened-2000-with-recommends-from-their.html | MORMON TEMPLE IN BRITAIN OPENED; 2,000 With 'Recommends' From Their Bishops Attend -- Church's Growth Told | True | By Kennett Lovespecial To the New York Times. | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/collectives-spurred-gomulka-urges-peasants-to-join-plans-no-force.html | COLLECTIVES SPURRED; Gomulka Urges Peasants to Join -- Plans No Force | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/car-insurance-rise-asked-in-bay-state.html | CAR INSURANCE RISE ASKED IN BAY STATE | True | Special to The New York Times. | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/taiwan-games-begin-u-s-and-nationalist-marines-hit-an-invasion.html | TAIWAN GAMES BEGIN; U. S. and Nationalist Marines Hit an 'Invasion' Beach | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/mining-complex-gets-new-chief-harry-oppenheimer-heads-billionaire.html | Mining Complex Gets New Chief; Harry Oppenheimer Heads Billionaire African Empire Rough-Hewn Ernest is Succeeded by Polished Son | True | Special to The New York Times. | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/talking-during-performances.html | Talking During Performances | True | AGE MALLORY | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/r-w-stewart-44-state-aide-dead-former-executive-assistant-to-bank.html | R. W. STEWART, 44, STATE AIDE, DEAD; Former Executive Assistant to Bank Superintendent Was Newsman, Publicist | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/blue-law-shuts-saddle-river-not-a-thing-is-sold-but-drugs.html | Blue Law Shuts Saddle River; Not a Thing Is Sold but Drugs | True | Special to The New York Times. | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/merriedip-duke-george-old-english-sheepdog-best-in-westchester-show.html | Merriedip Duke George, Old English Sheepdog, Best in Westchester Show; KUCKER ENTRANT TAKES 2D IN ROW Merriedip Rated Best Among 1,892 Dogs at Purchase -- 6,000 See Fixture | True | By Deane McGowenspecial To the New York Times. | 1986-07-14 | RE0000298461 | B00000731864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/many-in-u-s-failed-to-report-incomes-to-censustaker-private-study.html | Many in U. S. Failed to Report Incomes To Census-Taker, Private Study Finds | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/arabs-oppose-malik-bid-lebanon-name-another-candidate-for-u-n-post.html | ARABS OPPOSE MALIK; Bid Lebanon Name Another Candidate for U. N. Post | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/catholic-parley-elects-editor.html | Catholic Parley Elects Editor | True | Special to The New York Times. | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/round-hill-wins-jumper-laurels-connecticut-gelding-takes-open.html | ROUND HILL WINS JUMPER LAURELS; Connecticut Gelding Takes Open Championship at Mount Kisco Show | True | Special to The New York Times. | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/yacht-crewman-saved-after-falling-overboard.html | Yacht Crewman Saved After Falling Overboard | True | Special to The New York Times. | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/recital-is-offered-by-bertha-savage.html | RECITAL IS OFFERED BY BERTHA SAVAGE | True | J. B. | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/fire-cuts-off-phones.html | Fire Cuts Off Phones | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/jersey-man-80-dies-in-crash.html | Jersey Man, 80, Dies in Crash | True | Special to The New York Times. | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/moscow-warns-bonn-note-charges-interference-in-affairs-of-arab.html | MOSCOW WARNS BONN; Note Charges Interference in Affairs of Arab States | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/anna-b-paine-denverjunior-bride-in-jersey-wed-inuppermontclair-to.html | Anna B. Paine, Denver,Junior, Bride in Jersey; Wed inUpperMontclair to Hisham Baghdady, Who Is a Classmate | True | Special to The New York Times. | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/vice-president-named-by-realty-developers.html | Vice President Named By Realty Developers | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/tax-disparities-cited-in-westport-democrats-issue-a-report.html | TAX 'DISPARITIES CITED IN WESTPORT; Democrats Issue a Report Assailing Assessments on Town's Homeowners | True | By Richard H. Parkespecial To The New York Times. | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/mrs-knutson-home-ignores-husband.html | MRS. KNUTSON HOME, IGNORES HUSBAND | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/lag-is-continuing-in-charter-field-seasonal-gain-not-evinced-by.html | LAG IS CONTINUING IN CHARTER FIELD; Seasonal Gain Not Evinced by Market as Rates and Volume Remain Low | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/landing-in-corsica-new-yorkrome-solo-attempt-is-halted-in-a.html | LANDING IN CORSICA; New York-Rome Solo Attempt Is Halted in a Vineyard | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/carol-e-handler-bride-in-suburbs-of-r-a-posner-i-radcliffe-alumna.html | Carol E. Handler Bride in Suburbs Of R. A. Posner i; Radcliffe Alumna Wed in Yorktown Heights to M.I.T. Graduate | True | Special to The New York Times. | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/oil-found-in-syria-u-s-concern-discovers-basin-with-commercial.html | OIL FOUND IN SYRIA; U. S. Concern Discovers Basin With Commercial Quantities | True | | 1986-07-14 | RE0000298461 | B00000731864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/riesner-gives-up-fight-over-rule-of-county-g-o-p-newmans-election.html | RIESNER GIVES UP FIGHT OVER RULE OF COUNTY G. O. P.; Newman's Election Tonight as Leader Expected With Former Chief Rival's Aid LAMULA STILL HOPEFUL But Chances Are Held Small--Harmony Is Urged as Long Dispute Subsides RIESNER BOWS OUT OF G. O. P. CONTEST | True | By Douglas Dales | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/detroit-boxer-is-victor.html | Detroit Boxer Is Victor | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/labor-press-advised-to-drop-business-ads.html | Labor Press Advised To Drop Business Ads | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/reds-fight-de-gaulles-charter.html | Reds Fight de Gaulle's Charter | True | Special to The New York Times. | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/five-migs-reported-downed.html | Five MIG's Reported Downed | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/apologists-hit-by-urban-league-leader-says-court-ruling-on.html | APOLOGISTS'S HIT BY URBAN LEAGUE; Leader Says Court Ruling on Integration Aids U. S. Despite Bitter Dispute | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/air-museum-planned-president-signs-bill-to-start-designing-of.html | AIR MUSEUM PLANNED; President Signs Bill to Start Designing of Structure | True | Special to The New York Times. | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/chou-meeting-urged-talk-by-eisenhower-and-red-chinas-premier.html | CHOU MEETING URGED; Talk by Eisenhower and Red China's Premier Proposed | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/french-horsemen-score-in-jumping.html | FRENCH HORSEMEN SCORE IN JUMPING | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/u-s-amateur-title-golf-play-gets-under-way-on-coast-today-robbins.html | U. S. Amateur Title Golf Play Gets Under Way on Coast Today; Robbins to Defend Crown at Olympic Country Club -- Ward to Compete | True | Special to The New York Times. | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/charles-f-dolan-exlegislator-81-assemblyman-from-hudson-county-in.html | CHARLES F. DOLAN, EX-LEGISLATOR, 81; Assemblyman From Hudson County in 1916-17 Dies -- Had Been Realty Man | True | Special to The New York Times. | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/business-regime-promised-chile-presidentelect-says-that-sound.html | BUSINESS REGIME PROMISED CHILE; President-Elect Says That Sound Policies Will Cure Nation's Sick Economy | True | By Juan de Onisspecial To the New York Times. | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/toronto-building-girders-fall.html | Toronto Building Girders Fall | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/longdens-right-leg-is-broken-as-mount-collapses-in-workout.html | Longden's Right Leg Is Broken As Mount Collapses in Workout | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/attacking-labor-unions-statement-that-they-possess-too-much.html | Attacking Labor Unions; Statement That They Possess Too Much Economic Power Denied | True | N. Aao Te..: | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/britons-fly-to-missile-base.html | Britons Fly to Missile Base | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/storm-disrupts-race-only-four-of-40-star-class-craft-finish-in.html | STORM DISRUPTS RACE; Only Four of 40 Star Class Craft Finish in Maryland | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/soviet-seeking-chemical-data-us-concerns-get-shopping-lists-moscow.html | SOVIET SEEKING CHEMICAL DATA; U.S. Concerns Get 'Shopping Lists' --- Moscow Would Buy the Processes | True | By Harold M. Schmeck Jr.special To the New York Times. | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/new-trustee-elected-by-catholic-charities.html | New Trustee Elected By Catholic Charities | True | | 1986-07-14 | RE0000298461 | B00000731864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/meadow-brook-ties-on-late-score-44.html | MEADOW BROOK TIES ON LATE SCORE, 4-4 | True | Special to The New York Times. | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/officer-in-space-test-navy-lieutenant-tops-record-in-low-pressure.html | OFFICER IN SPACE TEST; Navy Lieutenant Tops Record in Low Pressure Chamber | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/states-share-18700000.html | States Share $18,700,000 | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/niece-of-eden-is-wed-becomes-bride-of-an-italian-ferryman-in-ischia.html | NIECE OF EDEN IS WED; Becomes Bride of an Italian Ferryman in Ischia Rite | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/nehru-for-giving-quemoy-to-reds-but-he-calls-for-peaceful-solution.html | NEHRU FOR GIVING QUEMOY TO REDS; But He Calls for Peaceful Solution of the Dispute Over Offshore Isles | True | By Elie Abelspecial To the New York Times. | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/indians-2-in-8th-top-white-sox-43-avilas-pinch-single-sends.html | INDIANS' 2 IN 8TH TOP WHITE SOX, 4-3; Avila's Pinch Single Sends Colavito and Held Home -- Donovan Is Loser | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/australian-wheat-crop-gains.html | Australian Wheat Crop Gains | True | Special to The New York Times. | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/fires-spread-on-coast-hundreds-of-timber-areas-set-ablaze-by.html | FIRES SPREAD ON COAST; Hundreds of Timber Areas Set Ablaze by Lightning | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/boy-scouts-at-mineola-fair.html | Boy Scouts at Mineola Fair | True | Special to The New York Times. | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/seato-tie-backed-by-eisenhower-he-affirms-us-intention-to-keep.html | SEATO TIE BACKED BY EISENHOWER; He Affirms U.S. Intention to Keep Southeast Asia Free - Dulles Warns on Peiping Eisenhower Affirms U. S. Aim To Keep Southeast Asia Free | True | By Felix Belair Jr.special To The New York Times. | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/outofthisworld-perfumes.html | Out-of-This-World Perfumes | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/tipperary-wins-title-tops-galway-before-60000-for-irish-hurling.html | TIPPERARY WINS TITLE; Tops Galway, Before 60,000, For Irish Hurling Crown | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/yanks-and-senators-split-at-stadium-bombers-win-70-after-10-defeat.html | Yanks and Senators Split at Stadium; BOMBERS WIN, 7-0, AFTER 1-0 DEFEAT Yankees Belt Offerings of 3 Senator Hurlers After Shutout by Ramos | True | By Louis Effrat | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/dodger-homers-trip-cards-75-hodges-bats-in-3-runs-with-2-homers.html | Dodger Homers Trip Cards, 7-5;; Hodges Bats In 3 Runs With 2 Homers -- Zimmer, Neal, Roseboro Also Connect | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/gunman-gets-beating-customers-and-bartender-in-bronx-tavern-foil.html | GUNMAN GETS BEATING; Customers and Bartender in Bronx Tavern Foil Hold-Up | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/august-transits-of-seaway.html | August Transits of Seaway | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/fund-aides-for-lenox-hill-house.html | Fund Aides for Lenox Hill House | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/cosmanpelner.html | CosmanPelner | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/redlegs-take-pair-from-phils-cincinnati-slams-5-homers-3-triples.html | Redlegs Take Pair From Phils; Cincinnati Slams 5 Homers, 3 Triples and 5 Doubles in 6-4 and 9-2 Sweep | True | | 1986-07-14 | RE0000298461 | B00000731864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/whittelsey-triumphs-wins-luders16-series-title-with-sloop-interlude.html | WHITTELSEY TRIUMPHS; Wins Luders-16 Series Title With Sloop Interlude | True | Special to The New York Times. | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/designers-chosen-for-freight-dock.html | DESIGNERS CHOSEN FOR FREIGHT DOCK | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/princetons-fees-to-increase-250-rise-next-year-to-be-offset-by-a.html | PRINCETON'S FEES TO INCREASE $250; Rise Next Year to Be Offset by a Liberalized Loan Plan for Students FACULTY PAY TO GO UP New Rebate Policy and End of Dual Grade System to Aid Scholarship Holders | True | Special to The New York Times. | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/constantine-wins-sports-car-contest-kessler-ferrari-finishes-segond.html | Constantine Wins Sports Car Contest; KESSLER FERRARI FINISHES SEGOND Constantine Has a 78.838 M.P.H. Average in Taking Race at Lime Rock | True | By Frank M. Blunkspecial To the New York Times. | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/carole-f-enster-married.html | Carole F. enster Married | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/mr-mangums-new-job.html | Mr. Mangum's New Job | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/columbia-scores-over-vim-by-third-of-mile-in-americas-cup-yacht.html | Columbia Scores Over Vim by Third of Mile in America's Cup Yacht Trial; SEARS SLOOP WINS IN 24-MILE EVENT Columbia Defeats Vim by 2 Minutes 22 Seconds, but Cup Choice Is Delayed | True | By Joseph M. Sheehanspecial To the New York Times | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/scouts-aiding-defense-drive.html | Scouts Aiding Defense Drive | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/mckayundergoes-tests.html | McKay-Undergoes Tests | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/assimilation-cited-as-threat-to-jews.html | ASSIMILATION CITED AS THREAT TO JEWS | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/graham-gets-rice-award.html | Graham Gets Rice Award | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/quemoy-garrison-supplied-under-us-fleets-escort-china-holds-fire.html | QUEMOY GARRISON SUPPLIED UNDER U.S. FLEET'S ESCORT;, CHINA HOLDS FIRE Navy Takes Taipei's Vessels in Daylight to 3-Mile Limit LeMay On Taiwan; U.S. Guards Ships QUEMOY SUPPLIED UNDER U. S. ESCORT | True | Special to The New York Times. | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/tomas-de-la-cruz.html | TOMAS DE LA CRUZ | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/coys-midget-car-wins.html | Coy's Midget Car Wins | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/recovery-noted-by-reserve-bank-but-vigor-of-gain-still-is-in-doubt.html | RECOVERY NOTED BY RESERVE BANK; But Vigor of Gain Still Is in Doubt -- Consumer Demand Held Key | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/venice-first-prize-to-japanese-film.html | VENICE FIRST PRIZE TO JAPANESE FILM | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/herbert-j-allan-a-tax-expert-54-lawyer-in-internal-revenue-service.html | HERBERT J. ALLAN, A TAX EXPERT, 54; Lawyer in Internal Revenue Service Dies -- Had Been U. of Florida Professor | True | Special to The New York Times. | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/market-is-hesitant-in-the-netherlands-reserves-set-mark.html | Market Is Hesitant In the Netherlands; Reserves Set Mark | True | By Paul Catzspecial To the New York Times. | 1986-07-14 | RE0000298461 | B00000731864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/president-at-chapel-he-receives-communion-and-later-plays-golf.html | PRESIDENT AT CHAPEL; He Receives Communion and Later Plays Golf | True | Special to The New York Times. | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/catholics-to-aid-retarded-girls-nonsectarian-school-slated-in.html | CATHOLICS TO AID RETARDED GIRLS; Nonsectarian School Slated in Newark--Graduates to Get Employment Help | True | By Milton Honigspecial To the New York Times. | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/wagner-maps-aid-to-party-upstate-will-campaign-in-behalf-of-entire.html | WAGNER MAPS AID TO PARTY UPSTATE; Will Campaign in Behalf of Entire Ticket -- He Denies Rift With De Sapio WAGNER MAPS AID TO PARTY UPSTATE | | By Alexander Feinberg | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/west-germans-open-12th-new-synagogue.html | WEST GERMANS OPEN 12TH NEW SYNAGOGUE | True | Special to The New York Times. | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/morocco-draws-plans-to-attract-new-capital.html | Morocco Draws Plans To Attract New Capital | True | Special to The New York Times. | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/mikoyan-interview-kept-off-tv-as-tennis-broadcast-runs-late-filmed.html | Mikoyan Interview Kept Off TV As Tennis Broadcast Runs Late; Filmed Program With Soviet First Deputy Premier Will Be Shown Next Sunday MIKOYAN PUT OFF BY TENNIS ON TV | True | By Peter Kihss | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/china-said-to-want-us-amity.html | China Said to Want U.S. Amity | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/dr-g-winthropyoung.html | DR. G. WINTHROP-YOUNG | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/hurricane-pace-slows-fifi-230-miles-northeast-of-san-juan-going-15.html | HURRICANE PACE SLOWS; Fifi 230 Miles Northeast of San Juan, Going 15 M.P.H. | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/gamble-in-governments-an-appraisal-of-recent-speculation-in-the.html | Gamble in 'Governments'; An Appraisal of Recent Speculation in the United States Bond Market MARKET STUDIED ON GOVERNMENTS | | By Edward H. Collins | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/capitals-schools-begin-new-policy-extend-honors-curriculum-to.html | CAPITAL'S SCHOOLS BEGIN NEW POLICY; Extend Honors Curriculum to Junior-High Level -Term Week Longer | | By Bess Furmanspecial To the New York Times. | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/cub-circuit-drives-overpower-giants-in-chicago-64-41.html | Cub Circuit Drives Overpower Giants In Chicago, 6-4, 4-1 | | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/skater-hurt-in-show-trenkler-injures-shoulder-blade-cuts-spectator.html | SKATER HURT IN SHOW; Trenkler Injures Shoulder -Blade Cuts Spectator | | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/new-office-taken-by-alpha-agency-insurance-concern-to-move-to-123.html | NEW OFFICE TAKEN BY ALPHA AGENCY; Insurance Concern to Move to 123 William Street--Building Nearly Filled | | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/j-b-due-dec-11-at-anta-theatre-macleish-play-also-slated-for.html | J. B.' DUE DEC. 11 AT ANTA THEATRE; MacLeish Play Also Slated for Washington -- Shumlin Will Direct 'Tall Story' | True | By Sam Zolotow | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/casualties-put-at-300-in-mexico-city-rioting.html | Casualties Put at 300 In Mexico City Rioting | True | Special to The New York Times. | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/dr-alexander-kappel.html | DR. ALEXANDER KAPPEL | True | Special to The New York Times. | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/u-n-chief-in-iraq-talks-with-premier.html | U. N. CHIEF IN IRAQ TALKS WITH PREMIER | True | | 1986-07-14 | RE0000298461 | B00000731864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/u-s-group-in-moscow-mrs-roosevelt-heads-visiting-party-of-backers.html | U. S. GROUP IN MOSCOW; Mrs. Roosevelt Heads Visiting Party of Backers of U.N. | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/truckers-plan-drive-common-carriers-employ-publicity-company.html | TRUCKERS PLAN DRIVE; Common Carriers Employ Publicity Company | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/patricia-zipser-bride-of-warren-j-clark.html | Patricia Zipser Bride Of Warren J. Clark | True | Special to The New York Times. | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/charles-d-allen.html | CHARLES D. ALLEN | True | Special to The New York Times. | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/dr-james-h-riley-special-to-the-new-york-times.html | DR. JAMES H. RILEY; Special to The New York Times. | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/4-use-wood-to-save-boy-on-bmt-3d-rail.html | 4 USE WOOD TO SAVE BOY ON BMT 3D RAIL | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/pasquale-marino-inventor-was-72.html | PASQUALE MARINO, INVENTOR, WAS 72 | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/fighting-erupts-in-eastern-cuba-cuba-castro-rebels-and-the-army-both.html | FIGHTING ERUPTS IN EASTERN CUBA; Castro Rebels and the Army Both Have Casualties in Clashes in Oriente | True | Special to The New York Times. | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/democracy-in-education-selection-of-most-able-for-most-exacting.html | Democracy in Education; Selection of Most Able for Most Exacting Schooling Defended | True | W. NELSON FRANCIS. | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/a-30000000-pool-urged-on-tramps-greek-owner-asks-plan-to-pay.html | A $30,000,000 POOL URGED ON TRAMPS; Greek Owner Asks Plan to Pay Liberty Operators to Keep Vessels Off Seas | True | By Edward A. Morrow | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/single-goal-set-by-rockefeller-it-is-governorship-itself-not-as-a.html | SINGLE GOAL SET BY ROCKEFELLER; It Is Governorship Itself, Not as a Steppingstone, He Declares in TV Talk | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/city-warns-residents-not-to-burn-leaves.html | City Warns Residents Not to Burn leaves | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/dead-fireman-cited-plaque-honors-man-killed-in-wooster-st-blaze.html | DEAD FIREMAN CITED; Plaque Honors Man Killed in Wooster St. Blaze | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/teenage-beauty-hints-listed-in-new-booklet.html | Teen-Age Beauty Hints Listed in New Booklet | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/cooper-and-althea-gibson-win-national-tennis-titles-cooper-captures.html | Cooper and Althea Gibson Win National Tennis Titles; COOPER CAPTURES U. S. TENNIS TITLE | True | By Allison Danzig | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/red-sox-win-65-on-malzones-hit-twobagger-in-10th-against-orioles.html | RED SOX WIN, 6-5, ON MALZONE'S HIT; Two-Bagger in 10th Against Orioles Scores Buddin -- Renna, Runnels Connect | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/chest-doctors-meet-in-tokyo.html | Chest Doctors Meet in Tokyo | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/spur-to-output-urged-economic-unit-asks-business-to-join-production.html | SPUR TO OUTPUT URGED; Economic Unit Asks Business to Join Production Drive | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/moraifalbert.html | MoraifAlbert | True | Special to The New York Tim | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/farbarbrown.html | FarbarBrown | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/jane-f-sawyer-married.html | Jane F. Sawyer Married | True | J Special to Tile New York Times. | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/hawkins-golf-leader-gets-62-for-54hole-total-of-199-in-17000-utah.html | HAWKINS GOLF LEADER; Gets 62 for 54-Hole Total of 199 in 17,000 Utah Open | True | | 1986-07-14 | RE0000298461 | B00000731864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/more-chinese-to-leave-korea.html | More Chinese to Leave Korea | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/cavarretta-quits-as-pilot.html | Cavarretta Quits as Pilot | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/money-pamphlet-designed-to-keep-peace-in-family.html | Money Pamphlet Designed to Keep Peace in Family | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/format-designed-by-godfrey-show-talent-scouts-successor-to-feature.html | FORMAT DESIGNED BY GODFREY SHOW; 'Talent Scouts' Successor to Feature Guest Stars -- 'Johnny Guitar' Cut Off | True | By Val Adams | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/pamphlet-on-housing-issued.html | Pamphlet on Housing Issued | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/jersey-skipper-wins-title.html | Jersey Skipper Wins Title | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/11-die-in-2-car-crashes-accident-fatal-to-7-called-worst-on-record.html | 11 DIE IN 2 CAR CRASHES; Accident Fatal to 7 Called Worst on Record in Maine | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/moretti-suspect-shot-dead-here-robbilotto-accused-in-1951-murder-is.html | MORETTI SUSPECT SHOT DEAD HERE; Robbilotto, Accused in 1951 Murder, Is Found Slain In Flatbush Street | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/samuel-p-godnick.html | SAMUEL P. GODNICK | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/transport-news-707-on-new-trip-pan-american-jet-will-be-shown-in.html | TRANSPORT NEWS: 707 ON NEW TRIP; Pan American Jet Will Be Shown in London Today -- Ramjet Liner Studied | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/men-of-76-honored-by-catholic-group.html | MEN OF '76 HONORED BY CATHOLIC GROUP | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/mortgage-buying-remains-strong-presidents-halting-of-spur-to.html | MORTGAGE BUYING REMAINS STRONG; President's Halting of Spur to Housing Fails to Save Much of Billion Fund MORTGAGE BUYING REMAINS STRONG | True | By Edwin L. Dale Jr.special to The New York Times. | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/brucker-reaches-karachi.html | Brucker Reaches Karachi | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/mario-mongini-dies-a-food-wine-expert.html | MARIO MONGINI DIES; A FOOD, WINE EXPERT | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/edmonton-triumphs-267.html | Edmonton Triumphs, 26-7 | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/gligoric-advances-in-portoroz-chess.html | GLIGORIC ADVANCES IN PORTOROZ CHESS | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/checks-mark-sportswear-by-laroche.html | Checks Mark Sportswear by Laroche | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/alien-bill-made-law-eisenhower-approves-plan-to-ease-shift-in.html | ALIEN BILL MADE LAW; Eisenhower Approves Plan to Ease Shift in Status | True | Special to The New York Times. | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/judith-harris-bride-i-of-stephen_-f-sehg.html | Judith Harris Bride I Of Stephen_ F. Seh'g | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/brooks-vanwall-scores-at-monza-but-hawthorn-runnerup-virtually.html | BROOKS' VANWALL SCORES AT MONZA; But Hawthorn, runner-Up, Virtually Clinches World Driving Title for Year | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/2-french-soldiers-slain-by-algerians.html | 2 FRENCH SOLDIERS SLAIN BY ALGERIANS | True | Special to The New York Times. | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/soviet-stresses-party-congress-news-of-special-59-meeting-on-7year.html | SOVIET STRESSES PARTY CONGRESS; News of Special '59 Meeting on 7-Year Plan Puts China Off the Front Pages | True | By William J. Jorden special To the New York Times. | 1986-07-14 | RE0000298461 | B00000731864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/hospital-is-dedicated-spellman-speaks-at-ceremony-for-new.html | HOSPITAL IS DEDICATED; Spellman Speaks at Ceremony for New Misericordia | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/brazil-reaffirms-strong-stand-for-a-latinafrican-coffee-pact-new.html | Brazil Reaffirms Strong Stand For a Latin-African Coffee Pact; NEW COFFEE PACT BACKED BY BRAZIL | True | By Tad Szulospecial To the New York Times. | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/cubs-buy-seattle-catcher.html | Cubs Buy Seattle Catcher | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/1958-beach-attendance-drops-cool-rainy-weather-is-blamed.html | 1958 Beach Attendance Drops; Cool, Rainy Weather Is Blamed | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/miss-america-59-dazed-by-victory-mississippi-brunette-21-is-choir.html | MISS AMERICA '59 DAZED BY VICTORY; Mississippi Brunette, 21, Is Choir Singer -- Hopes for Career on Broadway | True | Special to The New York Times. | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/curbs-laid-to-spain-brooklyn-preacher-charges-harassing-of.html | CURBS LAID TO SPAIN; Brooklyn Preacher Charges Harassing of Protestants | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/9-girls-in-short-hills-be-feted-tomorrow.html | ,9 Girls in Short Hills Be Feted Tomorrow | True | Special to The New erk Ines. | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/british-riots-assailed-jamaican-minister-says-they-would-shame-u-s.html | BRITISH RIOTS ASSAILED; Jamaican Minister Says They Would Shame U. S. South | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/senators-give-up-plan-to-relocate-calvin-griffith-changes-his-mind.html | SENATORS GIVE UP PLAN TO RELOCATE; Calvin Griffith Changes His Mind After Meeting With Realignment Committee | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/harriman-scores-gop-tax-policies-asserts-rockefeller-backs-plan.html | HARRIMAN SCORES G.O.P. TAX POLICIES; Asserts Rockefeller Backs Plan Favoring Rich -- He Speaks in Brooklyn | True | By Emanuel Perlmutter | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/albert-n-cook.html | ALBERT N. COOK | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/negotiating-with-peiping.html | Negotiating With Peiping | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/books-authors.html | Books -- Authors | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/moylan-victor-in-tennis.html | Moylan Victor in Tennis | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/barbara-wegryn-becomesabride-attended-by-six-cornell-graduate-wed.html | Barbara Wegryn' BecomesaBride; Attended by Six; Cornell Graduate Wed to Alfonso Marroquin in Elizabeth Church. | True | Special to The New York Times. | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/citizens-union-hits-birth-control-ban.html | CITIZENS UNION HITS BIRTH CONTROL BAN | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/home-work-caterpillars-do-not-feed-on-furniture.html | Home Work; Caterpillars Do Not Feed on Furniture | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/bishop-discusses-haitian-problems-housing-medical-care-and.html | BISHOP DISCUSSES HAITIAN PROBLEMS; Housing, Medical Care and Education Are Cited by Episcopalian Prelate | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/william-p-ogden.html | WILLIAM P. OGDEN | True | Special to The New York Times. | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/liquidation-vote-set.html | Liquidation Vote Set | True | | 1986-07-14 | RE0000298461 | B00000731864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/steel-production-in-moderate-rise-gain-expected-to-continue-in.html | STEEL PRODUCTION IN MODERATE RISE; Gain Expected to Continue in September and Pick-Up More in October AUTO ORDERS SMALL Detroit Said to Slow Buying Because of Strike Fears -- Builders' Volume Up | True | Special to The New York Times. | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/libby-calls-atom-parley-a-resounding-success.html | Libby Calls Atom Parley A 'Resounding Success' | True | Special to The New York Times. | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/joseph-w-mdonough.html | JOSEPH W. M'DONOUGH | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/arthur-a-krieger.html | ARTHUR A. KRIEGER | True | Special to The New York Times. | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/union-rejects-accord-syracuse-teamster-local-spurns-hoffa-contract.html | UNION REJECTS ACCORD; Syracuse Teamster Local Spurns 'Hoffa' Contract | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/s-r-strisik-headed-produce-exchange.html | S. R. STRISIK, HEADED PRODUCE EXCHANGE | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/mens-clothing-becomes-lighter-but-more-wool-is-being-used-in-womens.html | MEN'S CLOTHING BECOMES LIGHTER; But More Wool Is Being Used in Women's Wear, Survey Reports | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/warning-issued-by-dulles.html | Warning Issued by Dulles | True | By Jack Raymondspecial To the New York Times. | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/margaret-l-pfaff-is-married-in-south.html | Margaret L. Pfaff Is Married in South | True | Special to The New York Times. | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/gov-leader-a-father-for-the-fourth-time.html | Gov. Leader a Father For the Fourth Time | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/lois-chulman-wed-to-a-lawyer-here.html | !Lois Schulman Wed To a Lawyer Here | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/miss-ann-s-flaster-married-to-j-r-loeb.html | Miss Ann S. Flaster Married to J. R. Loeb | True | pecial to The New York Times. | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/venezuela-junta-thwarts-a-coup-by-army-rebels-20-killed-many.html | VENEZUELA JUNTA THWARTS A COUP BY ARMY REBELS; 20 Killed, Many Wounded as Mob Attacks a Barracks After Revolt Collapses VENEZUELA JUNTA QUELLS A REVOLT | True | Special to The New York Times. | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/the-judicial-election-farce.html | The Judicial Election Farce | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/keating-names-campaign-aide.html | Keating Names Campaign Aide | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/mental-health-post-filled.html | Mental Health Post Filled | True | Special to The New York Times. | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/sports-of-the-times-the-kangaroo-kids.html | Sports of The Times; The Kangaroo Kids | True | By Arthur Daley | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/fifth-in-voice-play-series-set.html | Fifth in 'Voice' Play Series Set | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/david-h-stemer.html | DAVID H. STEMER | True | Special to The New York Times. | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/21500000-lent-to-taiwan.html | $21,500,000 Lent to Taiwan | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/argentina-gets-recovery-plans-aid-from-outside-prescribed-to-spur.html | ARGENTINA GETS RECOVERY PLANS; Aid From Outside Prescribed to Spur South American Nation's Progress | True | By Kathleen McLaughlinspecial To the New York Times. | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/new-pastorate-is-opened.html | New Pastorate Is Opened | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/boutique-buyer-thwarts-adversity-in-line-of-duty.html | Boutique Buyer Thwarts Adversity in Line of Duty | True | By Agnes Ash | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/fund-chairman-named-by-arthritis-foundation.html | Fund Chairman Named By Arthritis Foundation | True | | 1986-07-14 | RE0000298461 | B00000731864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/convoy-called-a-success.html | Convoy Called a Success | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/goodby-to-railroads.html | Good-by to Railroads? | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/british-test-missile-melbourne-reports-success-in-black-knight.html | BRITISH TEST MISSILE; Melbourne Reports Success in Black Knight Firing | True | Special to The New York Times. | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/relief-talks-dropped-rockaway-chamber-official-says-they-would-be.html | RELIEF TALKS DROPPED; Rockaway Chamber Official Says They Would Be Futile | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/heels-that-glow-among-features-of-fall-bootery.html | Heels That Glow Among Features Of Fall Bootery | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/braves-divide-twin-bill-with-pirates-milwaukee-loses-after-31.html | Braves Divide Twin Bill With Pirates; MILWAUKEE LOSES AFTER 3-1 VICTORY Pirates' Face Halts Braves' Rally in 9th to Preserve 4-1 Triumph for Law | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/young-provincials-delayed.html | Young Provincials' Delayed | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/foreign-exchange-rates-week-ended-sept-5-1955.html | Foreign Exchange Rates Week Ended Sept. 5, 1955 | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/to-decide-islands-status-referral-of-problem-of-quemoy-and-matsu-to.html | To Decide Islands' Status; Referral of Problem of Quemoy and Matsu to U. N. Proposed | True | THOMAS K. FINLETTER | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/studebaker-elects-2-former-general-foods-head-educator-named.html | STUDEBAKER ELECTS 2; Former General Foods Head, Educator Named Directors | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/marilyn-itkin-married-to-michael-j-gaynor.html | Marilyn Itkin Married To Michael J. Gaynor | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/play-opens-rehearsals-today.html | Play Opens Rehearsals Today | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/more-buying-medical-policies-to-pay-for-catastrophic-bills-more.html | More Buying Medical Policies To Pay for 'Catastrophic' Bills; More Buying Medical Policies To Pay for 'Catastrophic' Bills | True | By Farnsworth Fowle | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/sharon-g-mann-is-bride.html | Sharon G. Mann Is Bride | True | I SpeCial to The New York Times | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/to-stop-garbagethrowing.html | To Stop Garbage-Throwing | True | ARTHUR KAHN. | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/barton-triumphs-in-sail-on-sound-heads-international-class-with.html | BARTON TRIUMPHS IN SAIL ON SOUND; Heads International Class With Aries -- Sundar and Harpoon Are Winners | True | Special to The New York Times. | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/car-makers-plan-safety-campaign-industry-group-to-press-standard.html | CAR MAKERS PLAN SAFETY CAMPAIGN; Industry Group to Press Standard and Extra-Cost Items for 1959 Autos GOVERNORS' PLEA NOTED State Officials Asked Action on Accidents -- Chrysler Shows Dimming Device | True | By Joseph C. Ingrahamspecial to The New York Times. | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/music-notes.html | MUSIC NOTES | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/motor-fleet-increased.html | Motor Fleet Increased | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/13-negroes-to-get-aid-in-van-buren-attorney-now-ready-to-file-suit.html | 13 NEGROES TO GET AID IN VAN BUREN; Attorney Now Ready to File Suit to Return Students to Arkansas High School | True | By Claude Sittonspecial to The New York Times. | 1986-07-14 | RE0000298461 | B00000731864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/municipal-financing-to-rise.html | Municipal Financing to Rise | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/athletics-on-top-32-bat-around-in-threerun-ninth-to-down-tigers.html | ATHLETICS ON TOP, 3-2; Bat Around in Three-Run Ninth to Down Tigers | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/public-health-awards-u-s-grants-for-education-total-2000000.html | PUBLIC HEALTH AWARDS; U. S. Grants for Education Total $2,000,000 | True | Special to The New York Times. | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/determined-champion-ashley-cooper.html | Determined Champion; Ashley Cooper | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/two-killed-in-tavern-fight.html | Two Killed in Tavern Fight | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/men-of-3-faiths-share-brooklyn-pulpit-to-symbolize-the-spirit-of.html | Men of 3 Faiths Share Brooklyn Pulpit To Symbolize the Spirit of Brotherhood | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/1year-maturities-are-75378364945.html | 1-YEAR MATURITIES ARE $75,378,364,945 | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/bomb-scare-at-triton-atom-submarines-dock-site-of-hunt-suspect.html | BOMB SCARE AT TRITON; Atom Submarine's Dock Site of Hunt -- Suspect Seized | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/group-assembles-plot-on-park-ave-five-apartment-houses-at-85th.html | GROUP ASSEMBLES PLOT ON PARK AVE.; Five Apartment Houses at 85th Street Bought -- 307 E. 90th Street Is Sold | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/decrease-in-delinquency-noted.html | Decrease in Delinquency Noted | True | JULIUS H. GOTTESMAN. | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-08 | 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/police-seminar-on-today.html | Police Seminar On Today | True | | 1986-07-14 | RE0000298461 | B00000731864 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/armbruster-in-assembly-race.html | Armbruster in Assembly Race | True | Special to The New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/labor-paper-lies-charged-by-potter.html | LABOR PAPER 'LIES' CHARGED BY POTTER | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/how-escort-operated.html | How Escort Operated | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/rayonier-subsidiary-elects.html | Rayonier Subsidiary Elects | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/floating-drydock-ready-in-germany-new-device-will-be-capable-of.html | FLOATING DRYDOCK READY IN GERMANY; New Device Will Be Capable of Lifting Ships Weighing Up to 60,000 Tons | True | Special to The New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/july-building-permits-climb-to-record-high.html | July Building Permits Climb to Record High | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/5th-avenue-site-being-razed.html | 5th Avenue Site Being Razed | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/john-f-brady.html | JOHN F. BRADY | True | Special to The New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/court-rulings-queried-state-of-virginias-opposition-to-integration.html | Court Rulings Queried; State of Virginia's Opposition to Integration Recorded | True | KATE PATTESON | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/duke-u-dean-appointed.html | Duke U. Dean Appointed | True | Special to The New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/brown-cases-brought-pupil-segregation-ban.html | ' Brown Cases' Brought Pupil Segregation Ban | True | Special to The New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/h-d-barclay-fiance-of-sara-jean-seiter.html | H. D. Barclay Fiance Of Sara Jean Seiter | True | Special to The New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/german-red-hints-at-new-blockade-deputy-premier-and-trade-minister.html | GERMAN RED HINTS AT NEW BLOCKADE; Deputy Premier and Trade Minister Issues Warning at Fair in Leipzig | True | | 1986-07-14 | RE0000298453 | B00000730900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/moscows-economic-emphasis.html | Moscow's Economic Emphasis | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/learning-in-a-democracy.html | Learning in a Democracy | True | MAX NORD | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/safety-booklet-issued-first-in-boy-scout-drive-goes-to-civil.html | SAFETY BOOKLET ISSUED; First in Boy Scout Drive Goes to Civil Defense Aide Here | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/gop-candidate-backed-gibbons-to-use-stickers-to-seek-boy-state.html | G.O.P. CANDIDATE BACKED; Gibbons to Use Stickers to Seek Bay State Governorship | True | Special to The New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/millard-b-myer.html | MILLARD B. MYER | True | Special to The New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/big-board-studies-artloom-moves-company-officers-examined-on-stock.html | BIG BOARD STUDIES ARTLOOM MOVES; Company Officers Examined on Stock Transactions -- Shares Dip 7 1/2 Points | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/miss-elizabeth-quinlan-to-be-wed-in-winter.html | Miss Elizabeth Quinlan To Be Wed in Winter | True | Special to The New York Times | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/pollen-count.html | Pollen Count | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/dr-joseph-r-greco.html | DR. JOSEPH R. GRECO | True | Special to The New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/tests-start-next-week.html | Tests Start Next Week | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/mass-today-for-j-p-mcevoy.html | Mass Today for' J. P. McEvoy | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/giants-predict-a-pennant-in-1959-stoneham-says-club-hopes-to-deal.html | Giants Predict a Pennant in 1959; Stoneham Says Club Hopes to Deal for Better Pitching Team's President Is Returned to Office by Stockholders | | By Louis Effrat | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/monkey-in-business-upsets-plant-here.html | MONKEY IN BUSINESS UPSETS PLANT HERE | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/walter-j-willman.html | WALTER J. WILLMAN | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/books-authors.html | Books -- Authors | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/naacp-aides-get-georgia-jail-threat.html | N.A.A.C.P. AIDES GET GEORGIA JAIL THREAT | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/leeds-miron.html | Leeds -- Miron | True | Special to The New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/library-in-paris-will-be-assisted-by-oct-27-event-american-unit.html | Library in Paris Will Be Assisted by Oct. 27 Event; American Unit Will Get Proceeds of 'Patate' Preview Showing | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/navy-to-honor-publicist.html | Navy to Honor Publicist | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/kiepura-goes-to-poland-with-voice-as-passport.html | Kiepura Goes to Poland With Voice as Passport | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/first-u-s-thors-sent-to-britain-delivery-of-60-missiles-for-raf.html | FIRST U. S. THORS SENT TO BRITAIN; Delivery of 60 Missiles for R.A.F. Begins -- 4 Groups Planned by December | | By Richard Witkin | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/burl-ives-seeks-falstaff-roles-actor-may-go-to-britain-for-both.html | BURL IVES SEEKS FALSTAFF ROLES; Actor May Go to Britain for Both Parts of 'Henry IV -- Coward Expediting Plays | | By Sam Zolotow | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/peiping-agency-gives-warning.html | Peiping Agency Gives Warning | True | | 1986-07-14 | RE0000298453 | B00000730900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/robbins-gains-in-us-amateur-golf-defender-takes-17th-18th-to-win.html | Robbins Gains in U.S. Amateur Golf; DEFENDER TAKES 17TH, 18TH TO WIN Robbins Defeats Emerson, 2 Up -- Hyndman, Taylor Score -- Cowan Upset | True | By Lincoln A. Werdenspecial To The New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/newman-elected-by-county-g-o-p-choice-is-unanimous-after-lamula.html | NEWMAN ELECTED BY COUNTY G. O. P.; Choice Is Unanimous After Lamula Withdraws -- New Chief Rose in Ranks | True | By Douglas Dales | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/chile-reds-to-abide-by-rightist-victory.html | CHILE REDS TO ABIDE BY RIGHTIST VICTORY | True | Special to The New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/arkansas-paper-asks-court-stay-gazette-says-it-has-failed-to-find.html | ARKANSAS PAPER ASKS COURT STAY; Gazette Says It Has Failed to Find Means for South to Comply With 1954 Order | True | Special to The New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/naval-stores.html | NAVAL STORES | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/strike-in-caracas-follows-uprising-walkout-involving-700000-ends.html | STRIKE IN CARACAS FOLLOWS UPRISING; Walkout Involving 700,000 Ends After Paralyzing City -- Anti-Rebel Steps Urged | True | Special to The New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/highest-1958-level-in-output-of-steel-scheduled-in-week.html | Highest 1958 Level In Output of Steel Scheduled in Week | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/lemay-dines-with-chiang.html | LeMay Dines with Chiang | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/japan-asks-to-try-airman-in-slaying.html | JAPAN ASKS TO TRY AIRMAN IN SLAYING | True | Special to The New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/new-babcockwilcox-reactor.html | New Babcock-Wilcox Reactor | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/jersey-acts-to-interpret-child-woes.html | Jersey Acts To Interpret Child Woes | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/u-s-will-defend-policy.html | U. S. Will Defend Policy | True | By Dana Adams Schmidtspecial To The New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/harmons-141-best-on-apawamis-links.html | HARMON'S 141 BEST ON APAWAMIS LINKS | True | Special to The New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/brigitte-bardot-engaged.html | Brigitte Bardot Engaged | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/new-drug-tested-for-mental-help-chemical-related-to-rocket-fuel-is.html | NEW DRUG TESTED FOR MENTAL HELP; Chemical Related to Rocket Fuel Is Found Promising in Relieving Depression | True | By Harold M. Schmeck Jr.special To the New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/miss-l-s-pendleton.html | MISS L. S. PENDLETON | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/tv-invisible-man-drops-from-sight-cbs-film-series-may-not-be-shown.html | TV 'INVISIBLE MAN' DROPS FROM SIGHT; C.B.S. Film Series May Not Be Shown This Season -- 'Dotto' Inquiry Goes On | True | By Val Adams | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/voice-of-firestone-old-program-returns-in-new-format-with-stress-on.html | Voice of Firestone'; Old Program Returns in New Format With Stress on More Popular Music | True | By Jack Gould | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/redmade-bishops-censured-by-pope-pius-excommunicates-all-who-aid.html | RED-MADE BISHOPS CENSURED BY POPE; Pius Excommunicates All Who Aid Consecration of 'Progressives' in China | True | By Arnaldo Cortesispecial To the New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/the-u-n-and-taiwan.html | The U. N. and Taiwan | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/sympathy-is-asked-in-integration-era.html | SYMPATHY IS ASKED IN INTEGRATION ERA | True | | 1986-07-14 | RE0000298453 | B00000730900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/in-the-nation-a-vital-policy-that-awaits-sponsorship.html | In The Nation; A Vital Policy That Awaits Sponsorship | True | By Arthur Krock | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/city-aid-pledged-by-rockefeller-he-would-set-up-state-unit-for.html | CITY AID PLEDGED BY ROCKEFELLER; He Would Set Up State Unit for Handling Problems of Metropolitan Growth | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/charter-depends-on-french-alone-overseas-ballot-on-ties-to-be.html | CHARTER DEPENDS ON FRENCH ALONE; Overseas Ballot on Ties to Be Separate From Voting on Constitution Itself | True | By Henry Gingerspecial To the New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/atlantic-city-lists-test-for-juveniles.html | ATLANTIC CITY LISTS TEST FOR JUVENILES | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/stevenson-hails-french-gains-in-developing-oil-of-the-sahara-visits.html | Stevenson Hails French Gains In Developing Oil of the Sahara; Visits Center of Operations, Talks With Workers and Is Snubbed by Camel -- Due to Return Here Today | True | By Henry Tannerspecial To the New York Times | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/planes-to-europe-cut-family-fares-new-discount-will-apply-on-oct-15.html | PLANES TO EUROPE CUT FAMILY FARES; New Discount Will Apply on Oct. 15 to Economy Prices of Trans-Atlantic Lines | True | By Edward Hudson | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/grains-soybeans-in-broad-decline-futures-end-at-days-lows.html | GRAINS, SOYBEANS IN BROAD DECLINE; Futures End at Day's Lows -- Profit-Taking Is Cited -- Only July Wheat Up | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/pakistani-leader-visits-india-today-noon-to-confer-with-nehru-on.html | PAKISTANI LEADER VISITS INDIA TODAY; Noon to Confer With Nehru on Border Clashes -- Hope Rises on Other Issues | True | By Elie Abelspecial To the New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/u-s-jet-liner-makes-first-atlantic-hop.html | U. S. JET LINER MAKES FIRST ATLANTIC HOP | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/fontana-patty-gain-schmidt-and-bedard-also-win-in-toronto-tennis.html | FONTANA, PATTY GAIN; Schmidt and Bedard Also Win in Toronto Tennis | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/liberals-pick-edward-goodell-for-states-attorney-general-partys.html | Liberals Pick Edward Goodell For State's Attorney General; Party's Ticket Is Completed With Selection of Lawyer and Political Reformer LIBERALS SELECT FINAL CANDIDATE | True | By Leo Egan | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/penntexas-files-a-new-fraud-suit-charges-sarlie-associate-of.html | PENN-TEXAS FILES A NEW FRAUD SUIT; Charges Sarlie, Associate of Silberstein, Participated in Plan to Divert Assets PENN-TEXAS FILES A NEW FRAUD SUIT | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/schenectady-fares-to-rise.html | Schenectady Fares to Rise | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/cantonco-may-dissolve-stockholders-to-vote-on-sale-or-liquidation.html | CANTONCO MAY DISSOLVE; Stockholders to Vote on Sale or Liquidation Next Tuesday | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/u-s-prods-soviet-for-a-meeting-on-preventing-surprise-attacks-u-s-a.html | U. S. Prods Soviet for a Meeting On Preventing Surprise Attacks; U. S. ASKS MEETING ON SUDDEN ATTACK | True | Special to The New York Times | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-07-14 | RE0000298453 | B00000730900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/no-cuts-planned-in-shore-patrols-army-and-navy-deny-report.html | NO CUTS PLANNED IN SHORE PATROLS; Army and Navy Deny Report Attributed to Commander of New London Base | True | By Alexander Feinberg | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/hearing-set-in-youth-slaying.html | Hearing Set in Youth Slaying | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/new-fcc-hearing-on-miami-tv-opens.html | NEW F.C.C. HEARING ON MIAMI TV OPENS | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/alexander-n-aird.html | ALEXANDER N. AIRD | True | Special to The .New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/picker-xray-president-joins-board-of-c-i-t.html | Picker X-Ray President Joins Board of C. I. T. | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/4th-fishing-trawler-of-portuguese-lost.html | 4TH FISHING TRAWLER OF PORTUGUESE LOST | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/storm-loses-force-fifi-south-of-bermuda-seen-curving-away-from-u-s.html | STORM LOSES FORCE; Fifi, South of Bermuda, Seen Curving Away From U. S | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/truck-talks-resuming-teamsters-western-groups-seek-to-end-strike.html | TRUCK TALKS RESUMING; Teamsters, Western Groups Seek to End Strike | True | Special to The New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/cotton-estimate-rises-sharply-u-s-predicts-12105000bale-crop-522000.html | Cotton Estimate Rises Sharply;; U. S. Predicts 12,105,000-Bale Crop, 522,000 More Than Forecast in August COTTON ESTIMATE GOES UP SHARPLY | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/miss-georgia-davis-betrothed-to-editor.html | Miss Georgia Davis Betrothed to Editor | True | Special to The New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/ayn-rand-reports-to-s-e-c-hearing.html | AYN RAND REPORTS TO S. E. C. HEARING | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/jams-h-conoiv-63-a-stv__rin-a.html | JAMS H. CONOIV, 63, A STV?__RIN A! | True | SPeCial to The New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/soviet-discloses-biggest-reactor-film-of-100o00kilowatt-plant-in.html | SOVIET DISCLOSES BIGGEST REACTOR; Film of 100,000-Kilowatt Plant in Siberia Shown at Geneva Conference | True | By John W. Finneyspecial To the New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/ohio-standard-forms-unit.html | Ohio Standard Forms Unit | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/21-negro-pupils-are-kept-home-on-charge-of-segregation-here-21.html | 21 Negro Pupils Are Kept Home On Charge of Segregation Here; 21 Negro Pupils Are Kept Home On Charge of Segregation Here | True | By Loren B. Pope | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/shop-talk-key-holder-includes-device-for-tokens.html | Shop Talk; Key Holder Includes Device for Tokens | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/series-starts-oct-1-first-two-games-to-be-played-in-national-league.html | SERIES STARTS OCT. 1; First Two Games to Be Played in National League Park | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/eisenhower-warns-reds-soviet-aid-sought-president-would-have-moscow.html | EISENHOWER WARNS REDS; SOVIET AID SOUGHT President Would Have Moscow Bar Force in Taiwan Dispute PRESIDENT WARNS PEIPING ON FORCE | True | By Felix Belair Jr.special to The New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/pal-centers-opening-today-marks-the-beginning-of-fulltime-programs.html | P.A.L. CENTERS OPENING; Today Marks the Beginning of Full-Time Programs Here | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/-rubber-road-moving-a-mountain-in-california.html | ' Rubber Road' Moving a Mountain in California | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/carnegie-styles-are-impressive-in-decor-of-old.html | Carnegie Styles Are Impressive In Decor of Old | True | | 1986-07-14 | RE0000298453 | B00000730900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/majors-support-present-status-no-sentiment-for-expansion-or-for.html | MAJORS SUPPORT PRESENT STATUS; No Sentiment for Expansion or for Franchise Shifts Found at Meeting | | By John Drebingerspecial To the New York Times | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/2-gop-candidates-stump-2d-avenue.html | 2 G.O.P. CANDIDATES STUMP 2D AVENUE | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/republic-steel-wins-huge-order-for-pipe.html | Republic Steel Wins Huge Order for Pipe | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/article-12-no-title.html | Article 12 — No Title | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/city-school-post-is-filled.html | City School Post Is Filled | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/fischer-bolsters-tourney-position-beats-cardoso-in-portoroz-chess.html | FISCHER BOLSTERS TOURNEY POSITION; Beats Cardoso in Portoroz Chess to Stay in Running for Challengers' Event | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/mrs-abraham-berres.html | MRS, ABRAHAM BERRES | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/two-for-seesaw-unit-to-tour.html | Two for Seesaw' Unit to Tour | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/williams-wins-in-australia.html | Williams Wins in Australia | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/economic-talks-open-mont-telerin-society-holds-ninth-meeting-at.html | ECONOMIC TALKS OPEN; Mont Telerin Society Holds Ninth Meeting at Princeton | True | Special to The New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/g-o-p-is-accused-of-32-falsehoods-prendergast-hits-campaign.html | G. O. P. IS ACCUSED OF 32 FALSEHOODS; Prendergast Hits Campaign Statements as Democrats Publish a 'Lie Detector' | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/germans-fine-exnazi-16660.html | Germans Fine Ex-Nazi $16,660 | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/g-o-p-challenges-harriman-on-taxes.html | G. O. P. CHALLENGES HARRIMAN ON TAXES | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/alexandria-gets-integration-stay-u-s-judge-denies-negroes-bid-as.html | ALEXANDRIA GETS INTEGRATION STAY; U. S. Judge Denies Negroes' Bid as Schools Open -- Suit to Be Heard Later | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/mrs-tom-c-stix-has-son.html | Mrs. Tom C. Stix Has Son | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/bruce-shorts-win-a-1day-reprieve-court-postpones-wednesday-deadline.html | BRUCE SHORTS WIN A 1-DAY REPRIEVE; Court Postpones Wednesday Deadline to Weigh Plea on Contract Settlements | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/nelson-wins-triple-crown.html | Nelson Wins Triple Crown | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/queens-plans-drive-on-rockaway-slums.html | QUEENS PLANS DRIVE ON ROCKAWAY SLUMS | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/sceptre-suffers-a-minor-mishap.html | Sceptre Suffers a Minor Mishap | True | Special to The New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/reds-make-no-move-in-warsaw.html | Reds Make No Move in Warsaw | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/westchester-urged-to-clean-up-saw-mill-river-to-prevent-floods.html | Westchester Urged to Clean Up Saw Mill River to Prevent Floods | True | Special to The New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/marie-mcevoy-engaged.html | Marie McEvoY Engaged | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/doctor-sets-3day-record-in-space.html | Doctor Sets 3-Day Record in 'Space' | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/a-e-c-ends-tests-in-pacific-series-atomic-shots-termed-aid-to.html | A. E. C. ENDS TESTS IN PACIFIC SERIES; Atomic Shots Termed Aid to Weapons Development -- Travel Ban Lifted | True | | 1986-07-14 | RE0000298453 | B00000730900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/message-from-khrushchev-to-eisenhower-on-crisis-in-the-taiwan.html | Message From Khrushchev to Eisenhower on Crisis in the Taiwan Strait Area | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/domestic-business-investment.html | Domestic Business Investment | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/addison-f-miller.html | ADDISON F. MILLER | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/welles-is-signed-for-compulsion-will-play-lawyer-in-film-version-of.html | WELLES IS SIGNED FOR 'COMPULSION'; Will Play Lawyer in Film Version of Levin Story -- Guardino in 'Five Pennies' | True | By Oscar Godboutspecial To the New York Times | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/competing-with-mothermachine.html | Competing With Mother-Machine | True | RACHEL ROSENTHAL | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/sports-of-the-times-touching-all-bases.html | Sports of The Times; Touching All Bases | True | By Arthur Daley | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/hevias-arrested-and-freed.html | Hevias Arrested and Freed | True | Special to The New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/plane-hits-mountain-u-s-craft-with-six-aboard-crashes-in-japan.html | PLANE HITS MOUNTAIN; U. S. Craft With Six Aboard Crashes in Japan | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/john-v-igarry.html | JOHN V, I'GARRY | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/a-4th-military-service-is-urged-for-research.html | A 4th Military Service Is Urged for Research | True | Special to The New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/negroes-advised-to-learn-real-estate-and-the-responsibilities-of.html | Negroes Advised to Learn Real Estate And the Responsibilities of Ownership | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/powell-trial-to-be-set-oct-14.html | Powell Trial to Be Set Oct. 14 | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/lehman-sanborn.html | Lehman -- Sanborn | True | Special to The New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/son-to-mrs-s-w-brener.html | Son to Mrs. S. W. Brener | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/state-democrats-win-cio-support-backing-is-voted-here-after-talk.html | STATE DEMOCRATS WIN C.I.O. SUPPORT; Backing Is Voted Here After Talk With Harriman -- Tammany Is Assailed | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/britons-view-of-china.html | Briton's View of China | True | JOHN GUARDIAN | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/camera-in-balloon-goes-up-20-miles.html | CAMERA IN BALLOON GOES UP 20 MILES | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/no-g-i-insurance-bill-v-a-says-lapsed-policies-cannot-be-renewed.html | NO G. I. INSURANCE BILL; V. A. Says Lapsed Policies Cannot Be Renewed | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/bolt-kills-2-children-lightning-hits-coast-football-stars-son-and.html | BOLT KILLS 2 CHILDREN; Lightning Hits Coast Football Star's Son and Daughter | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/serrano-cautions-u-s-manila-foreign-chief-calls-for-vigilance-in.html | SERRANO CAUTIONS U. S.; Manila Foreign Chief Calls for Vigilance in Talks With Reds | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/armour-r_et-sr.html | ARMOUR R_,E^T, SR. | True | Special o The New York Time,. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/symposium-studies-safe-space-travel.html | SYMPOSIUM STUDIES SAFE SPACE TRAVEL | True | | 1986-07-14 | RE0000298453 | B00000730900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/pounds-rise-aids-stocks-in-london-easing-of-far-east-tension-also.html | POUND'S RISE AIDS STOCKS IN LONDON; Easing of Far East Tension Also Helps Market to Resume Its Advance | True | Special to The New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/milliner-creates-hairdos-at-his-new-beauty-salon.html | Milliner Creates Hairdos At His New Beauty Salon | True | By Agnes Ash | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/smuggling-era-ends-at-gwadar-port-as-pakistan-takes-over-from-oman.html | Smuggling Era Ends at Gwadar Port As Pakistan Takes Over From Oman | True | Special to The New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/miss-america-puts-brains-over-beauty.html | MISS AMERICA PUTS BRAINS OVER BEAUTY | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/union-leaders-see-benzvi.html | Union Leaders See Ben-Zvi | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/indonesia-closes-two-bays.html | Indonesia Closes Two Bays | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/little-rock-urges-a-high-court-plan-to-stop-turmoil-board-again.html | LITTLE ROCK URGES A HIGH COURT PLAN TO STOP 'TURMOIL'; Board, Again Asking Delay, Says State and U. S. Shy From Integration Duty LITTLE ROCK ASKS HIGH COURT PLAN | True | By Anthony Lewisspecial To the New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/federal-reserve-policy-effect-of-rise-in-discount-rate-on-price.html | Federal Reserve Policy; Effect of Rise in Discount Rate on Price Level Questioned | True | SUMNER H. SLICHTER | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/khrushchev-letter-asks-u-s-to-recognize-peiping-u-n-action-urged.html | KHRUSHCHEV LETTER ASKS U. S. TO RECOGNIZE PEIPING; U. N. ACTION URGED Russians Would Curb Use of Naval Power to Enforce Policy KHRUSHCHEV ASKS U. S.-PEIPING TIES | True | By William J. Jordenspecial to the New York Times | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/lack-of-road-signs-to-sarah-lawrence-scored-by-college.html | Lack of Road Signs To Sarah Lawrence Scored by College | True | Special to The New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/abraham-geron.html | ABRAHAM GERON | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/fire-damages-coast-track.html | Fire Damages Coast Track | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/student-prince-to-open-run.html | Student Prince' to Open Run | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/ginnings-top-last-years.html | Ginnings Top Last Year's | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/of-local-origin.html | Of Local Origin | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/delaware-fund-aide-named.html | Delaware Fund Aide Named | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/wedding-in-december-for-virginia-rankin.html | Wedding in December For Virginia Rankin | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/harriman-and-rockefeller-meet-at-puerto-rican-fete-governor-rivals.html | Harriman and Rockefeller Meet at Puerto Rican Fete; GOVERNOR RIVALS ARE 'INTRODUCED' | True | By Peter Kihss | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/wood-field-stream-about-louie-hes-a-deer-a-pet-of-all-in.html | Wood, Field, Stream; About Louie; He's a Deer, a Pet of All in Wallingford, and He's Missing | True | By Michael Straussspecial To the New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/excello-buys-german-concern-european-machine-tool-maker-to-produce.html | EX-CELL-O BUYS GERMAN CONCERN; European Machine Tool Maker to Produce U. S. Company's Products | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/music-u-s-a-offered.html | Music U. S. A.' Offered | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/indonesia-closes-two-bays-81925255.html | Indonesia Closes Two Bays | True | | 1986-07-14 | RE0000298453 | B00000730900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/music-notes.html | MUSIC NOTES | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/m-l-darlings-have-child.html | M. L. Darlings Have Child | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/lake-st-lawrence-contracts.html | Lake St. Lawrence Contracts | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/bandits-kill-missionary.html | Bandits Kill Missionary | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/bird-has-its-day-in-7th-ave-lobby-creature-with-drooping-bill-sets.html | BIRD HAS ITS DAY IN 7TH AVE. LOBBY; Creature With Drooping Bill Sets Fashion Building Astir Before It Is Caught | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/italian-tomato-growers-here-to-study-how-to-turn-out-paste-more.html | Italian Tomato Growers Here to Study How to Turn Out Paste More Efficiently | True | Special to The New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/drama-by-oneill-opens-at-festival-edinburgh-audience-deeply-moved.html | DRAMA BY O'NEILL OPENS AT FESTIVAL; Edinburgh Audience Deeply Moved by 'Long Day's Journey Into Night' | True | By W. A. Darlingtonspecial To the New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/glaziers-set-accord-chicago-local-agrees-to-allow-installation-of.html | GLAZIERS SET ACCORD; Chicago Local Agrees to Allow Installation of Outside Work | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/wife-dies-day-after-husband.html | Wife Dies Day After Husband | True | Special to The raew York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/spencechapin-to-get-proceeds-of-theatre-fetes-marriage-go-round.html | Spence-Chapin To Get Proceeds Of Theatre Fetes; ' Marriage - Go - Round,' 'Goldilocks' Showings, to Aid Adoption Unit | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/israel-opposing-mideast-changes-bengurion-says-policy-aim-is-to.html | ISRAEL OPPOSING MIDEAST CHANGES; Ben-Gurion Says Policy Aim Is to Keep Status Quo in Area as Long as Possible | True | By Seth S. Kingspecial To the New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/navies-termed-obsolete.html | Navies Termed Obsolete | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/spellman-leaving-for-lourdes-fears-new-world-war.html | Spellman, Leaving for Lourdes, Fears New World War | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/makarios-return-to-cyprus-weighed.html | MAKARIOS RETURN TO CYPRUS WEIGHED | True | Special to The New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/merit-hiring-backed-federal-employes-group-head-urges-widening-of.html | MERIT HIRING BACKED; Federal Employes Group Head Urges Widening of System | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/r-s-walker-to-wed-miss-jean-chappell.html | R. S. Walker to Wed Miss Jean Chappell | True | Special to The New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/ship-us-escorted-blown-up-by-reds-americans-see-destruction-of.html | SHIP U.S. ESCORTED BLOWN UP BY REDS; Americans See Destruction of Supply Craft -- Shelling of Quemoy Stepped Up SHIP U.S. ESCORTED BLOWN UP BY REDS | True | By Greg MacGregorspecial To the New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/bronx-boy-5-says-school-is-swell-first-day-in-first-grade-at-p-s-8.html | BRONX BOY, 5, SAYS SCHOOL IS 'SWELL'; First Day in First Grade at P. S. 8 Was Just What He Had Expected | True | By Leonard Buder | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/five-armenians-killed-in-beirut-clash-is-second-recent-one-between.html | FIVE ARMENIANS KILLED IN BEIRUT; Clash Is Second Recent One Between Political Groups of Right and Left | True | By Sam Pope Brewerspecial To the New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/u-n-names-technical-aide-in-peru.html | U. N. Names Technical Aide in Peru | True | By United Press International. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/electronics-merger-planned.html | Electronics Merger Planned | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/metal-parley-eyes-world-price-plans.html | METAL PARLEY EYES WORLD PRICE PLANS | True | Special to The New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/extradited-in-dual-killing.html | Extradited in Dual Killing | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/futures-in-coffee-up-in-dull-session-technical-reaction-seen-other.html | FUTURES IN COFFEE UP IN DULL SESSION; Technical Reaction Seen -- Other Commodities Move Irregularly | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/miss-martha-brierly-fiancee-of-h-s-curtis.html | Miss Martha Brierly Fiancee of H. S. Curtis | True | Special to The New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/federal-insurance-co-chooses-new-director.html | Federal Insurance Co. Chooses New Director | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/joshua-p-wilson.html | JOSHUA P. WILSON | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/sidelights-4-34-rumored-on-sears-issue.html | Sidelights; 4 3/4% Rumored on Sears Issue | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/advance-interrupted-in-treasury-bill-rate.html | Advance Interrupted In Treasury Bill Rate | True | Special to The New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/uja-opens-fund-drive-seeks-40000000-by-end-of-year-for-overseas-aid.html | U.J.A. OPENS FUND DRIVE; Seeks $40,000,000 by End of Year for Overseas Aid | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/judge-lemleys-request-to-retire-is-received.html | Judge Lemley's Request To Retire Is Received | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/ten-states-to-vote-in-primaries-today.html | TEN STATES TO VOTE IN PRIMARIES TODAY | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/atkinson-spilled-in-second-race-wins-seventh-to-lead-belmont-riders.html | Atkinson, Spilled in Second Race, Wins Seventh to Lead Belmont Riders; WHIRLING BILLIE RETURNS $26.50 Atkinson Scores to Overtake Arcaro in Jockey Standing -- Amber Diver Wins | True | By William R. Conklin | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/tom-strafaci-duos-pace-seawane-golf.html | TOM STRAFACI DUOS PACE SEAWANE GOLF | True | Special to The New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/barbers-union-meets-president-faces-challenge-in-bid-for-reelection.html | BARBERS UNION MEETS; President Faces Challenge in Bid for Re-election | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/l-s-u-is-ordered-to-admit-negroes-u-s-judge-enjoins-branch-in-new.html | L. S. U. IS ORDERED TO ADMIT NEGROES; U. S. Judge Enjoins Branch in New Orleans -- About 80 to Register Today | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/books-of-the-times.html | Books of The Times | True | By Gilbert Millstein | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/new-benefit-slated-by-botanical-garden.html | New Benefit Slated By Botanical Garden | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/l-i-court-lacking-land-case-put-off.html | L. I. COURT LACKING, LAND CASE PUT OFF | True | Special to The New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/round-table-wins-on-jersey-grass-victory-in-ambassador-puts-colt-on.html | ROUND TABLE WINS ON JERSEY GRASS; Victory in Ambassador Puts Colt Only $45,451 Behind Nashua Earning Mark | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/ann-eddy-is-engaged-to-edgar-lownes-3d.html | Ann Eddy Is Engaged To Edgar Lownes 3d | True | Special to The New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/tax-claim-is-settled.html | Tax Claim Is Settled | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/mangum-sworn-in-as-hospital-deputy.html | MANGUM SWORN IN AS HOSPITAL DEPUTY | True | | 1986-07-14 | RE0000298453 | B00000730900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/teamsters-accept-contract-upstate.html | TEAMSTERS ACCEPT CONTRACT UPSTATE | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/article-11-no-title.html | Article 11 — No Title | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/profit-increased-by-emerson-radio-earnings-rose-to-20c-a-share-in.html | PROFIT INCREASED BY EMERSON RADIO; Earnings Rose to 20c a Share in the 39 Weeks to Aug. 2 From 3c in 1957 COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/pandas-break-for-freedom-fails.html | Panda's Break for Freedom Fails | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/irving-i-appel-a-lviufacturer-w-h-d-omen-s-wear-firm-ea-ai-founder.html | IRVING I. APPEL, A IVIUFACTURER; W ' ' ' ' - H d omen s Wear Firm ea ,a-I Founder and Aide of Camp for Needy Boys, Is Dead | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/mrs-franklin-lord-wife-of-lawyer-75.html | MRS. FRANKLIN LORD, WIFE OF LAWYER, 75 | True | Special to The New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/new-hope-voiced-in-auto-dispute-uaw-and-gm-issue-joint-optimistic.html | NEW HOPE VOICED IN AUTO DISPUTE; U.A.W. and G.M. Issue Joint Optimistic Statement -- Union Meetings Canceled NEW HOPE VOICED IN AUTO DISPUTE | True | By Damon Stetsonspecial To the New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/rate-dispute-pressed-shippers-bid-icc-allow-cuts-in-piggyback.html | RATE DISPUTE PRESSED; Shippers Bid I.C.C. Allow Cuts in Piggyback Charges | True | Special to The New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/u-sstate-group-backs-tax-split-40-of-federal-phone-levy-would-go.html | U. S-STATE GROUP BACKS TAX SPLIT; 40% of Federal Phone Levy Would Go for Sewage Works, Job Training | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/chase-international-picks-vice-president.html | Chase International Picks Vice President | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/czechs-name-u-n-aide.html | Czechs Name U. N. Aide | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/reds-barred-from-macao.html | Reds Barred From Macao | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/red-china-barred-from-1960-games-mayer-olympic-chancellor-says.html | RED CHINA BARRED FROM 1960 GAMES; Mayer, Olympic Chancellor, Says Communist Politics Caused I.O.C. Action | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/c-f-messerschmitt-60-jersey-publioity-aide-once-political-reporter.html | C. F. MESSERSCHMITT, 60 Jersey Publioity Aide,; Once Political Reporter, Is Dead | True | SPecial to The New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/seoul-reports-raid-by-reds.html | Seoul Reports Raid by Reds | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/pirates-triumph-over-redlegs-with-3run-fifth-inning-raydon.html | Pirates Triumph Over Redlegs With 3-Run Fifth Inning RAYDON REGISTERS 8TH VICTORY, 4-1 Clemente Ties Record With Three Triples to Help Pirates Top Redlegs | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/selfhelp-for-puerto-ricans.html | Self-Help for Puerto Ricans | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/long-study-planned-on-thruway-tolls.html | LONG STUDY PLANNED ON THRUWAY TOLLS | True | Special to The New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/adoptive-parents-to-meet.html | Adoptive Parents to Meet | True | | 1986-07-14 | RE0000298453 | B00000730900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/democrats-name-battipaglia-chief-supported-by-de-sapio-he-replaces.html | DEMOCRATS NAME BATTIPAGLIA CHIEF; Supported by De Sapio, He Replaces Crisona as Head of the Party in Queens | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/9100000-sought-by-austin-tex-bids-on-bonds-invited-next-week-other.html | $9,100,000 SOUGHT BY AUSTIN, TEX.; Bids on Bonds Invited Next Week -- Other Municipal Offerings Listed | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/members-blamed-if-unions-go-bad-meany-says-their-failure-to-attend.html | MEMBERS BLAMED IF UNIONS GO BAD; Meany Says Their Failure to Attend Meetings Gives Evildoers Free Hand | True | Special to The New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/venezuela-is-saved-again.html | Venezuela Is Saved Again | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/reds-barred-from-macao-81925253.html | Reds Barred From Macao | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/dr-max-grotewahl-arctic-explorer-63.html | DR. MAX GROTEWAHL, ARCTIC EXPLORER, 63 | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/us-judge-assails-virginia-leaders-declares-they-incite-public-on.html | U.S. JUDGE ASSAILS VIRGINIA LEADERS; Declares They Incite Public on Racial Issue -- Orders School to Admit Negroes U.S. JUDGE ASSAILS VIRGINIA LEADERS | True | By John D. Morrisspecial To the New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/bowling-honors-go-west-players-from-st-louis-chicago-and-detroit.html | Bowling Honors Go West; Players From St. Louis, Chicago and Detroit Top All-America Ballots | True | By Gordon S. White Jr. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/winners-at-forest-hills.html | Winners at Forest Hills | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/new-device-tells-heat-absorption-instrument-also-measures-amount-of.html | NEW DEVICE TELLS HEAT ABSORPTION; Instrument Also Measures Amount of Cooling -- Use in Shopping Mart Cited | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/hawaii-wins-navy-title.html | Hawaii Wins Navy Title | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/2-jailed-in-bribery-transit-police-are-accused-of-shaking-down-a.html | 2 JAILED IN BRIBERY; Transit Police Are Accused of Shaking Down a Suspect | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/charles-kennedy-uxactor-79-dies-playwright-was-authority-on-theatre.html | Charles Kennedy, ux-Actor, 79, Dies; Playwright Was Authority on Theatre | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/de-gaulle-urges-unity-of-nations-backs-parliamentary-group-on-a.html | DE GAULLE URGES UNITY OF NATIONS; Backs Parliamentary Group on a Global Authority -- Charter Is Approved | True | Special to The New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/mediators-to-act-in-ge-pact-talks-iue-and-company-welcome.html | MEDIATORS TO ACT IN G.E. PACT TALKS; I.U.E. and Company Welcome Intervention in Stalled Parley on Jobless Pay | True | By A. H. Raskin | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/wagner-gets-advice-riegelman-tells-him-what-to-demand-in-deputy.html | WAGNER GETS ADVICE; Riegelman Tells Him What to Demand in Deputy Mayor | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/bus-searched-for-bomb.html | Bus Searched for Bomb | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/hudson-tubes-cuts-trains-on-six-days-to-trim-its-deficit.html | Hudson Tubes Cuts Trains on Six Days To Trim Its Deficit | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/edited-copy-of-paris-originals-substitutes-for-real-thing-store.html | Edited Copy of Paris Originals Substitutes for Real Thing, Store Takes Time to Reproduce Styles of Top Designers | True | By Carrie Donovan | 1986-07-14 | RE0000298453 | B00000730900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/plane-wrecked-in-1943-yields-a-pouch-of-mail.html | Plane Wrecked in 1943 Yields a Pouch of Mail | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/iceland-to-stand-on-fishing-curbs.html | ICELAND TO STAND ON FISHING CURBS | True | Special to The New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/tuscaroras-obtain-condemnation-stay.html | TUSCARORAS OBTAIN CONDEMNATION STAY | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/buyers-arrivals-set-record-here-unexpected-shortages-bring-heavy.html | BUYERS' ARRIVALS SET RECORD HERE; Unexpected Shortages Bring Heavy Influx to Reorder Fall Merchandise FAST DELIVERY ASKED Merchants Who Bought With Caution During June Send Big Contingents By WILLIAM M. FREEMAN | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/commodities-steady-index-was-863-last-friday-same-as-on-thursday.html | COMMODITIES STEADY; Index Was 86.3 Last Friday, Same as on Thursday | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/westchester-speeds-state-park-hunt-for-parkway-funds-futile.html | Westchester Speeds State Park; Hunt for Parkway Funds Futile | True | By Merrill Folsomspecial To the New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/food-sauterne-wines-western-interests-are-devising-ways-to-develop.html | Food: Sauterne Wines; Western Interests Are Devising Ways To Develop Mold on California Grapes | True | By Craig Claiborne | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/transit-unit-cuts-dividend.html | Transit Unit Cuts Dividend | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/morocco-and-soviet-in-tie.html | Morocco and Soviet in Tie | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/van-buren-move-by-negroes-loses-u-s-judge-refuses-to-hold-school.html | VAN BUREN MOVE BY NEGROES LOSES; U. S. Judge Refuses to Hold School Unit in Contempt, but Sets New Hearing | True | By Claude Sittonspecial To the New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/advertising-margarine-account-moves-on.html | Advertising Margarine Account Moves On | True | By Carl Spielvogel | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/market-climbs-to-high-for-1958-average-up-170-to-32173-volume.html | MARKET CLIMBS TO HIGH FOR 1958; Average Up 1.70 to 321.73 -- Volume Increases to 3,030,000 Shares A. T. & T. ADVANCES 2 1/2 Camera Companies Surge -- TV Makers Also Gain -- Kroger Slips Back MARKET CLIMBS TO HIGH FOR 1958 | True | By Richard Rutter | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/dr-m-b-sulzberger-marries-mrs-merrill.html | Dr. M. B. Sulzberger Marries Mrs. Merrill | True | Special to The New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/vim-retains-hopes-in-americas-cup-yachting-trials-by-defeating.html | Vim Retains Hopes in America's Cup Yachting Trials by Defeating Columbia; MATTHEWS SLOOP FIRST FROM START Mosbacher Pilots Vim Home Off Newport 1:35 Before Columbia Crosses Line | True | By Joseph M. Sheehanspecial To the New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/frederick-boyd-nijismatist-dies-director-of-american-news-company.html | FREDERICK BOYD, NIJISMATIST, DIES; Director of American News Company Sold His Noted Collection of Coins | True | Sl3eda] to The New York lm | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/hope-voiced-by-mao-on-uschina-talks-mao-declares-he-is-hopeful-on.html | Hope Voiced by Mao On U.S.-China Talks; Mao Declares He Is 'Hopeful' On Talks With U. S. in Warsaw | True | Special to The New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/blood-donations-set-employes-at-lockheed-and-con-edison-give-today.html | BLOOD DONATIONS SET; Employes at Lockheed and Con Edison Give Today | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/debt-issue-planned-harshaw-chemical-will-file-7000000-debentures.html | DEBT ISSUE PLANNED; Harshaw Chemical Will File $7,000,000 Debentures | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/welfare-meeting-warned-on-taxes-500-fund-aides-at-opening-of-parley.html | WELFARE MEETING WARNED ON TAXES; 500 Fund Aides at Opening of Parley Here Advised on Exemption Rules | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/better-schooling-for-police-urged-city-officials-advise-300-at.html | BETTER SCHOOLING FOR POLICE URGED; City Officials Advise 300 at Parley Here That Law Is Growing More Complex | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/lyn-corey-gillmore-and-miss-knott-bow.html | Lyn Corey Gillmore And Miss Knott Bow | True | Special to The New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/frank-virginia-judge.html | Frank Virginia Judge | True | John PaulSpecial to The New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/attendance-said-to-drop.html | Attendance Said To Drop | True | Special to The New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/text-of-petition-to-high-court-by-little-rock-board.html | Text of Petition to High Court by Little Rock Board | True | Special to The New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/harold-h-van-loan.html | HAROLD H. VAN LOAN | True | Special to The New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/new-speech-writer-named-for-president.html | New Speech Writer Named for President | True | Special to The New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/u-s-acts-on-aiding-science-education.html | U. S. ACTS ON AIDING SCIENCE EDUCATION | True | Special to The New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/truman-disavows-righttowork-unit.html | TRUMAN DISAVOWS RIGHT-TO-WORK UNIT | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/peiping-drive-assailed-u-s-group-terms-shelling-an-attempt-to-gain.html | PEIPING DRIVE ASSAILED; U. S. Group Terms Shelling an Attempt to Gain U. N. Entry | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/wholesale-volume-up-total-in-july-2-above-june-but-3-below-1957.html | WHOLESALE VOLUME UP; Total in July 2% Above June, but 3% Below 1957 Month | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/rentgouging-evidence-given.html | Rent-Gouging Evidence Given | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/eight-men-are-held-in-brooklyn-killing.html | EIGHT MEN ARE HELD IN BROOKLYN KILLING | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/edward-c-gens.html | EDWARD C. GENS | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/dulpin-navy-sailing-instructor-takes-opening-star-class-race.html | Dulpin, Navy Sailing Instructor, Takes Opening Star Class Race | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/dennis-crosby-to-adopt-boy.html | Dennis Crosby to Adopt Boy | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/wellesley-will-benefit-by-lecture-on-sept-19.html | Wellesley Will Benefit By Lecture on Sept. 19 | True | Special to The New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/strikes-holiday-cut-auto-output-industry-built-13806-cars-last-week.html | STRIKES, HOLIDAY CUT AUTO OUTPUT; Industry Built 13,806 Cars Last Week -- Retooling Is Also a Factor | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/forbes-resign-jersey-poll-set-state-senate-marks-nov-4-for-election.html | FORBES RESIGN; JERSEY POLL SET; State Senate Marks Nov. 4 for Election of Successor -- Tax Parley Slated. | True | By George Cable Wrightspecial To The New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/fairchild-engine-fills-2-new-posts.html | Fairchild Engine Fills 2 New Posts | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/elgar-brown.html | ELGAR BROWN | True | Specia to The New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/harry-i-goodman.html | HARRY I, GOODMAN | True | Special to The New 'ork Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/man-shot-avoiding-arrest-in-tv-bribe.html | MAN SHOT AVOIDING ARREST IN TV BRIBE | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/rockland-plans-office-structure-county-building-to-rise-4-stories.html | ROCKLAND PLANS OFFICE STRUCTURE; County Building to Rise 4 Stories -- Provisions for Its Expansion Also Included | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/union-hiring-hall-is-endorsed-in-shipping-by-labor-board-aide-n-m-u.html | Union Hiring Hall Is Endorsed In Shipping by Labor Board Aide; N. M. U. Contract With the Coal Miner Upheld -- Examiner Assails American Coal Dispute as 'Mixed-Up Mess' | True | By Jacques Nevard | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/aec-returns-workers-five-exposed-to-radiation-in-oak-ridge-back-on.html | A.E.C. RETURNS WORKERS; Five Exposed to Radiation in Oak Ridge Back on Job | True | Special to The New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/34-students-back-from-soviet-tour-say-they-found-russians-eager-to.html | 34 STUDENTS BACK FROM SOVIET TOUR; Say They Found Russians Eager to Learn of U. S. Material Standards | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/topics.html | Topics | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/mrs-roosevelt-sees-russians.html | Mrs. Roosevelt Sees Russians | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/newport-news-writ-barred.html | Newport News Writ Barred | True | Special to The New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/carl-r-balaniz.html | CARL R. BALANIZ | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/89-algerians-reported-slain.html | 89 Algerians Reported Slain | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/bender-to-give-up-pay-head-of-teamsters-cleanup-group-to-aid.html | BENDER TO GIVE UP PAY; Head of Teamsters Clean-Up Group to Aid Charity | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/hitchhikers-victim-found.html | Hitchhikers Victim Found | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/excelsior-savings-bank-adds-lawyer-to-board.html | Excelsior Savings Bank Adds Lawyer to Board | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/isotopes-reveal-living-processes-show-how-fast-the-body-makes.html | ISOTOPES REVEAL LIVING PROCESSES; Show How Fast the Body Makes Protein and Where Cow Makes Milk | True | By John Hillabyspecial To the New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/india-graduates-in-u-s-tour.html | India Graduates in U. S. Tour | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/lucius-c-porter-a-misionary-78-educator-ih-china-40-year-is.html | LUCIUS C, PORTER; A. MISSIONARY, 78; Educator ih China. 40 Year Is Dead--Headed Chine-e Department at Columbia | True | Specdnt to The New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/congress-action-on-schools-urged-gov-collins-of-florida-asks-voting.html | CONGRESS ACTION ON SCHOOLS URGED; Gov. Collins of Florida Asks Voting of Guide on Steps to Bring Integration | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/staten-island-marine-shot.html | Staten Island Marine Shot | True | | 1986-07-14 | RE0000298453 | B00000730900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/copter-liner-bought-canadian-concern-purchases-aircraft-from.html | COPTER LINER BOUGHT; Canadian Concern Purchases Aircraft From British | True | Special to The New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/finsterwald-takes-utah-golf-with-267.html | FINSTERWALD TAKES UTAH GOLF WITH 267 | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/brazils-coffee-growers-reject-new-federal-plans-to-ease-glut-coffee.html | Brazil's Coffee Growers Reject New Federal Plans to Ease Glut; COFFEE PLANTERS SPURN RIO'S PLAN | True | By Tad Szulcspecial To the New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/dr-gilbert-j-palen.html | DR. GILBERT J, PALEN | True | Special to The New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/changes-mixed-on-cotton-board-futures-move-2-points-up-to-6-off.html | CHANGES MIXED ON COTTON BOARD; Futures Move 2 Points Up to 6 Off -- Late Buying Steadies Market | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/record-acreyield-is-indicated-weather-science-and-the-use-of-choice.html | Record Acre-Yield Is Indicated; Weather, Science and the Use of Choice Land Combine to Offset Official Curbs | True | By J. H. Carmical | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/party-line-tied-up-a-babys-life-is-lost.html | Party Line Tied Up, A Baby's Life is Lost | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/golden-six-rehearsal-today.html | Golden Six' Rehearsal Today | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/25-lands-salute-macys-birthday-natives-in-costume-parade-through.html | 25 LANDS SALUTE MACY'S BIRTHDAY; Natives in Costume Parade Through Store to Dramatize Its Foreign Products | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/transit-strike-hearing-off.html | Transit Strike Hearing Off | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/west-indian-plans-protest.html | West Indian Plans Protest | True | Special to The New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/london-weighing-migration-plea-cabinet-discusses-an-appeal-to.html | LONDON WEIGHING MIGRATION PLEA; Cabinet Discusses an Appeal to Commonwealth Lands to Curb Influx Into Britain | True | By Drew Middletonspecial To the New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/nasser-rejection-of-u-n-plan-seen-jordan-hears-cairo-leader.html | NASSER REJECTION OF U. N. PLAN SEEN; Jordan Hears Cairo Leader Rebuffed Hammarskjold on Observer Move | True | By Richard P. Huntspecial To the New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/2-policemen-indicted-charged-with-killing-girl-14-in-illinois-chase.html | 2 POLICEMEN INDICTED; Charged With Killing Girl, 14, in Illinois Chase | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/everything-just-roger-in-idlewild-style-show.html | Everything Just 'Roger' In Idlewild Style Show | True | By Gloria Emerson | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/costello-trial-set-denaturalization-case-is-put-on-calendar-for-dec.html | COSTELLO TRIAL SET; Denaturalization Case Is Put on Calendar for Dec. 1 | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/pecheux-is-epee-victor-frenchman-beats-thirioux-to-earn-world-pro.html | PECHEUX IS EPEE VICTOR; Frenchman Beats Thirioux to Earn World Pro Honors | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/dividend-news.html | DIVIDEND NEWS | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/new-test-laboratory-offers-concrete-evidence-concrete-tested-in-new.html | New Test Laboratory Offers Concrete Evidence; CONCRETE TESTED IN NEW MACHINE | True | By Austin C. Wehrweinspecial To the New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/muskie-is-elected-maine-senator-democrats-score-he-unseats-payne.html | MUSKIE IS ELECTED MAINE SENATOR; DEMOCRATS SCORE; He Unseats Payne, Becomes First of His Party to Win Post in Popular Vote CLAUSON NEW GOVERNOR Scores Upset Over Hildreth -- Republicans Lose in 2 of 3 House Contests MUSKIE ELECTED BY WIDE MARGIN | True | By John H. Fentonspecial To the New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/central-offering-its-ferries-for-1-would-sell-hudson-service-to.html | CENTRAL OFFERING ITS FERRIES FOR $1; Would Sell Hudson Service to Commuters if They Can Meet Operating Costs | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/liner-brasil-gets-harbor-welcome-luxury-ship-arrives-from.html | LINER BRASIL GETS HARBOR WELCOME; Luxury Ship Arrives From Mississippi -- Sails Friday on First Latin Cruise | True | By Werner Bamberger | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/alexandria-school-ousts-negro-cook.html | ALEXANDRIA SCHOOL OUSTS NEGRO COOK | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/no-court-battle-on-bank-merger-national-city-county-trust-will-not.html | NO COURT BATTLE ON BANK MERGER; National City, County Trust Will Not Appeal Reserve Ruling -- See Albany Aid | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/italy-to-aid-brazil-on-oil-production.html | ITALY TO AID BRAZIL ON OIL PRODUCTION | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/grain-exporters-choose-aide.html | Grain Exporters Choose Aide | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/adios-h-winter-in-feature-pace-senator-byrd-2d-and-laura-scott-3d.html | ADIOS H. WINTER IN FEATURE PACE; Senator Byrd 2d and Laura Scott 3d in Yonkers Race -- Victor Pays $7,30 | True | Special to The New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/nashville-quiet-as-classes-open-integration-extended-to-2d-grade-in.html | NASHVILLE QUIET AS CLASSES OPEN; Integration Extended to 2d Grade in Gradual Plan -- Police Remain Alert | True | Special to The New York Times. | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/raw-silk-deliveries-off.html | Raw Silk Deliveries Off | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-09 | 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/group-to-contest-merger-of-utility.html | GROUP TO CONTEST MERGER OF UTILITY | True | | 1986-07-14 | RE0000298453 | B00000730900 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/prouty-wins-in-vermont.html | Prouty Wins in Vermont | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/u-s-loans-to-india-and-peru-arranged.html | U. S. LOANS TO INDIA AND PERU ARRANGED | True | Special to The New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/giants-bow-43-21.html | Giants Bow, 4-3, 2-1 | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/powell-leading-gregg.html | Powell Leading Gregg | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/governor-meets-93-ticketmates-candidates-for-senate-and-assembly-at.html | GOVERNOR MEETS 93 TICKET-MATES; Candidates for Senate and Assembly at His Home-- Great Victory Forecast | True | By Leonard Ingalls | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/judge-will-let-12-negroes-enter-white-schools-in-charlottesville.html | Judge Will Let 12 Negroes Enter White Schools in Charlottesville; JUDGE IN VIRGINIA FOR INTEGRATION | True | By John D. Morrisspecial To the New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/reds-in-rumania-crush-new-ideas-penal-codes-are-tightened-sentences.html | REDS IN RUMANIA CRUSH NEW IDEAS; Penal Codes Are Tightened, Sentences Are Stiffened and Arrests Increase | True | By A. M. Rosenthalspecial To the New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/6-soviet-traitors-reported-seized.html | 6 SOVIET TRAITORS REPORTED SEIZED | True | Special to The New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/pro-auto-racers-get-off-to-slow-start-tired-cars-scanty-entry-mark.html | Pro Auto Racers Get Off to 'Slow Start; Tired Cars, Scanty Entry Mark First Lime Rock Card | True | By Frank M. Blunk | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/more-peril-seen-for-space-travel-radiation-higher-than-had-been.html | MORE PERIL SEEN FOR SPACE TRAVEL; Radiation Higher Than Had Been Thought, Americans Report at Geneva | True | Special to The New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/steelers-get-lions-tracy.html | Steelers Get Lions' Tracy | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/liege-gains-in-soccer.html | Liege Gains in Soccer | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/injury-forces-princeton-tackle-schultz-to-quit-football-team-letter.html | Injury Forces Princeton Tackle, Schultz, to Quit Football Team Letter Man Kicked in Head in Workout Last Week Still Ailing -- Silver of Columbia Suffers Fractured Leg | True | Special to The New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/clinton-amos-clauson.html | Clinton Amos Clauson | True | Special to The New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/truck-dispute-ends-tentative-pact-is-reached-by-teamsters-400.html | TRUCK DISPUTE ENDS; Tentative Pact Is Reached by Teamsters, 400 Companies | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/honest-boy-or-boys-reward-awaits-you.html | HONEST BOY OR BOYS; REWARD AWAITS YOU | True | Special to The New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/plans-advanced-for-fete-to-aid-sheltering-arms-aides-meet-to.html | Plans Advanced For Fete to Aid Sheltering Arms; Aides Meet to Arrange Nov. 19 Theatre Party for Child Service | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/queen-elizabeth-master-to-retire-tuesday-at-63.html | Queen Elizabeth Master To Retire Tuesday at 63 | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/contests-in-colorado.html | Contests in Colorado | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/van-alen-holding-in-2d-avenue-sold-widow-disposes-of-last-his.html | VAN ALEN HOLDING IN 2D AVENUE SOLD; Widow Disposes of Last His Realty -- East 52d St. Apartments in Deal | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/20000-to-get-tb-checks.html | 20,000 to Get TB Checks | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/compulsory-vote-advanced.html | Compulsory Vote Advanced | True | Special to The New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/racial-bias-found-rising-in-britain-inquiries-into-riots-show.html | RACIAL BIAS FOUND RISING IN BRITAIN; Inquiries Into Riots Show Intolerance Among Those Who Blame Hooligans | True | By Drew Middletonspecial To the New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/philip-w-barnes.html | PHILIP W. BARNES | True | Special %o The New Yock 'Lr'tmes. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/8-senators-press-foreign-aid-shift-eisenhower-urged-to-stress-help.html | 8 SENATORS PRESS FOREIGN AID SHIFT; Eisenhower Urged to Stress Help for Economics Rather Than Arms Assistance | True | By Allen Drownspecial To the New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/traffic-deaths-fall-fewer-persons-killed-in-week-than-in-1957.html | TRAFFIC DEATHS FALL; Fewer Persons Killed in Week Than in 1957 Period | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/jersey-offering-free-eye-testing-medical-society-to-sponsor.html | JERSEY OFFERING FREE EYE TESTING; Medical Society to Sponsor Disease-Detection Plan for All 25 or Over | True | By George Cable Wrightspecial To the New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/a-democrat-gives-rockefeller-lift-bronx-clerk-drives-g-o-p.html | A DEMOCRAT GIVES ROCKEFELLER LIFT; Bronx Clerk Drives G. O. P. Candidate to Rally After His Car Breaks Down | True | Special to The New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/headline-hunting-laid-to-symington.html | HEADLINE HUNTING LAID TO SYMINGTON | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/lion-end-also-injured.html | Lion End Also Injured | True | Special to The New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/appeasement-opposed-refusal-to-deal-with-red-china-firm-support-of.html | Appeasement Opposed; Refusal to Deal With Red China, Firm Support of Allies Urged | True | MARVIN LIEBMAN, | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/3-fire-bills-passed-at-cavanagh-urging-fire-safety-bills-voted-by.html | 3 Fire Bills Passed at Cavanagh Urging; FIRE SAFETY BILLS VOTED BY COUNCIL | True | By Charles G. Bennett | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/coat-designers-organize.html | Coat Designers Organize | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/sports-of-the-times-greetings-to-the-flash.html | Sports of The Times; Greetings to the Flash | True | By Arthur Daley | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/creole-elects-new-director.html | Creole Elects New Director | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/maria-aluonzo-bride-t-of-a-navy-lieutenanti.html | Maria Aluonzo Bride t Of a' Navy LieutenantI | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/state-acts-to-get-tuscaoras-land.html | STATE ACTS TO GET TUSCAORAS' LAND | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/sheinspitz.html | Shein-Spitz | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/holland-victor-in-florida-vote-senator-assured-3d-term-as-he.html | HOLLAND VICTOR IN FLORIDA VOTE; Senator Assured 3d Term as He Defeats Pepper in Democratic Primary | True | By Paul Crowellspecial To the New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/grim-portents-of-situation.html | Grim Portents of Situation | True | HENRY J. DUNLEAVY, | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/bunning-hurls-route.html | Bunning Hurls Route | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/u-s-admiral-voices-confidence.html | U. S. Admiral Voices Confidence | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/26-costly-movies-scheduled-for-59-by-united-artists.html | 26 Costly Movies Scheduled for '59 By United Artists | True | By Oscar Godboutspecial To the New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/police-chief-backs-van-buren-pickets.html | POLICE CHIEF BACKS VAN BUREN PICKETS | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/usmexico-in-tv-agreement.html | U.S.-Mexico in TV Agreement | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/food-prices-soaring-in-india.html | Food Prices Soaring in India | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/james-churchill-oliver.html | James Churchill Oliver | True | Special to The New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/major-leaguers-favor-return-to-bonus-rule-as-spending-curb.html | Major Leaguers Favor Return To Bonus Rule as Spending Curb | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/exmarine-honored-president-orders-military-burial-for-alcoholic.html | EX-MARINE HONORED; President Orders Military Burial for Alcoholic Suicide | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/keating-assails-foe-on-spending-says-hogan-favors-redink-policy-gop.html | KEATING ASSAILS FOE ON 'SPENDING'; Says Hogan Favors 'Red-Ink' Policy -- G.O.P. Candidate Unrecognized in Queens | True | By Leo Egan | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/witness-is-called-in-tv-quiz-inquiry-dotto-contestant-said-to-have.html | WITNESS IS CALLED IN TV QUIZ INQUIRY; ' Dotto' Contestant Said to Have Got $4,000 After Losing Is Questioned | True | By Val Adams | 1986-07-14 | RE0000298454 | B00000730901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/mrs-knutson-in-race.html | Mrs. Knutson in Race | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/wynns-3hitter-tops-red-sox-41-callisons-hits-spark-white-sox-tigers.html | WYNN'S 3-HITTER TOPS RED SOX, 4-1; Callison's Hits Spark White Sox -- Tigers Triumph Over Senators, 7-1 | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/moscows-atomic-power.html | Moscow's Atomic Power | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/elegant-is-the-word-for-new-paris-styles-copied-here-wearable-coats.html | Elegant Is the Word for New Paris Styles Copied Here; Wearable Coats and Suits and Evening Gowns Displayed | | By Agnes Ash | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/maine-results.html | Maine Results | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/seneca-plea-rebutted-u-s-upholds-condemnation-of-indian-land-for.html | SENECA PLEA REBUTTED; U. S. Upholds Condemnation of Indian Land for Dam | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/rumanian-wins-bid-to-stay-in-us-rogers-gives-final-approval.html | RUMANIAN WINS BID TO STAY IN U.S; Rogers Gives Final Approval Permitting Malesa to Be Permanent Resident | | Special to The New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/canada-may-grant-railway-rate-rise.html | CANADA MAY GRANT RAILWAY RATE RISE | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/arab-summit-meeting-in-beirut-said-to-be-hammarskjolds-aim-arab.html | Arab Summit Meeting in Beirut Said to Be Hammarskjold's Aim; ARAB SUMMIT TALK IS SAID TO BE AIM | True | By Sam Pope Brewerspecial To the New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/books-of-the-times.html | Books of The Times | | By Orville Prescott | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/control-of-islands-absurdity-seen-in-attempt-to-tamper-with-facts.html | Control of Islands; Absurdity Seen in Attempt to Tamper With Facts of Geography | | WILLIAM ERNEST HOCKING. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/elliott-considering-bid-of-250000-to-be-pro.html | Elliott Considering Bid Of $250,000 to Be Pro | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/gop-citizens-unite-group-to-rally-independents-for-november-state.html | G.O.P. 'CITIZENS' UNITE; Group to Rally Independents for November State Ticket | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/annielusan-captures-mile-feature-at-belmont-by-head-111-shot-scores.html | Annie-Lu-San Captures Mile Feature at. Belmont by Head; 11-1 SHOT SCORES OVER CRAFTINESS Annie-Lu-San Victor Under Shoemaker -- 14 to Start in Discovery Today | | By Joseph C. Nichols | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/college-signs-opposed-parkway-chief-says-roads-in-westchester-are.html | COLLEGE SIGNS OPPOSED; Parkway Chief Says Roads in Westchester Are Cluttered | | Special to The New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/iraqi-accuses-u-s-trial-prosecutor-says-agency-aided-subversive.html | IRAQI ACCUSES U. S.; Trial Prosecutor Says Agency Aided 'Subversive' Group | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/pakistani-opens-talk-with-nehru-2-premiers-discuss-border-disputes.html | PAKISTANI OPENS TALK WITH NEHRU; 2 Premiers Discuss Border Disputes -- Exchange of Prisoners Begins | | By Elie Abelspecial To the New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/new-test-for-gases-reported.html | New Test for Gases Reported | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/rep-eberter-dsztaor-o6-democrat-of-pennsylvania-was-seeking-12th.html | REP. EBERTER DszTAOr o6; Democrat of Pennsylvania Was Seeking 12th Term--, Ways and Means Member | True | | 1986-07-14 | RE0000298454 | B00000730901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/bank-increases-dividend.html | Bank Increases Dividend | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/valley-of-fallen-opened-by-spain-memorial-to-civil-war-dead-begun.html | VALLEY OF FALLEN OPENED BY SPAIN; Memorial to Civil War Dead, Begun 16 Years Ago, Now Attracts Many Visitors | True | By Benjamin Wellesspecial To the New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/a-soviet-tourist-was-at-yonkers-15-visitors-delighted-by-trotters-a.html | A SOVIET TOURIST WAS AT YONKERS; 15 Visitors Delighted by Trotters and Betting -$2 Ticket Returns $20 | True | By Harrison E. Salisburyspecial To the New York Times | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/stevenson-says-europeans-fear-eastwest-clash-u-s-is-seen-as-leader.html | STEVENSON SAYS EUROPEANS FEAR EAST-WEST CLASH; U. S. Is Seen as Leader but Is Blamed for Everything, He Remarks on Return STEVENSON CITES FEARS IN EUROPE | True | By James Feron | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/pompey-knocks-out-turpin.html | Pompey Knocks Out Turpin | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/miss-bette-dempster-to-be-november-bride.html | Miss Bette Dempster To Be November Bride | True | speeal to The New York Tlmea | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/w-j-sloane-selects-a-new-vice-president.html | W. & J. Sloane Selects A New Vice President | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/fire-captain-killed-2-other-hoboken-aides-hurt-in-jersey-auto.html | FIRE CAPTAIN KILLED; 2 Other Hoboken Aides Hurt in Jersey Auto Accident | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/dawson-gets-u-s-visa-english-philosopher-had-been-delayed-on.html | DAWSON GETS U. S. VISA; English Philosopher Had Been Delayed on Medical Grounds | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/speed-record-set-by-ramjet-missile.html | SPEED RECORD SET BY RAMJET MISSILE | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/high-official-is-named-by-perini-corporation.html | High Official Is Named By Perini Corporation | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/program-adopted-for-youth-fitness.html | PROGRAM ADOPTED FOR YOUTH FITNESS | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/newman-spurns-elections-post-under-no-circumstances-would-he-accept.html | NEWMAN SPURNS ELECTIONS POST; Under No Circumstances Would He Accept, New G.O.P. Chairman Says | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/music-gala-given-in-central-park-salute-to-summer-marked-by.html | MUSIC GALA GIVEN IN CENTRAL PARK; ' Salute to Summer' Marked by Performances of Four Gifted Young Artists | True | By John Briggs | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/us-aids-rahway-sewer-plan.html | U.S. Aids Rahway Sewer Plan | True | Special to The New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/usstate-talks-end-committee-is-to-continue-its-study-of-tax-plans.html | U.S.-STATE TALKS END; Committee Is to Continue Its Study of Tax Plans | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/polish-balloonist-killed.html | Polish Balloonist Killed | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/almond-hints-end-of-a-high-school-says-unit-in-warren-county-may-be.html | ALMOND HINTS END OF A HIGH SCHOOL; Says Unit in Warren County May Be First to Close if Integration Order Holds | True | Special to The New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/bonn-asks-big-four-set-up-unity-group.html | BONN ASKS BIG FOUR SET UP UNITY GROUP | True | Special to The New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/tigercats-sign-florida-back.html | Tiger-Cats Sign Florida Back | True | | 1986-07-14 | RE0000298454 | B00000730901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/senator-mayor-assail-defense-humphrey-and-wagner-tell-parley-here.html | SENATOR, MAYOR ASSAIL DEFENSE; Humphrey and Wagner Tell Parley Here That Civilian Safeguards Are Lacking | True | By Lawrence O'Kane | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/naval-stores.html | NAVAL STORES | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/president-and-dulles-confer.html | President and Dulles Confer | True | Special to The New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/state-department-transcript-of-remarks-made-by-dulles-at-his-news.html | State Department Transcript of Remarks Made by Dulles at His News Conference | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/u-s-banker-eyes-new-world-funds-exportimport-chief-urges-safeguards.html | U. S. BANKER EYES NEW WORLD FUNDS; Export-Import Chief Urges Safeguards in Plans to Form Lending Agencies | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/bowater-paper-raises-earnings-cleared-9097000-in-first-half-against.html | BOWATER PAPER RAISES EARNINGS; Cleared $9,097,000 in First Half, Against $8,467,000 in the 1957 Period COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/larsen-off-series-list-yanks-perfectgame-pitcher-of-1956-has-ailing.html | LARSEN OFF SERIES LIST; Yanks' Perfect-Game Pitcher of 1956 Has Ailing Elbow | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/cotton-futures-move-narrowly-prices-close-3-points-down-to-12-up.html | COTTON FUTURES MOVE NARROWLY; Prices Close 3 Points Down to 12 Up -- Near Months Score Advances | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/soviet-sees-u-s-at-edge-of-far-east-precipice.html | Soviet Sees U. S. at Edge Of Far East Precipice | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/pole-flees-bus-on-tour.html | Pole Flees Bus on Tour | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/pillsbury-votes-to-change-name-stockholders-approve-drop-of-mills.html | PILLSBURY VOTES TO CHANGE NAME; Stockholders Approve Drop of 'Mills' From Corporate Title, Increase Shares | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/moderates-rule-texas-democrats-rout-liberals-at-convention-tactics.html | MODERATES RULE TEXAS DEMOCRATS; Rout Liberals at Convention -- Tactics Cause Near-Riot, Presage More Strife | True | By Gladwin Hillspecial To The New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/london-equities-generally-quiet-dollar-shares-gain-with-wall-street.html | LONDON EQUITIES GENERALLY QUIET; Dollar Shares Gain With Wall Street -- Other Sections Steady | True | Special to The New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/braves-top-redlegs-milwaukee-wins-on-late-error-32-crowes-miscue.html | Braves Top Redlegs; MILWAUKEE WINS ON LATE ERROR, 3-2 Crowe's Miscue With Bases Filled Decides in Ninth -Pirates Take 2 Games | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/greenwich-seeks-state-traffic-aid-asks-hartford-to-ban-part-of.html | GREENWICH SEEKS STATE TRAFFIC AID; Asks Hartford to Ban Part of Turnpike to Trucks -102 Drivers Arrested | True | By Richard H. Parkesspecial To The New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/bank-takes-space-for-3d-ave-office-first-national-city-leases-at-no.html | BANK TAKES SPACE FOR 3D AVE. OFFICE; First National City Leases at No. 730 -- Restaurant Is Planned in Hotel | True | | 1986-07-14 | RE0000298454 | B00000730901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/paperboard-output-up-production-last-week-was-2-above-the-57-level.html | PAPERBOARD OUTPUT UP; Production Last Week Was 2% Above the '57 Level | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/skate-returning-sept-22.html | Skate Returning Sept. 22 | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/miss-truman-rehearsing-play.html | Miss Truman Rehearsing Play | True | Special to The New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/2-die-in-korean-naval-fight.html | 2 Die in Korean Naval Fight | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/employes-chided-as-shy-on-politics-fund-for-republic-study-finds.html | EMPLOYES CHIDED AS SHY ON POLITICS; Fund for Republic Study Finds Men in Business Avoiding Active Role FEAR OF OFFENSE CITED Void in Leadership Feared if 'Middle-Middle' Class Fails Traditional Duty | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/text-of-rogers-letters-to-officials-in-little-rock.html | Text of Rogers Letters to Officials in Little Rock | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/nigerian-teacher-leaves-city.html | Nigerian Teacher Leaves City | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/li-heart-girl-3-dies-surgery-discloses-effects-of-disease-are.html | L.I. 'HEART GIRL,' 3, DIES; Surgery Discloses Effects of Disease Are Irremediable | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/nationalist-stand-upheld.html | Nationalist Stand Upheld | True | IRA GLICKSTEIN, | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/flying-tiger-increases-stock.html | Flying Tiger Increases Stock | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/harriman-lauds-muskie.html | Harriman Lauds Muskie | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/port-body-opens-a-colorful-pier-new-brooklyn-terminal-is-silver.html | PORT BODY OPENS A COLORFUL PIER; New Brooklyn Terminal Is Silver Trimmed in Blue - Line Takes Possession | True | By Jacques Nevard | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/students-in-russia-cited-by-leibowitz.html | STUDENTS IN RUSSIA CITED BY LEIBOWITZ | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/rev-c-f-bern-hheisel-85-presbyterian-missionary-in-north-korea-42.html | REV. C. F. BERN HHEISEL, 85; {Presbyterian Missionary in{ North Korea 42 Years Dies I | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/p-a-l-elects-new-head.html | P. A. L. Elects New Head | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/another-weinberg-production-financier-regards-350-million-issue-as.html | Another Weinberg Production; Financier Regards 350 Million Issue as Conventional Bond Market Slump Failed to Upset His Program | True | By John S. Tompkins | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/2-mayors-in-hudson-act-to-heal-breach.html | 2 MAYORS IN HUDSON ACT TO HEAL BREACH | True | Special to The New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/republicans-will-ring-doorbells-for-dollars.html | Republicans Will Ring Doorbells for Dollars | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/cairo-police-detain-us-aide.html | Cairo Police Detain U.S. Aide | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/westchester-rift-on-parkways-grows-in-fight-over-toll-booth.html | Westchester Rift on Parkways Grows in Fight Over Toll Booth | True | By Merrill Folsomspecial To the New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/lemay-arrives-in-manila.html | LeMay Arrives in Manila | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/michael-resko.html | MICHAEL RESKO | True | Speci tO The ew York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/south-jersey-gas-co-is-listed-on-the-big-board.html | South Jersey Gas Co. Is Listed on the Big Board | True | | 1986-07-14 | RE0000298454 | B00000730901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/the-theatre-chaparral-texas-tobacco-road-staged-downtown.html | The Theatre: 'Chaparral'; Texas 'Tobacco Road' Staged Downtown | | By Brooks Atkinson | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/columbia-beats-vim-on-choppy-sea-victory-achieved-in-last-two-legs.html | Columbia Beats Vim on Choppy Sea; VICTORY ACHIEVED IN LAST TWO LEGS Columbia Plows Into Swells to Pull Ahead of Vim in America's Cup Trial | | By Joseph M. Sheehanspecial To the New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/judge-delays-decision-on-us-tractor-seizure.html | Judge Delays Decision On U.S. Tractor Seizure | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/the-basic-issue-at-taiwan.html | The Basic Issue at Taiwan | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/army-stresses-passing.html | Army Stresses Passing | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/rogers-plan-assailed.html | Rogers Plan Assailed | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/i-c-c-official-to-join-central-official-of-i-c-c-to-join-central.html | I. C. C. Official to Join Central; OFFICIAL OF I. C. C. TO JOIN CENTRAL | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/chou-charges-u-s-with-use-of-force-premier-insists-red-china-seeks.html | CHOU CHARGES U. S. WITH USE OF FORCE; Premier Insists Red China Seeks Peace -- Accuses Seoul of Warlike View CHOU CHARGES U. S. WITH USE OF FORCE | True | Special to The New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/dr-e-h-raymond-79.html | DR. E. H RAYMOND, 79, | True | I | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/political-nature-of-convoy-cited-u-s-officers-in-taipei-say-new.html | POLITICAL NATURE OF CONVOY CITED; U. S. Officers in Taipei Say New Orders Are Needed to Protect Chiang Ships | | By Greg MacGregorspecial To the New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/field-completed-for-un-handicap-lucido-and-tenacious-bids-accepted.html | FIELD COMPLETED FOR U.N. HANDICAP; Lucido and Tenacious Bids Accepted for Jersey Test - Grant Boots In Five | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/mountbatten-to-visit-u-s.html | Mountbatten to Visit U. S. | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/tea-planned-today-for-cotillion-aides.html | Tea Planned Today For Cotillion Aides | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/benjamin-n-bloom.html | BENJAMIN N. BLOOM | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/esophagus-rebuilt-in-new-operation.html | ESOPHAGUS REBUILT IN NEW OPERATION | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/states-industry-cited-dickinson-asks-bigger-share-of-u-s-defense.html | STATE'S INDUSTRY CITED; Dickinson Asks Bigger Share of U. S. Defense Contracts | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/pollen-count.html | Pollen Count | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/democrats-hail-muskie-victory-clauson-and-oliver-triumphs-put-party.html | DEMOCRATS HAIL MUSKIE VICTORY; Clauson and Oliver Triumphs Put Party in Maine at a 100-Year Peak | | Special to The New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/u-a-w-may-select-strike-date-today.html | U. A. W. MAY SELECT STRIKE DATE TODAY | True | Special to The New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/bunche-mission-weighed.html | Bunche Mission Weighed | True | Special to The New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/facing-the-issue.html | Facing the Issue | True | ALFRED B. STEIN, M. D. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/nicaraguan-mine-caves-in.html | Nicaraguan Mine Caves In | True | | 1986-07-14 | RE0000298454 | B00000730901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/eisenhower-hopes-beating-in-maine-will-spur-gops-campaign-workers.html | Eisenhower Hopes 'Beating in Maine Will Spur G.O.P.'s Campaign Workers | True | By Felix Belair Jr.special To the New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/clinics-on-heredity-advocated-by-pope.html | CLINICS ON HEREDITY ADVOCATED BY POPE | True | Special to The New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/satellite-signal-stops-one-of-explorer-ivs-radios-reported-to-be.html | SATELLITE SIGNAL STOPS; One of Explorer IV's Radios Reported to Be Silent | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/child-unit-aides-meet-to-discuss-nov-13-benefit-completing-plans.html | Child Unit Aides Meet to Discuss Nov. 13 Benefit; Completing Plans for Dance at Pierre to Help Health Service | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/transit-strike-trial-delay.html | Transit Strike Trial Delay | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/newark-fbi-chief-shifted.html | Newark F.B.I. Chief Shifted | True | Special to The New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/109yearold-jamaican-weds.html | 109-Year-Old Jamaican Weds | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/de-gaulle-to-visit-algeria.html | De Gaulle to Visit Algeria | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/ballet-new-and-the-old-balanchine-premiere-and-orpheus-given.html | Ballet: New and the Old; Balanchine Premiere and 'Orpheus' Given | True | By John Martin | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/arabs-repudiate-malik-on-un-post-league-endorses-sudanese-for.html | ARABS REPUDIATE MALIK ON U.N. POST; League Endorses Sudanese for Assembly Presidency -- Lebanon Rejects Move | True | By Foster Haileyspecial To the New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/security-national-bank-elects-new-president.html | Security National Bank Elects New President | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/paper-concerns-merge.html | Paper Concerns Merge | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/advertising-they-auto-and-did.html | Advertising: They Auto and Did | True | By Carl Spielvogel | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/bomarc-test-site-shifted.html | Bomarc Test Site Shifted | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/two-negroes-enter-louisiana-college.html | TWO NEGROES ENTER LOUISIANA COLLEGE | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/state-oil-group-is-formed.html | State Oil Group Is Formed | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/mrs-untermeyer-leads-by-2-shots-century-golfer-opens-bid-for-7th.html | MRS. UNTERMEYER LEADS BY 2 SHOTS; Century Golfer Opens Bid for 7th Wheeler Trophy With a 79 at Fenway | True | Special to The New Yolk Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/frondizi-replaces-his-defense-chief.html | FRONDIZI REPLACES HIS DEFENSE CHIEF | True | Special to The New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/u-s-sends-ethiopia-aid-diverts-wheat-from-lebanon-to-help-stricken.html | U. S. SENDS ETHIOPIA AID; Diverts Wheat From Lebanon to Help Stricken Nation | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/united-fruit-shuts-a-banana-division.html | UNITED FRUIT SHUTS A BANANA DIVISION | True | Special to The New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/augusts-jobless-at-a-7month-low-employment-up-over-july-by-200000.html | AUGUST'S JOBLESS AT A 7-MONTH LOW; Employment Up Over July by 200,000 to Record Level for This Year AUGUST'S JOBLESS AT A 7-MONTH LOW | True | Special to The New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/judge-miller-gets-east-arkansas-post.html | JUDGE MILLER GETS EAST ARKANSAS POST | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/mountain-chair-lift-repaired.html | Mountain Chair Lift Repaired | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/nato-experts-to-visit-u-s.html | NATO Experts to Visit U. S. | True | | 1986-07-14 | RE0000298454 | B00000730901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/trading-is-quiet-for-commodities-world-sugar-cottonseed-oil-copper.html | TRADING IS QUIET FOR COMMODITIES; World Sugar, Cottonseed Oil, Copper, Lead, Zinc and Rubber Advance | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/ward-gains-in-national-amateur-golf-twotime-victor-checks-nicklaus.html | Ward Gains in National Amateur Golf; TWO-TIME VICTOR CHECKS NICKLAUS Ward Opens Guest for Third Amateur Golf Title With 1-Up Verdict on Coast | True | By Lincoln A. Werdenspecial To the New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/gimbels-names-fashion-chief.html | Gimbels Names Fashion Chief | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/kosciusko-bridge-road-opens-to-traffic-today.html | Kosciusko Bridge Road Opens to Traffic Today | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/14-teachers-sent-to-school-for-tv-learn-technique-for-special.html | 14 TEACHERS SENT TO SCHOOL FOR TV; Learn Technique for Special Educational Programs They Will Conduct | True | By Richard F. Shepard | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/chester-appleton-retired-engineer.html | CHESTER APPLETON, RETIRED ENGINEER | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/mishandling-of-foreign-affairs.html | Mishandling of Foreign Affairs | True | TEXANA SIPPRELL | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/justice-burton-to-get-bowdoin-prize-for-58.html | Justice Burton to Get Bowdoin Prize for '58 | True | Special to The New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/excerpts-from-brief-filed-in-supreme-court-by-the-little-rock.html | Excerpts From Brief Filed in Supreme Court by the Little Rock School Board | True | Special to The New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/london-parley-set.html | LONDON PARLEY SET | True | Special to The New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/anderson-wins-61-60-crushes-bassett-as-rain-curtails-toronto-tennis.html | ANDERSON WINS, 6-1, 6-0; Crushes Bassett as Rain Curtails Toronto Tennis | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/bourguiba-scores-paper-of-exaide-laction-prominent-tunisian-weekly.html | BOURGUIBA SCORES PAPER OF EX-AIDE; L'Action, Prominent Tunisian Weekly, Is Condemned for Criticizing Government | True | By Thomas F. Bradyspecial To the New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/group-meets-here-on-building-codes.html | GROUP MEETS HERE ON BUILDING CODES | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/sidney-saperstein-social-worker-diesi-director-of-infants-home-of.html | Sidney Saperstein, Social Worker, Dies;I Director of Infants Home of BrooklynI | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/the-dulles-doctrine-policy-opposing-any-red-use-of-force-is-most.html | The Dulles Doctrine; Policy Opposing Any Red Use of Force Is Most Sweeping U. S. Doctrine Yet | True | By James Restonspecial To the New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/miss-wrights-71-wins-beats-miss-hanson-by-three-shots-in-dallas.html | MISS WRIGHT'S 71 WINS; Beats Miss Hanson by Three Shots in Dallas Play-Off | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/21-negro-pupils-still-kept-home-city-school-head-to-talk-to.html | 21 NEGRO PUPILS STILL KEPT HOME; City School Head to Talk to Brooklyn Parents Monday in Integration Dispute | True | By Loren B. Pope | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/rise-in-imports-of-oil-proposed-overall-ceiling-would-be-raised-jan.html | RISE IN IMPORTS OF OIL PROPOSED; Over-All Ceiling Would Be Raised Jan. 1 for Area East of the Rockies | True | By Richard E. Mooneyspecial To the New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/flemming-hails-drug-law.html | Flemming Hails Drug Law | True | | 1986-07-14 | RE0000298454 | B00000730901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/books-and-authors.html | Books and Authors | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/phone-union-rejects-offer.html | Phone Union Rejects Offer | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/bernicekugelska-engagedi.html | Bernice'Kugelska Engagedi | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/robert-c-ceen-9-lonc-abginri.html | ROBERT c. ceEN, 9, LONC A:BGINRI | True | Special to 'the New York Tlle. ] | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/robert-1viarsh-forivier-justice-member-of-state-supreme-c0rt-in.html | {ROBERT 1VIARSH, FORIVIER JUSTICE; Member of State Supreme C0rt in 1922 Is D'Ead Headed County Lawyers | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/squibb-to-expand-cancer-researgh-5year-study-of-steroids-costing-7.html | SQUIBB TO EXPAND CANCER RESEARGH; 5-Year Study of Steroids Costing 7 Millions Set on Company Centennial | True | By Emma Harrisonspecial To the New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/article-14-no-title.html | Article 14 — No Title | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/cards-down-cubs-87-kaskos-grand-slam-and-run-in-8th-lead-to-victory.html | CARDS DOWN CUBS, 8-7; Kasko's Grand Slam and Run in 8th Lead to Victory | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/u-s-names-u-n-press-aide.html | U. S. Names U. N. Press Aide | True | Special to The New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/i-l-a-again-asks-arbitration-curb-appellate-court-hears-plea-by.html | I. L. A. AGAIN ASKS ARBITRATION CURB; Appellate Court Hears Plea by Union in Dispute Over Grace Line Dock Gangs | True | By Arthur H. Richter | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/support-for-lost-cause-a-facesaving-out-seen-in-demand-for-action.html | Support for 'Lost Cause'; A Face-Saving Out Seen in Demand for Action by U. N. | True | NICHOLAS ROOSEVELT. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/cashmore-reports-brooklyn-doing-fine.html | CASHMORE REPORTS BROOKLYN DOING FINE | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/the-second-party-arrives-in-maine-democrats-achieve-social.html | THE SECOND PARTY ARRIVES IN MAINE; Democrats Achieve Social Acceptance After Years of G.O.P. Dominance | True | By John H. Fentonspecial To the New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/ends-talks-in-amman.html | Ends Talks in Amman | True | Special To The New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/mcfarland-takes-lead.html | McFarland Takes Lead | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/u-n-role-is-pressed-in-iceland-dispute.html | U. N. ROLE IS PRESSED IN ICELAND DISPUTE | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/storm-expected-to-miss-u-s.html | Storm Expected to Miss U. S. | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/bank-of-new-york-plans-share-rise-board-would-pay-out-50-stock.html | BANK OF NEW YORK PLANS SHARE RISE; Board Would Pay Out 50% Stock Dividend and Give Rights at 1 for 8 Rate | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/shipping-events-contract-talks-pilots-unions-negotiators-to-go-to.html | SHIPPING EVENTS; CONTRACT TALKS; Pilots Union's Negotiators to Go to Boston -- Tanker Kings Point Launched | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/stage-strike-nears-scenic-artists-may-walk-out-monday-delaying-20.html | STAGE STRIKE NEARS; Scenic Artists May Walk Out Monday, Delaying 20 Shows | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/lefkowitz-names-manager.html | Lefkowitz Names Manager | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/for-a-fair-campaign.html | For a Fair Campaign | True | | 1986-07-14 | RE0000298454 | B00000730901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/navy-holds-back-submarine-funds-4-atomicpowered-missile-craft-cut.html | NAVY HOLDS BACK SUBMARINE FUNDS; 4 Atomic-Powered Missile Craft Cut From Program -- Congress Battle Seen | True | By Jack Raymondspecial To the New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/labor-market-stagnation.html | Labor Market Stagnation | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/independentsocialist-party-petitions-albany-to-place-5-candidates.html | Independent-Socialist Party Petitions Albany to Place 5 Candidates on Ballot | | By Warren Weaver Jr.special To the New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/5-bid-for-state-power-work.html | 5 Bid for State Power Work | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/market-snaps-up-huge-sears-issue-offering-of-50000000-of-debentures.html | MARKET SNAPS UP HUGE SEARS ISSUE; Offering of $50,000,000 of Debentures Paying 4 3/4% Quickly Oversubscribed 347 HOUSES INVOLVED Flotation Biggest of Its Kind -- Name and Yield Draw Wide Investor Interest | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/of-local-origin.html | Of Local Origin | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/john-f-collins.html | JOHN F. COLLINS | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/watkins-appears-victor.html | Watkins Appears Victor | True | Special to The New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/enamelware-poisons-100.html | Enamelware Poisons 100 | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/brinks-of-war.html | Brinks of War | True | GEO. E., DAVIS. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/wide-injury-laid-to-segregation-city-aide-tells-urban-league-it.html | WIDE INJURY LAID TO SEGREGATION; City Aide Tells Urban League It Wreaks Psychological Havoc on All Involved | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/gromyko-to-lead-un-mission.html | Gromyko to Lead U.N. Mission | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/airbase-land-sale-for-taxes-enjoined.html | AIRBASE LAND SALE FOR TAXES ENJOINED | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/green-peppers-in-good-supply-recipes-given.html | Green Peppers In Good Supply; Recipes Given | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/fleet-becalmed-in-star-yachting-second-race-in-series-for-north.html | FLEET BECALMED IN STAR YACHTING; Second Race in Series for North American Title Put Off With Leg to Go | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/o-w-buyers-pay-up-two-who-asked-to-withdraw-bid-submit-final-check.html | O. & W. BUYERS PAY UP; Two Who Asked to Withdraw Bid Submit Final Check | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/proxmire-runs-strong.html | Proxmire Runs Strong | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/margaret-prindle-iis-wed-in-darien-toarmy-veteran-smith-alumna.html | Margaret. Prindle i'ls Wed in Darien' ToArmy Veteran; Smith Alumna Bride of Iobert W. Mathews, Bowdoin Graduate | True | Special to The New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/army-to-draft-11000.html | Army to Draft 11,000 | True | | 1986-07-14 | RE0000298454 | B00000730901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/stocks-rise-again-to-highs-for-year-average-sets-mark-for-2d.html | STOCKS RISE AGAIN TO HIGHS FOR YEAR; Average Sets Mark for 2d Straight Session -- Gain for Day Is 1.70 Points VOLUME AT 3,480,000 Autos, Steels Pace Market -- Trading Is Broadest Since Last July 28 STOCKS RISE AGAIN TO HIGHS FOR YEAR | | By Richard Rutter | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/2-u-s-operas-added-to-city-center-list.html | 2 U. S. OPERAS ADDED TO CITY CENTER LIST | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/officer-will-marry-i-miss-jane-g-mayer.html | Officer Will Marry I Miss Jane G. Mayer[ | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/film-bests-named-rock-hudson-and-doris-day-cited-by-trade-magazine.html | FILM 'BESTS' NAMED; Rock Hudson and Doris Day Cited by Trade Magazine | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/canada-in-trade-talk-agrees-to-seek-increase-in-commerce-with-japan.html | CANADA IN TRADE TALK; Agrees to Seek Increase in Commerce With Japan | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/florence-m-allison.html | FLORENCE M. ALLISON | True | Special lo The NEW York Tlme,s. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/commodities-decline-index-fell-to-861-monday-from-863-last-friday.html | COMMODITIES DECLINE; Index Fell to 86.1 Monday From 86.3 Last Friday | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/diplomacy-at-gunpoint-peiping-seeks-concessions-in-taiwan-strait-it.html | Diplomacy at Gunpoint; Peiping Seeks Concessions in Taiwan Strait It Cannot Gain by Arms Alone | | By Hanson W. Baldwin | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/vice-president-chosen-by-decca-records-inc.html | Vice President Chosen By Decca Records, Inc. | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/multiracial-hotels-opposed.html | Multiracial Hotels Opposed | True | Special to The New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/meyner-hails-victory.html | Meyner Hails Victory | True | Special to The New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/aussies-25-marks-in-swimming-cited.html | AUSSIES' 25 MARKS IN SWIMMING CITED | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/nasser-to-visit-czechoslovakia.html | Nasser to Visit Czechoslovakia | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/miller-hollingsworthi.html | MILLER HOLLINGSWORTHi | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/change-in-name-sought-universal-products-also-to-vote-on.html | CHANGE IN NAME SOUGHT; Universal Products Also to Vote on Totalisator Merger | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/supplies-air-lifted-to-quemoy.html | Supplies Air Lifted to Quemoy | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/2-guest-dancers-to-appear.html | 2 Guest Dancers to Appear | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/president-seeks-2-cut-in-us-jobs-order-to-agencies-would-absorb-400.html | PRESIDENT SEEKS 2% CUT IN U.S. JOBS; Order to Agencies Would 'Absorb' 400 Million of Pay Rise Congress Voted | True | Special to The New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/mexican-school-dedicated.html | Mexican School Dedicated | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/pointless-risk.html | Pointless Risk | True | A. SHENITZER, | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/venezuela-is-calm-in-wake-of-strike.html | VENEZUELA IS CALM IN WAKE OF STRIKE | True | Special to The New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/irt-repair-shop-to-be-abandoned-transit-body-to-consolidate-work-on.html | IRT REPAIR SHOP TO BE ABANDONED; Transit Body to Consolidate Work on IND Facility -Million Savings Seen 300 JOBS WILL BE LOST Agency Says Attrition, Not Lay-Offs, Will Cut Force -T. W. U. Approves Step | True | By Stanley Levey | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/churches-offer-plan-send-eisenhower-fourpoint-program-on-far-east.html | CHURCHES OFFER PLAN; Send Eisenhower Four-Point Program on Far East | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/utility-in-deal-with-argentina-oral-accord-calls-for-cade-to-go.html | UTILITY IN DEAL WITH ARGENTINA; Oral Accord Calls for Cade to Go Into Partnership With Government | True | Special to The New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/jesuit-sees-gain-in-faiths-amity-relations-with-protestants-at.html | JESUIT SEES GAIN IN FAITHS' AMITY; Relations With Protestants at Highest Level, Says Fordham Theologian | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/sidelights-capital-budgets-up-in-durables.html | Sidelights; Capital Budgets Up in Durables | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/acts-to-bar-violence-rogers-suggests-little-rock-plan.html | Acts to Bar Violence; ROGERS SUGGESTS LITTLE ROCK PLAN | True | By Anthony Lewisspecial To The New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/food-old-college-try-queens-grandmother-has-been-trying-to-devise.html | Food: Old College Try; Queens Grandmother Has Been Trying To Devise Prize Recipes for 20 Years | True | By June Owen | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/president-is-elected-by-pacific-mills-unit.html | President Is Elected By Pacific Mills Unit | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/skinner-to-scout-for-wings.html | Skinner to Scout for Wings | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/indonesia-halts-luxury-imports.html | INDONESIA HALTS LUXURY IMPORTS | True | Special to The New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/antieoka-unit-in-cyprus.html | Anti-E.O.K.A. Unit in Cyprus | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/miss-orcutts-79-sets-senior-pace-two-golfers-tie-for-second-at-90.html | MISS ORCUTT'S 79 SETS SENIOR PACE; Two Golfers Tie for Second at 90 in Metropolitan Tourney at Purchase | True | Special to The New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/music-notes.html | MUSIC NOTES | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/realty-course-slated-classes-in-appraising-will-be-held-in-3-places.html | REALTY COURSE SLATED; Classes in Appraising Will Be Held in 3 Places | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/dairysurplus-buying-drops.html | Dairy-Surplus Buying Drops | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/no-comment-on-dulles.html | No Comment on Dulles | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/furniture-based-on-french-motifs.html | Furniture Based On French Motifs | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/lebanon-upholds-malik.html | Lebanon Upholds Malik | True | Special to The New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/fasts-for-integration-negro-minister-in-mississippi-enters.html | FASTS FOR INTEGRATION; Negro Minister in Mississippi Enters Seclusion in Church | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/independents-to-meet-political-parley-is-called-on-coast-to-map.html | INDEPENDENTS TO MEET; Political Parley Is Called on Coast to Map Action | True | Special to The New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/accent-on-youth-as-rangers-start-drills-tomorrow.html | Accent on Youth As Rangers Start Drills Tomorrow | True | By Roscoe McGowen | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/city-to-investigate-its-medical-staffs.html | CITY TO INVESTIGATE ITS MEDICAL STAFFS | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/foreign-policy-role-discounted.html | Foreign Policy Role Discounted | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/huge-demand-seen-for-highway-steel.html | HUGE DEMAND SEEN FOR HIGHWAY STEEL | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/phillies-turn-back-dodgers-62-and-43.html | PHILLIES TURN BACK DODGERS, 6-2 AND 4-3 | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/two-men-on-crane-hurt.html | Two Men on Crane Hurt | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/u-s-enforcement-asked-little-rock-asks-u-s-enforcement.html | U. S. Enforcement Asked; LITTLE ROCK ASKS U. S. ENFORCEMENT | True | Special to The New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/ocasey-approves-script-of-musical-clears-daarlin-man-made-from-his.html | O'CASEY APPROVES SCRIPT OF MUSICAL; Clears 'Daarlin' Man,' Made From His Play 'Juno' -Sherry Britton Cast | True | By Louis Calta. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/arthur-b-wollam.html | ARTHUR B. WOLLAM | True | Special to The New York Ttmes. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/budding-painter-gets-a-show-at-79-lingerie-executive-turned-artist.html | BUDDING PAINTER GETS A SHOW AT 79; Lingerie Executive Turned Artist at 73 -- He Doesn't Mind 'Primitive' Label | True | By Murray Schumach | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/n-y-central-train-stoned-two-injured.html | N. Y. CENTRAL TRAIN STONED, TWO INJURED | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/fashion-shows-slated.html | Fashion Shows Slated | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/first-voters-wooed-democrats-open-drive-to-win-over-young-people.html | FIRST VOTERS WOOED; Democrats Open Drive to Win Over Young People | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/school-football-player-dies.html | School Football Player Dies | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/science-powers-hailed-lillienthal-says-it-can-work-revolution-in.html | SCIENCE POWERS HAILED; Lillienthal Says It Can Work Revolution in World Spirit | True | Special to The New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/dulles-hints-u-s-has-specific-plan-for-china-parley-peiping-is.html | DULLES HINTS U. S. HAS SPECIFIC PLAN FOR CHINA PARLEY; PEIPING IS WARNED Secretary Says Fleet Will 'Reply' if a Ship Is Deliberately Hit Dulles Hints Specific U. S. Plan May Be Offered to Chinese Reds | | By Dana Adams Schmidtspecial To the New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/irish-add-color-to-ramapo-show.html | Irish Add Color to Ramapo Show | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/gulf-oil-to-be-active.html | Gulf Oil to Be Active | | Special to The New York Time. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/teamster-rebels-tell-of-job-loss-also-suffered-beatings-while-hoffa.html | TEAMSTER REBELS TELL OF JOB LOSS; Also Suffered Beatings While Hoffa Aides Ran Locals, 2 Missourians Testify | | By Joseph A. Loftusspecial To the New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/sales-of-e-and-h-bonds-5-above-1957-level.html | Sales of E and H Bonds 5% Above 1957 Level | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/press-score-on-soviet-research-group-says-science-gains-are.html | PRESS SCORE ON SOVIET; Research Group Says Science Gains Are 'Barnumized' | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/colts-ask-waivers-on-guard.html | Colts Ask Waivers on Guard | True | | 1986-07-14 | RE0000298454 | B00000730901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/bank-merger-approved-institutions-in-pearl-river-and-nyack-to.html | BANK MERGER APPROVED; Institutions in Pearl River and Nyack to Consolidate | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/wheat-advances-in-face-of-trend-evening-up-of-commitments-on-eve-of.html | WHEAT ADVANCES IN FACE OF TREND; Evening Up of Commitments on Eve of Government Crop Report Noted | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/waiter-called-l-i-gem-thief.html | Waiter Called L. I. Gem Thief | True | Special to The New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/bank-increases-shares.html | Bank Increases Shares | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/u-s-protests-law-on-canadian-tariffs.html | U. S. PROTESTS LAW ON CANADIAN TARIFFS | True | Special to The New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/wagner-appoints-aide-acting-deputy-mayor.html | Wagner Appoints Aide Acting Deputy Mayor | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/us-tells-secret-of-nautilus-fuel-rickover-aide-at-parley-says.html | U.S. TELLS SECRET OF NAUTILUS FUEL; Rickover Aide at Parley Says 'Poisons' Are Inserted to Control Atomic Reaction | True | By John W. Finneyspecial To The New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/12-killed-in-alaska-in-air-force-crash.html | 12 KILLED IN ALASKA IN AIR FORCE CRASH | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/new-zealand-japan-in-pact.html | New Zealand, Japan in Pact | True | WELLINGTON, New Zealand, Sept. 9 | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/collection-proves-designer-all-things-to-all-women.html | Collection Proves Designer All Things to All Women | True | By Gloria Emerson | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/noel-houston-48-newsman-author.html | NOEL HousToN, 48, NEWSMAN, AUTHOR | True | SI | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/wilson-messer-is-dead-exassemblyman-82-served-on-state-aviation.html | WILSON MESSER IS DEAD; Ex-Assemblyman, 82, Served on State Aviation Body | True | Special to The New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/wood-field-and-stream-cubans-arrive-in-time-for-tuna-cup-match.html | Wood, Field and Stream; Cubans Arrive in Time for Tuna Cup Match, Completing 4-Team Field | True | By Michael Straussspecial To The New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/buyers-her-set-mark-2795-arrived-in-last-7-days-a-record-for-the.html | BUYERS HER SET MARK; 2,795 Arrived in Last 7 Days, a Record for the Period | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/research-ship-returns-columbia-university-craft-made-long-igy.html | RESEARCH SHIP RETURNS; Columbia University Craft Made Long I.G.Y. Voyage | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/bids-chiang-quit-isles-senator-cooper-urges-u-s-to-seek-withdrawal.html | BIDS CHIANG QUIT ISLES; Senator Cooper Urges U. S. to Seek Withdrawal | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/mrs-fred-te-elfe-leer-founder-and-first-head-of1-pla-schools.html | MRS. FRED ,TE, ELFE LEER; Founder and First Head of1 Pla Schools Association ' Here Is Dead at 77 | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/rev-dr-b-n-morgan.html | REV. DR. B. N. MORGAN | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/about-new-york-expsychologist-and-cabinetmaker-spur-harpsichord.html | About New York; Ex-Psychologist and Cabinetmaker Spur Harpsichord Revival in the 'Village' | True | By Edith Evans Asbury | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/it-figures.html | It Figures | True | | 1986-07-14 | RE0000298454 | B00000730901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/named-for-forbes-seat.html | Named for Forbes' Seat | True | Special to The New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/topics.html | Topics | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/fund-group-elects-naic-board-names-11-new-members-as-5-retire.html | FUND GROUP ELECTS; N.A.I.C. Board Names 11 New Members as 5 Retire | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/retailers-expect-improved-sales-merchants-foresee-volume-unchanged.html | RETAILERS EXPECT IMPROVED SALES; Merchants Foresee Volume Unchanged From Level of '57 to 4% Above | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/real-estate-notes.html | Real Estate Notes | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/indians-rout-yanks-in-game-halted-by-rain-in-fifth-nixons-long-hits.html | Indians Rout Yanks in Game Halted by Rain in Fifth; NIXON'S LONG HITS PACE 9-2 TRIUMPH His 2 Homers and Double Help Tribe Crush Yanks -- Mantle Belts 40th | True | By John Drebingerspecial To the New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/4000000-u-s-aid-due-for-renewal-of-the-west-side-funds-to-let-city.html | $4,000,000 U. S. AID DUE FOR RENEWAL OF THE WEST SIDE; Funds to Let City Start at Once on Plan for 20-Block Area Off Central Park $4,000,000 AID DUE FOR THE WEST SIDE | True | By Charles Grutzner | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/gop-is-stunned-by-maine-result-sees-loss-in-fall-president-and.html | G.O.P. IS STUNNED BY MAINE RESULT; SEES LOSS IN FALL; President and Party Chiefs Acknowledge a Beating -- Democrats Jubilant ADAMS ATTACKED AGAIN Republicans Renew Demand That White House Aide Go -- Some Discount Trend G. O. P. IS STUNNED BY MAINE RESULT | True | By W. H. Lawrencespecial To the New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/issue-of-pipeline-reaches-market-35000000-bonds-of-texas-eastern.html | ISSUE OF PIPELINE REACHES MARKET; $35,000,000 Bonds of Texas Eastern Transmission Are Priced at 99 | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/new-bakery-union-approves-charter.html | NEW BAKERY UNION APPROVES CHARTER | True | Special to The New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/britain-to-shift-atom-center.html | Britain to Shift Atom Center | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/the-monitor-feted-in-boston.html | The Monitor Feted in Boston | True | Special to The New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/bluelaw-referendum-saddle-river-to-vote-nov-4-on-relaxing-sunday.html | BLUE-LAW REFERENDUM; Saddle River to Vote Nov. 4 on Relaxing Sunday Curbs | True | Special to The New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/50025000-in-obligations-sold-by-indiana-body-connecticut-municipal.html | $50,025,000 in Obligations Sold By Indiana Body, Connecticut; MUNICIPAL ISSUES OFFERED, SLATED | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/nannette-b-foss-honored-with-sally-bondy-at-dance.html | Nannette B. Foss Honored With Sally Bondy at Dance | True | Special to The New York Times. | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/demand-up-sharply-for-zinc-in-august-deliveries-set-mark-zinc.html | Demand Up Sharply For Zinc in August; Deliveries Set Mark; ZINC SHIPMENTS AT RECORD LEVEL | True | | 1986-07-14 | RE0000298454 | B00000730901 |
| 1958-09-10 | 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-07-14 | RE0000298454 | B00000730901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/new-group-to-spur-social-gains-in-haiti.html | NEW GROUP TO SPUR SOCIAL GAINS IN HAITI | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/a-reminder-to-drivers.html | A Reminder to Drivers | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/august-customs-match-57-total-amount-dips-only-slightly-air.html | AUGUST CUSTOMS MATCH '57 TOTAL; Amount Dips Only Slightly -Air Collections Rise but Ships Show a Drop | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/ruling-to-be-fought.html | Ruling to Be Fought | True | Special to The New York Times. | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/democrats-hear-3-hopefuls-for-60-harriman-kennedy-meyner-score-gop.html | DEMOCRATS HEAR 3 HOPEFULS FOR '60; Harriman, Kennedy, Meyner Score G.O.P. in Talks at Atlantic City Meeting | True | By Allen Drury | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/liberals-attack-power-plant-sale.html | LIBERALS ATTACK POWER PLANT SALE | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/eddie-fishers-separate.html | Eddie Fishers Separate | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/release-of-pledge-in-tv-case-reported.html | RELEASE OF 'PLEDGE' IN TV CASE REPORTED | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/polio-cases-rise-in-detroit.html | Polio Cases Rise in Detroit | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/u-s-said-to-waste-its-womanpower-dr-gideonse-after-tour-says-52-of.html | U. S. SAID TO WASTE ITS WOMANPOWER; Dr. Gideonse, After Tour, Says 52% of Russian Students Are Women | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/plan-is-offered-on-arab-refugees-group-here-urges-10year.html | PLAN IS OFFERED ON ARAB REFUGEES; Group Here Urges 10-Year Repatriation Program Under U. N. Auspices | True | By Wayne Phillips | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/u-s-names-sea-commander.html | U. S. Names Sea Commander | True | Special to The New York Times. | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/2-indicted-as-tax-evaders.html | 2 Indicted as Tax Evaders | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/soviet-to-bid-u-n-seat-red-china-comment-in-press-indicates-effort.html | SOVIET TO BID U. N. SEAT RED CHINA; Comment in Press Indicates Effort at Coming Session -British Labor View Cited | True | Special to The New York Times. | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/eisenhower-will-address-nation-on-china-tonight-president-will.html | Eisenhower Will Address Nation on China Tonight; President Will Report Over Radio-TV on Situation in Taiwan Strait – No Special Emergency Indicated | True | By Felix Belair Jr. | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/brodkin-barnett.html | Brodkin -- Barnett | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/dodge-dealers-meet-650-from-east-to-get-look-at-new-models-here.html | DODGE DEALERS MEET; 650 From East to Get Look at New Models Here Today | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/bette-flaks-married-here.html | Bette Flaks Married Here | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/58-crop-forecast-9-12-above-peak-record-harvest-predicted-on.html | 58 CROP FORECAST 9 1/2% ABOVE PEAK; Record Harvest Predicted on Smallest Acreage in Forty Years | True | By William M. Blair | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/britons-to-visit-aecsites.html | Britons to Visit A.E.C.Sites | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/s-h-kress-names-official.html | S. H. Kress Names Official | True | | 1986-07-14 | RE0000298455 | B00000730902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/pan-am-national-plan-airline-pact-large-exchange-of-shares-and-of.html | PAN AM, NATIONAL PLAN AIRLINE PACT; Large Exchange of Shares and of Jet Equipment Is Proposed by Companies | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/robert-rubin-f-loews-is-dead-re-v-1-ineral-counsel-broughti-opular.html | ROBERT RUBIN ,F LOEW,S IS DEAD; " re V"" .....,'1 f .neral Counsel Brought1 ,opular Play. to Screen I | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/stocks-retreat-average-dips-59-but-industrial-component-sets-1958.html | STOCKS RETREAT; AVERAGE DIPS 59; But Industrial Component Sets 1958 Mark in Early Trading -- Volume Falls | True | By Richard Rutter | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/declines-comment.html | Declines Comment | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/fresh-fig-season-short-three-desserts-suggested.html | Fresh Fig Season Short; Three Desserts Suggested | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/i-t-t-net-dipped-for-quarter-half.html | I. T. & T. NET DIPPED FOR QUARTER, HALF | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/stanovich-upsets-robbins-then-loses-in-us-golf-ward-coe-advance.html | Stanovich Upsets Robbins, Then Loses in U.S. Golf; Ward, Coe Advance; CHICAGOAN BOWS TO OSKIN BY 1 UP | True | By Lincoln A. Werden | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/theft-to-reduce-acquisition-cost-defalcation-at-hughes-and-hatcher.html | THEFT TO REDUCE ACQUISITION COST; Defalcation at Hughes and Hatcher to Cut Price Paid by Namm-Loeser's | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/cocoa-declines-35-to-69-points-dip-in-london-prices-cited-domestic.html | COCOA DECLINES 35 TO 69 POINTS; Dip in London Prices Cited -- Domestic Sugar, Zinc Rise -- Wool Weakens | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/220-arrested-in-france.html | 220 Arrested in France | True | Special to The New York Times. | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/new-fire-safety-laws.html | New Fire Safety Laws | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/ferrari-of-lions-stars-in-practice-senior-halfback-excels-as.html | FERRARI OF LIONS STARS IN PRACTICE; Senior Halfback Excels as Ball-Carrier and Passer for Columbia Eleven | True | Special to The New York Times. | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/excerpts-from-fulbrights-plea-to-the-high-court.html | Excerpts From Fulbright's Plea to the High Court | True | Special to The New York Times. | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/shakeup-reported-in-turkish-theatre.html | SHAKE-UP REPORTED IN TURKISH THEATRE | True | Special to The New York Times. | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/farm-workers-rise-3.html | Farm Workers Rise 3% | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/integration-off-at-memphis-state-board-in-tennessee-votes-years.html | INTEGRATION OFF AT MEMPHIS STATE; Board in Tennessee Votes Year's Delay -- Austin Peay to Seek a Postponement | True | Special to The New York Times. | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/albert-shire-62-us-housing-aide-engineer-low-oostdwelling-expert.html | ALBERT SHIRE, 62,* U.S. HOUSING AIDE; Engineer, Low, OostDwelling Expert Under Roosevelt and Truman, Is Dead | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/crash-laid-to-engine-failure.html | Crash Laid to Engine Failure | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/britain-faces-dilemma-on-negro-influx-jamaican-leader-bars.html | Britain Faces Dilemma on Negro Influx; Jamaican Leader Bars Emigration Curb | True | Special to The New York Times. | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/wood-field-and-stream-only-one-tuna-spotted-and-none-caught-on.html | Wood, Field and Stream; Only One Tuna Spotted and None Caught on Opening Day of Cup Match | True | By Michael Strauss | 1986-07-14 | RE0000298455 | B00000730902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/pierce-takes-16th-as-white-sox-beat-red-sox-by-7-to-2.html | Pierce Takes 16th As White Sox Beat Red Sox by 7 to 2 | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/yugoslavs-lionize-fischer-us-chess-prodigy-brooklyn-youth-15-is.html | Yugoslavs Lionize Fischer, U.S. Chess Prodigy; Brooklyn Youth, 15, Is Called Genius by Official | True | By Paul Underwood | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/nixon-to-speak-in-nebraska.html | Nixon to Speak in Nebraska | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/sidelights-sears-gain-u-s-bonds-loss.html | Sidelights; Sears' Gain, U. S. Bonds' Loss | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/brooklyn-coop-with-320-units-is-approved-by-city-planners.html | Brooklyn Co-op With 320 Units Is Approved by City Planners | True | By Charles G. Bennett | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/pollen-count.html | Pollen Count | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/44146-drug-addicts-counted.html | 44,146 Drug Addicts Counted | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/nuptials-on-oct-25-for-diana-mcelroy.html | Nuptials on Oct. 25 For Diana McElroy | True | Special to The New York Times. | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/wisconsin-democrats-gain.html | Wisconsin Democrats Gain | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/fischer-finishes-with-128-record-brooklyn-boy-5th-in-chess-tourney.html | FISCHER FINISHES WITH 12-8 RECORD; Brooklyn Boy 5th in Chess Tourney Which Winds Up Tonight in Yugoslavia | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/rights-inquiries-begun-in-3-states-u-s-unit-checking-voting.html | RIGHTS INQUIRIES BEGUN IN 3 STATES; U. S. Unit Checking Voting Complaints in Mississippi, Florida and Alabama | True | Special to The New York Times. | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/shipyards-report-the-boom-is-over-work-load-falls-below-the.html | SHIPYARDS REPORT THE 'BOOM' IS OVER; Work Load Falls Below the 3,000,000-Ton Level -- 4 Craft Ready in August | True | By Arthur H. Richter | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/pizarro-braves-tops-redlegs-30-victor-pitches-3hitter-bats-in-run.html | PIZARRO, BRAVES, TOPS REDLEGS, 3-0; Victor Pitches 3-Hitter, Bats In Run -- Milwaukee Stays 6 1/2 Games in Front | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/the-screen-stern-look-at-dunkirk-british-army-retreat-is-shown-at.html | The Screen: Stern Look at Dunkirk; British Army Retreat Is Shown at Capitol | True | By Bosley Crowther | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/vandiver-elected-georgia-governor.html | VANDIVER ELECTED GEORGIA GOVERNOR | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/adelphi-host-to-soccer-clinic.html | Adelphi Host to Soccer Clinic | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/dodgers-rally-halted.html | Dodgers' Rally Halted | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/homefurnishings-exhibit-reflects-provincial-trend.html | Homefurnishings Exhibit Reflects Provincial Trend | True | By Rita Reif | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/debts-of-cities-at-record.html | Debts of Cities at Record | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/tvs-role-hailed-by-rockefeller-he-bids-broadcasters-use-video-and.html | TV'S ROLE HAILED BY ROCKEFELLER; He Bids Broadcasters Use Video and Radio More in All Phases of Education | True | By Leonard Ingalls | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/jb-seen-in-brussels-macleishs-versedrama-has-warm-reception-at-fair.html | J.B.' SEEN IN BRUSSELS; MacLeish's Verse-Drama Has Warm Reception at Fair | True | Special to The New York Times. | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/u-s-pacific-chief-said-to-question-policy-on-quemoy-admiral-felt-is.html | U. S. PACIFIC CHIEF SAID TO QUESTION POLICY ON QUEMOY; Admiral Felt Is Understood to Doubt the Effectiveness of Nationalist Forces | True | By Jack Raymond | 1986-07-14 | RE0000298455 | B00000730902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/august-sales-rise-16922000000-nears-peak-set-in-the-1957-month.html | AUGUST SALES RISE; $16,922,000,000 Nears Peak Set in the 1957 Month | True | Special to The New York Times. | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/sudanese-to-seek-u-n-assembly-post.html | SUDANESE TO SEEK U. N. ASSEMBLY POST | True | Special to The New York Times. | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/3-u-s-musicians-gain-chosen-for-semifinal-round-of-contest-in.html | 3 U. S. MUSICIANS GAIN; Chosen for Semi-Final Round of Contest in Bucharest | True | Special to The New York Times. | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/storm-veers-farther-to-sea.html | Storm Veers Farther to Sea | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/morse-sr-in-deal-with-penntexas-agrees-to-sell-his-interest-in.html | MORSE SR. IN DEAL WITH PENN-TEXAS; Agrees to Sell His Interest in Fairbanks and Moves to Lift Court Curb | True | By Austin C. Wehrwein | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/u-s-wont-assist-closed-schools-flemming-says-funds-would-be-denied.html | U. S. WON'T ASSIST CLOSED SCHOOLS; Flemming Says Funds Would Be Denied Private Classes Set Up to Bar Integration | True | Special to The New York Times. | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/bull-gores-man-to-death.html | Bull Gores Man to Death | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/city-assessor-retires.html | City Assessor Retires | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/porter-ties-franco-to-galindez-case.html | PORTER TIES FRANCO TO GALINDEZ CASE | True | Special to The New York Times. | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/trend-is-steady-on-cotton-board-futures-close-1-point-off-to-4-up.html | TREND IS STEADY ON COTTON BOARD; Futures Close 1 Point Off to 4 Up -Price Fixing Noted in Old Crop Months | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/housing-agency-to-borrow.html | Housing Agency to Borrow | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/advertising-philip-morris-calls-for-johnny.html | Advertising Philip Morris Calls for Johnny | True | By Carl Spielvogel | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/booksauthors.html | Books--Authors | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/pitcher-in-accident-bruce-who-was-scouted-by-president-hurt-in-auto.html | PITCHER IN ACCIDENT; Bruce, Who Was Scouted by President, Hurt in Auto | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/u-s-mayors-begin-conference-today.html | U. S. MAYORS BEGIN CONFERENCE TODAY | True | Special to The New York Times. | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/no-china-concession-urged.html | No China Concession Urged | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/g-m-tells-of-test-car-firebird-iii-controlled-by-stick-and-has-gas.html | G. M. TELLS OF TEST CAR; Firebird III Controlled by Stick and Has Gas Turbine Engine | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/brucker-optimistic-says-nationalists-can-stop-communist-assault.html | BRUCKER OPTIMISTIC; Says Nationalists Can Stop Communist Assault | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/dr-walter-d-shaak.html | DR. WALTER D. SHAAK | True | Special to The New york Times. | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/divorce-hearing-bows-on-channel-5.html | Divorce Hearing Bows on Channel 5 | True | RICHARD F. SHEPARD. | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/sheila-e-flynn-engaged-to-wed-arthur-blank-jr-nursing-student-will.html | Sheila E. Flynn Engaged to Wed Arthur Blank Jr.; Nursing Student Will Be Bride of Ex-Officer, a Fordham Graduate | True | Special to The New York Times. | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/earnings-of-allied-stores-declined-in-6-months-to-july-31-sales.html | Earnings of Allied Stores Declined In 6 Months to July 31; Sales Fell 1.1% | True | | 1986-07-14 | RE0000298455 | B00000730902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/lefkowitz-invades-the-garment-area.html | LEFKOWITZ INVADES THE GARMENT AREA | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/bokara-legendre-feted-in-brookville.html | Bokara Legendre Feted in Brookville | True | Special to The New York Times. | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/eastern-star-order-elects.html | Eastern Star Order Elects | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/col-aac-e-wolk-ex-uo-s-attache-66.html | COL AAC. E WOLK, EX. Uo S. ATTACHe, 66! | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/luigi-villa.html | LUIGI VILLA | True | Speetal to Tle yew Yor tmew, _ | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/early-edison-films-found-in-an-attic.html | EARLY EDISON FILMS FOUND IN AN ATTIC | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/flemming-backs-student-grants-says-he-may-ask-congress-to-reinstate.html | FLEMMING BACKS STUDENT GRANTS; Says He May Ask Congress to Reinstate Scholarships in Science-Aid Program | True | By Bess Furman | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/africans-pit-spears-against-police-guns.html | AFRICANS PIT SPEARS AGAINST POLICE GUNS | True | Special to The New York Times. | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/courses-offered-for-parentchild.html | Courses Offered For Parent-Child | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/mutual-funds-shares-sold-in-buffalo-store.html | Mutual Fund's Shares Sold in Buffalo Store | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/heavier-fighting-waged-in-algeria-french-and-rebel-forces-increase.html | HEAVIER FIGHTING WAGED IN ALGERIA; French and Rebel Forces Increase Activities as Constitution Poll Nears | True | By Henry Tanner | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/negro-aid-termed-good-for-business.html | NEGRO AID TERMED GOOD FOR BUSINESS | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/industrial-center-in-salem-to-be-sold.html | INDUSTRIAL CENTER IN SALEM TO BE SOLD | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/contract-payoff-hinted-in-buffalo.html | CONTRACT PAY-OFF HINTED IN BUFFALO | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/old-vic-troupe-arrives.html | Old Vic Troupe Arrives | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/police-reward-suggestions.html | Police Reward Suggestions | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/state-parking-fund-set-gop-chiefs-back-harriman-plan-on-use-of.html | STATE PARKING FUND SET; G.O.P. Chiefs Back Harriman Plan on Use of $43,000 | True | Special to The New York Times. | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/4000-in-g-m-plant-walkout.html | 4,000 in G. M. Plant Walkout | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/l-i-night-high-school-classes-in-floral-park-are-for-those-who-had.html | L. I. NIGHT HIGH SCHOOL; Classes In Floral Park Are for Those Who Had to Quit | True | Special to The New York Times. | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/peiping-charges-us-air-intrusion-says-two-planes-flew-over-mainland.html | PEIPING CHARGES U.S. AIR INTRUSION; Says Two Planes Flew Over Mainland in 'Deliberate Provocation' of War | True | Special to The New York Times. | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/womens-leader-named-in-jewish-charity-drive.html | Women's Leader Named In Jewish Charity Drive | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/raymond-f-ryan.html | RAYMOND F. RYAN | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/segregation-protest-buffalo-mothers-unit-asks-for-a-city.html | SEGREGATION PROTEST; Buffalo Mothers Unit Asks for a City Demonstration | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/mrs-knutson-wins-minnesota-primary.html | MRS. KNUTSON WINS MINNESOTA PRIMARY | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/teamsters-admit-check-on-inquiry-unions-attorney-confirms-study-of.html | TEAMSTERS ADMIT CHECK ON INQUIRY; Union's Attorney Confirms Study of 3 Staff Aides and Possible Hoffa Jurors | True | By Joseph A. Loftus | 1986-07-14 | RE0000298455 | B00000730902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/athletics-score-over-orioles.html | Athletics Score Over Orioles | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/yanks-beat-indians-bombers-win-83-as-50021-watch.html | Yanks Beat Indians;; BOMBERS WIN, 8-3, As 50,021 WATCH | True | By John Drebinger | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/155-million-lent-to-uris-brothers-prudential-makes-a-20year.html | 15.5 MILLION LENT TO URIS BROTHERS; Prudential Makes a 20-Year Mortgage Loan on 750 3d Ave. -- Apartments Sold | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/more-troops-to-join-6th-fleet.html | More Troops to Join 6th Fleet | True | Special to The New York Times. | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/marjorie-a-thomson-is-engaged-to-marry.html | Marjorie A. Thomson Is Engaged to Marry | True | Special to The New York Times. | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/j-vernal-jackson.html | J. VERNAL JACKSON | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/i-dr-david-shapiro.html | I DR. DAVID SHAPIRO | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/u-s-atomic-test-delayed.html | U. S. Atomic Test Delayed | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/track-promoter-in-perth.html | Track Promoter in Perth | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/naval-stores.html | NAVAL STORES | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/mrs-c-w-wels-jr-named.html | Mrs. C. W. Wels Jr. Named | True | Special to The New York Times. | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/vice-president-chosen-by-famoussternberg.html | Vice President Chosen By Famous-Sternberg | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/blood-gifts-at-base-fort-monmouth-personnel-to-give-to-red-cross.html | BLOOD GIFTS AT BASE; Fort Monmouth Personnel to Give to Red Cross Today | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/realty-group-gives-liquidation-plans.html | REALTY GROUP GIVES LIQUIDATION PLANS | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/haute-couture-is-basis-of-lineforline-styles.html | Haute Couture Is Basis Of Line-for-Line Styles | True | By Gloria Emerson | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/richmond-decision-due-u-s-judge-to-rule-on-bid-on-negroes-to-enter.html | RICHMOND DECISION DUE; U. S. Judge to Rule on Bid on Negroes to Enter School | True | Special to The New York Times. | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/union-county-judge-named.html | Union County Judge Named | True | Special to The New York Times. | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/parkway-cost-estimated.html | Parkway Cost Estimated | True | Special to The New York Times. | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/union-ouster-ordered-meany-tells-federation-unit-to-expel-utica.html | UNION OUSTER ORDERED; Meany Tells Federation Unit to Expel Utica Teamsters | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/morris-w-burckard.html | MORRIS W. BURCKARD | True | Special to The New York Times. | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/jersey-paymaster-robbed-of-20000.html | JERSEY PAYMASTER ROBBED OF $20,000 | True | Special to The New York Times. | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/naacp-submits-little-rock-plea-court-sits-today-lawyers-for-negro.html | N.A.A.C.P. SUBMITS LITTLE ROCK PLEA; COURT SITS TODAY; Lawyers for Negro Pupils Say the Integration Case Is Now National Test | True | By Anthony Lewis | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/steel-shipments-decline.html | Steel Shipments Decline | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/faubus-hints-hed-shut-school-before-it-opens.html | Faubus Hints He'd Shut School Before It Opens | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/islands-defense-doubted-their-evacuation-neutralization-of-taiwan.html | Islands' Defense Doubted; Their Evacuation, Neutralization of Taiwan Area Advocated | True | EDWARD E. CRUISE. | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/latins-bias-slight-jewish-group-finds.html | LATINS BIAS SLIGHT, JEWISH GROUP FINDS | True | | 1986-07-14 | RE0000298455 | B00000730902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/nixon-girls-transfer-vice-presidents-2-daughters-enrolled-in.html | NIXON GIRLS TRANSFER; Vice President's 2 Daughters Enrolled in Private School | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/steel-concern-elects-director.html | Steel Concern Elects Director | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/soviet-tries-out-school-revision-plan-to-put-many-youths-on.html | SOVIET TRIES OUT SCHOOL REVISION; Plan to Put Many Youths on Work-Study Schedule at 15 Wins Favor | True | By Max Frankel | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/61000000-bonds-of-massachusetts-go-on-sale-sept-24-municipal-issues.html | $61,000,000 Bonds Of Massachusetts Go on Sale Sept. 24; MUNICIPAL ISSUES OFFERED, SLATED | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/strong-watkins-triumph.html | Strong Watkins Triumph | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/city-voting-rolls-drop-11771-gain-4180-names-lose-15951.html | City Voting Rolls Drop 11,771; Gain 4,180 Names, Lose 15,951 | True | By Leo Egan | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/plough-acquires-creolin-company-purchase-from-merck-co-eighth-in.html | PLOUGH ACQUIRES CREOLIN COMPANY; Purchase From Merck & Co. Eighth in Last 2 Years for Drug Producer | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/u-s-group-on-quemoy-finds-shelter-in-cave.html | U. S. Group on Quemoy Finds Shelter in Cave | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/star-sailing-put-off.html | Star Sailing Put Off | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/shipping-news-and-notes-liberia-joins-international-ice-patrol.html | Shipping News and Notes; Liberia Joins International Ice Patrol -Painters to Sign New Pact | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/two-hotel-managers-named.html | Two Hotel Managers Named | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/master-plan-to-cope-with-growth-given-to-rockville-centre.html | Master Plan to Cope With Growth Given To Rockville Centre | True | Special to The New York Times. | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/vote-near-form-in-new-england-recount-is-possible-in-new-hampshire.html | VOTE NEAR FORM IN NEW ENGLAND; Recount Is Possible in New Hampshire -- Professor Wins in Massachusetts | True | Special to The New York Times. | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/end-to-the-bends-seen-navy-finds-heliumoxygen-mixture-protects.html | END TO THE BENDS SEEN; Navy Finds Helium-Oxygen Mixture Protects Frogmen | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/2-german-states-clash-on-trade-east-charges-west-impedes-flow-of.html | 2 GERMAN STATES CLASH ON TRADE; East Charges West Impedes Flow of Goods While Reds Are Accused of Lagging | True | By Harry Gilroy | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/gop-picks-campaign-aide.html | G.O.P. Picks Campaign Aide | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/tile-workers-here-end-5week-strike.html | TILE WORKERS HERE END 5-WEEK STRIKE | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/fat-men-in-sac-told-to-lose-4-lbs-a-month.html | Fat Men in S.A.C. Told To Lose 4 Lbs. a Month | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/annapolis-policy-hit-minister-scores-compulsory-attendance-in.html | ANNAPOLIS POLICY HIT; Minister Scores Compulsory Attendance in Church | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/keating-supports-bensons-policies-first-trip-upstate-gop-senate.html | KEATING SUPPORTS BENSON'S POLICIES; First Trip Upstate, G.O.P. Senate Candidate Attacks Rigid High Price Props | True | By Bayard Webster | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/stateaid-tempest.html | State-Aid Tempest | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/film-to-help-asia-society.html | Film to Help Asia Society | True | | 1986-07-14 | RE0000298455 | B00000730902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/protestants-ask-end-of-jacobs-ban-council-urges-hospital-unit-to.html | PROTESTANTS ASK END OF JACOBS BAN; Council Urges Hospital Unit to Allow Birth-Control Therapy if Requested | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/u-s-grants-japan-trial-of-an-airman.html | U. S. GRANTS JAPAN TRIAL OF AN AIRMAN | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/chemical-field-yields-new-fiber-kodel-a-polyester-similar-to-dacron.html | CHEMICAL FIELD YIELDS NEW FIBER; Kodel, a Polyester Similar to Dacron, Is Developed by Eastman Chemical | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/stock-is-offered-in-champion-plug-827400-units-placed-on-market-by.html | STOCK IS OFFERED IN CHAMPION PLUG; 827,400 Units Placed on Market by Shareholders in First Public Sale | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/ward-chief-not-guilty-jersey-jury-says-she-did-not-take-city-salary.html | WARD CHIEF NOT GUILTY; Jersey Jury Says She Did Not Take City Salary Falsely | True | Special to The New York Times. | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/scholar-with-political-heritage-malcolm-charles-moos.html | Scholar With Political Heritage; Malcolm Charles Moos | True | Special to The New York Times. | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/party-planned-for-chairman-of-ball-sept-25-mrs-elizabeth-graham-to.html | Party Planned For Chairman Of Ball Sept .25; Mrs. Elizabeth Graham To Be Honored Before Blue Grass Event | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/insignia-of-rebel-group-found.html | Insignia of Rebel Group Found | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/oil-executive-retiring.html | Oil Executive Retiring | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/prio-socarras-comments.html | Prio Socarras Comments | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/webb-knapp-acquires-parcel-at-toots-shors.html | Webb & Knapp Acquires Parcel at Toots Shor's | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/aliens-arrested-in-mexican-strife-at-least-40-held-in-inquiry-on.html | ALIENS ARRESTED IN MEXICAN STRIFE; At Least 40 Held in Inquiry on Leftist Agitation -- 3 Deported to U. S. | | By Paul P. Kennedy | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/nancy-schucart-wed-to-arthur-rothenberg.html | Nancy Schucart Wed To Arthur Rothenberg | True | Special to The New York Times. | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/sports-of-the-times-a-250000-giveaway.html | Sports of The Times; A $250,000 Giveaway | True | By Arthur Daley | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/cards-down-cubs-3-1.html | Cards Down Cubs, 3 -- 1 | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/cepeda-fined-50-by-giants.html | Cepeda Fined $50 by Giants | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/new-education-law-defended.html | New Education Law Defended | True | HOWARD L. JONES | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/tiger-jones-stops-crawford-in-tenth.html | TIGER JONES STOPS CRAWFORD IN TENTH | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/f-p-c-rejects-plan-to-expand-pipeline.html | F. P. C. REJECTS PLAN TO EXPAND PIPELINE | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/capalbo-acquires-faster-faster-will-make-first-solo-effort-with.html | CAPALBO ACQUIRES 'FASTER! FASTER!'; Will Make First Solo Effort With Marchant Comedy - Revival in Brussels | True | By Louis Calta | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/thorkild-avnsoe.html | THORKILD AVNSOE | True | Special to The New York Times. | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/shoemaker-on-clem-jockey-to-be-aboard-rival-of-round-table-on.html | SHOEMAKER ON CLEM; Jockey to Be Aboard Rival of Round Table on Saturday | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/evening-arthritis-clinic.html | Evening Arthritis Clinic | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/george-f-holland.html | GEORGE F. HOLLAND | True | Special to The New York Times. | 1986-07-14 | RE0000298455 | B00000730902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/party-planned-today-for-east-hampton-unit.html | Party Planned Today For East Hampton Unit | True | Special to The New York Times. | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/menzies-defines-role-australia-has-no-commitment-to-defend-quemoy.html | MENZIES DEFINES ROLE; Australia Has No Commitment to Defend Quemoy, He Says | True | Special to The New York Times. | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/a-change-in-strategy-attorney-general-leaves-no-doubt-this-time-on.html | A Change in Strategy; Attorney General Leaves No Doubt This Time on Plans for Little Rock | True | By James Reston | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/new-olin-container-plant.html | New Olin Container Plant | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/monnet-stresses-issue-of-algeria-says-he-will-vote-for-new.html | MONNET STRESSES ISSUE OF ALGERIA; Says He Will Vote for New Constitution but Calls for Solution on Africa | True | By Henry Giniger | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/moore-says-hell-be-49.html | Moore Says He'll Be 49 | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/jakarta-bars-opposition-paper.html | Jakarta Bars Opposition Paper | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/ed-walsh-gravely-ill-exwhite-sox-pitcher-77-known-as-the-iron-man.html | ED WALSH GRAVELY ILL; Ex-White Sox Pitcher, 77, Known as the 'Iron Man' | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/japan-and-pacific-security.html | Japan and Pacific Security | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/tea-fetes-chairman-of-aspca-event.html | Tea Fetes Chairman Of A.S.P.C.A. Event | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/melroy-asks-end-of-a-missile-feud-tells-air-force-and-army-to-halt.html | M'ELROY ASKS END OF A MISSILE FEUD; Tells Air Force and Army to Halt Fight on Bomarc and Nike Hercules | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/oil-group-asks-ceylon-for-guarantees-against-nationalizing-planned.html | Oil Group Asks Ceylon for Guarantees Against Nationalizing Planned Refinery | True | Special to The New York Times. | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/mss-ma___ce-ead-abbeytheatres-first-leadng-lady-had-toured-u-s-1.html | Mss MA...!___cE.EAD; AbbeyTheatre's First Leadng{ Lady Had Toured U. S, 1 | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/british-lead-in-court-tennis.html | British Lead in Court Tennis | True | Special to The New York Times. | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/negroes-escorted-to-school-as-blockade-is-broken.html | Negroes Escorted to School as Blockade Is Broken | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/building-in-suburbsi-c.html | BUILDING IN SUBURBSi .C; | True | pecia] to Tile New York Times. ] | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/fete-sept-19-to-aid-henry-st-settlement.html | Fete Sept. 19 to Aid Henry St. Settlement | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/pirates-friend-trips-giants-for-no-20-homer-by-stuart-decides-64.html | Pirates' Friend Trips Giants for No. 20; HOMER BY STUART DECIDES 6-4 TEST | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/iexheoflegion-dies-former-president-of-memphis-transit-co.html | IEX-HEOFLEGION; Dies -Former President' of Memphis Transit Co. | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/move-in-boxing-inquiry-madison-sq-garden-head-to-ask-quashing-of.html | MOVE IN BOXING INQUIRY; Madison Sq. Garden Head to Ask Quashing of Subpoena | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/tax-plan-mapped-on-jersey-realty-legislative-leaders-agree-with.html | TAX PLAN MAPPED ON JERSEY REALTY; Legislative Leaders Agree With Experts on Assessing at 40% of True Value | True | By George Cable Wright | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/harriman-hogan-open-offices-today-in-shelton-hotel-apart-from-state.html | Harriman, Hogan Open Offices Today In Shelton Hotel, Apart From State Unit | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/westchester-finds-public-works-face-race-for-open-land.html | Westchester Finds Public Works Face Race for Open Land | True | BY Merrill Folsom | 1986-07-14 | RE0000298455 | B00000730902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/books-of-the-times.html | Books of The Times | True | By Gilbert Millstein | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/pattern-of-business-recovery.html | Pattern of Business Recovery | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/u-s-rockets-derided-moscow-radio-comments-on-missiles-sent-to.html | U. S. ROCKETS DERIDED; Moscow Radio Comments on Missiles Sent to Britain | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/blind-catholic-arab-seeks-mideast-ties.html | BLIND CATHOLIC ARAB SEEKS MIDEAST TIES | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/jersey-cuts-carstation-days.html | Jersey Cuts Car-Station Days | True | Special to The New York Times. | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/sinatra-suit-dropped-wrong-door-action-against-actor-d-maggio.html | SINATRA SUIT DROPPED; ' Wrong Door' Action Against Actor, D. Maggio Settled | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/new-roads-ready-on-2-bridges-here-queensboro-and-brooklyn-spans.html | NEW ROADS READY ON 2 BRIDGES HERE; Queensboro and Brooklyn Spans' Facilities to Open Today and Monday | True | By Bernard Stengren | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/romney-expects-auto-price-rises-head-of-american-motors-calls.html | ROMNEY EXPECTS AUTO PRICE RISES; Head of American Motors Calls Step-Up 'Inevitable' -- Rambler Line Shown | True | By Joseph C. Ingraham | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/third-convoy-on-way.html | Third Convoy on Way | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/yacht-unit-hints-columbia-choice-senior-shields-quits-sloop.html | YACHT UNIT HINTS COLUMBIA CHOICE; Senior Shields Quits Sloop Afterguard -- Heavy Seas Block Cup Defense Test | True | By Joseph M. Sheehan | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/rabbi-huberland.html | RABBI HUBERLAND | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/campanella-reports-on-gains-tells-of-work-and-a-trip-home.html | Campanella Reports on Gains; Tells of Work and a Trip Home | True | By Roscoe McGowen | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/canadian-exports-fell-to-413400000-in-july.html | Canadian Exports Fell To $413,400,000 in July | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/of-local-origin.html | Of Local Origin | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/bregman-in-line-as-tv-show-star-fisher-programconductor-eyed-for.html | BREGMAN IN LINE AS TV SHOW STAR; Fisher Program-Conductor Eyed for 'The Music Shop' -- Quiz Inquiry Goes On | True | By Val Adams | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/shares-in-london-improve-slightly-activity-still-at-low-ebb.html | SHARES IN LONDON IMPROVE SLIGHTLY; Activity Still at Low Ebb - Government Funds Rise -- Index at 1958 High | True | Special to The New York Times. | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/3d-man-held-in-slaying-police-tell-judge-he-knows-killer-of.html | 3D MAN HELD IN SLAYING; Police Tell Judge He Knows Killer of Robbilotto | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/the-palestine-refugees.html | The Palestine Refugees | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/bedard-scores-tennis-upset-canadian-defeats-schmidt-in-2-sets.html | Bedard Scores Tennis Upset; CANADIAN DEFEATS SCHMIDT IN 2 SETS | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/president-denies-report-on-adams-just-not-true-hagerty-says-white.html | PRESIDENT DENIES REPORT ON ADAMS; ' Just Not True,' Hagerty Says -- White House Appoints Moos to Executive Staff | True | Special to The New York Times. | 1986-07-14 | RE0000298455 | B00000730902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/capt-paul-searlei-ex-navy-engineer66.html | CAPT. PAUL SEARLES,I EX. NAVY ENGINEER,66[ | True | Special to The New York Times. I | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/church-backs-use-of-army-in-south-2-top-united-presbyterian.html | CHURCH BACKS USE OF ARMY IN SOUTH; 2 Top United Presbyterian Officers Say Nothing Can Stop Integration Drive | True | By Philip Benjamin | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/g-e-charges-union-balks-savings-plan.html | G. E. CHARGES UNION BALKS SAVINGS PLAN | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/u-a-w-to-strike-at-ford-sept-17-if-pay-talks-lag-but-improvement-is.html | U. A. W. TO STRIKE AT FORD SEPT. 17 IF PAY TALKS LAG; But Improvement Is Noted in Bargaining Status -Reuther Joins Session | True | By Damon Stetson | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/senators-vanquish-tigers-54.html | Senators Vanquish Tigers, 5-4; | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/singer-refuses-medal-is-fined-225-in-spain.html | Singer Refuses Medal, Is Fined $225 in Spain | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/reports-to-public-on-bingo-favored.html | REPORTS TO PUBLIC ON BINGO FAVORED | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/b-p-scarborough.html | B. P. SCARBOROUGH | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/typewriter-business-picks-up-most-workers-laid-off-in-slump-are.html | Typewriter Business Picks Up; Most Workers Laid Off in Slump Are Back on Job | True | By Alfred R. Zipser | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/lebanese-cheer-us-mock-landing-thousands-line-beach-north-of-beirut.html | LEBANESE CHEER U.S. MOCK LANDING; Thousands Line Beach North of Beirut as Marines Go Through Maneuvers | True | By Sam Pope Brewer | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/pal-fund-drive-begun-commerce-and-industry-unit-gets-away-to-an.html | P.A.L. FUND DRIVE BEGUN; Commerce and Industry Unit Gets Away to an Early Start | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/meyner-summons-leaders-on-transit-meyner-pressing-transit-decision.html | Meyner Summons Leaders on Transit; MEYNER PRESSING TRANSIT DECISION | True | By Clayton Knowles | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/paramount-seeks-to-enjoin-holden-asks-u-s-injunction-to-bar-his.html | PARAMOUNT SEEKS TO ENJOIN HOLDEN; Asks U. S. Injunction to Bar His Acting in Western for Mirisch Company | True | By Oscar Godbout | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/pastures-show-gain-sept-1-condition-put-at-86-of-normal-against-82.html | PASTURES SHOW GAIN; Sept. 1 Condition Put at 86% of Normal, Against 82 in '57 | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/new-space-group-aims-at-planets-federal-agencys-program-outlined.html | NEW SPACE GROUP AIMS AT PLANETS; Federal Agency's Program Outlined -- Seven Satellites Are Set For First Year | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/topics.html | Topics | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/britain-modifies-view-on-makarios-cyprus-governors-orders-include.html | BRITAIN MODIFIES VIEW ON MAKARIOS; Cyprus Governor's Orders Include Timing of Bid to Archbishop to Return | True | By Kennett Love | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/walter-g-oechler.html | WALTER G. OECHLER | True | Special to The New York Times. | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/2d-van-buren-suit-filed-by-naacp-group-seeks-to-return-13-negroes.html | 2D VAN BUREN SUIT FILED BY N.A.A.C.P.; Group Seeks to Return 13 Negroes to School -- Says Officials Abandoned Plan | True | By Claude Sitton | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/frenchmen-in-rumania-prodded-on-citizenship.html | Frenchmen in Rumania Prodded on Citizenship | True | | 1986-07-14 | RE0000298455 | B00000730902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/prosecutor-says-boy-8-confesses-killing-parents-boy-said-to-admit.html | Prosecutor Says Boy, 8, Confesses Killing Parents; BOY SAID TO ADMIT KILLING PARENTS | True | By Peter Kihss | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/rijdolph-r0cker-writf-86-dead-author-of-nationalism-and-culture.html | RIJDOLPH R0CKER, WRITF., 86, DEAD; Author of 'Nationalism and Culture' Supported Early British Labor Movement | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/britain-and-egypt-halt-talks.html | Britain and Egypt Halt Talks | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/soviet-smokers-now-have-filters.html | Soviet Smokers Now Have Filters | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/weather-puts-off-tuna-event.html | Weather Puts Off Tuna Event | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/dreamland-seen-for-jamaica-area-federal-housing-aide-says-plan-is.html | DREAMLAND' SEEN FOR JAMAICA AREA; Federal Housing Aide Says Plan Is Possible -- Civic Groups Applaud Idea | True | By Charles Grutzner | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/rumanian-stores-present-mystery-windows-filled-with-goods-that-few.html | RUMANIAN STORES PRESENT MYSTERY; Windows Filled With Goods That Few Can Buy, Yet No Imitation Is Evident | True | By A. M. Rosenthal | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/suns-rays-reported-used-for-power-plant.html | Sun's Rays Reported Used for Power Plant | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/son-to-the-george-smiths.html | Son to the George Smiths | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/joseph-p-coenen.html | JOSEPH P. COENEN | | Special to The New York Ties. | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/miss-orcutt-wins-tourney-with-163-takes-metropolitan-senior-golf.html | MISS ORCUTT WINS TOURNEY WITH 163; Takes Metropolitan Senior Golf Title by 14 Shots - Mrs. Ackerman Next | True | Special to The New York Times. | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/pilot-reported-out-hutchinson-of-cards-said-to-be-slated-to-be.html | PILOT REPORTED OUT; Hutchinson of Cards Said to Be Slated to Be Replaced | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/school-issue-upstate-nonindians-on-reservation-to-attend-free.html | SCHOOL ISSUE UPSTATE; Non-Indians on Reservation to Attend Free Classes Outside | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/fallout-kits-go-to-defense-units-130000-detectors-sent-to-civilian.html | FALL-OUT KITS GO TO DEFENSE UNITS; 130,000 Detectors Sent to Civilian Groups, Parley Is Told by U.S. Official | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/firestone-posts-dip-in-net-sales-profit-off-21-volume-10-in-9.html | FIRESTONE POSTS DIP IN NET, SALES; Profit Off 21%, Volume 10% in 9 Months to July 31 From the 1957 Level | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/g-o-p-chiefs-say-adams-will-quit-white-house-soon-feel-party.html | G. O. P. CHIEFS SAY ADAMS WILL QUIT WHITE HOUSE SOON; Feel Party Pressure Will Prevail -- President Denies Top Aide Has Resigned | True | Special to The New York Times. | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/jane-ellen-reader-becomes-affianced.html | Jane Ellen Reader Becomes Affianced | True | Special to The New York Times. | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/neutralized-quemoy-seen-as-us-plan-for-red-talks-neutral-quemoy.html | Neutralized Quemoy Seen As U.S. Plan for Red Talks; NEUTRAL QUEMOY SEEN AS U. S. PLAN | True | By Dana Adams Schmidt | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/negro-pupils-stay-home-for-3d-day-10-harlem-children-attend.html | NEGRO PUPILS STAY HOME FOR 3D DAY; 10 Harlem Children Attend Tutoring Session -- 7th Joins Brooklyn Group | True | By Leonard Buder | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/real-estate-notes.html | Real Estate Notes | True | | 1986-07-14 | RE0000298455 | B00000730902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/warhead-first-by-head-in-belmonts-discovery-handicap-arcaro-on.html | Warhead First by Head in Belmont's Discovery Handicap; ARCARO ON VICTOR IN $30,200 EVENT | True | By Joseph C. Nichols | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/power-production-above-1957-level.html | POWER PRODUCTION ABOVE 1957 LEVEL | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/eskimo-children-rarely-punished.html | Eskimo Children Rarely Punished | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/more-us-marines-will-leave-lebanon-more-us-marines-to-leave-lebanon.html | More U.S. Marines Will Leave Lebanon; MORE U.S. MARINES TO LEAVE LEBANON | True | By Richard P. Hunt | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/alexandria-board-ousts-cook-over-school-suit.html | Alexandria Board Ousts Cook Over School Suit | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/a-fight-at-the-fair-with-knuckles-bare-its-awfully-far-from.html | A Fight at the Fair, With Knuckles Bare? It's Awfully Far From Queensberry | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/indian-leader-sees-pressure-on-tribes.html | INDIAN LEADER SEES PRESSURE ON TRIBES | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/theatre-the-egg-and-i-negro-musical-staged-in-jan-hus-debut.html | Theatre: 'The Egg and I'; Negro Musical Staged in Jan Hus Debut | True | By Brooks Atkinson | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/quiche-lorraine-is-a-palatable-entree-a-glorified-custard-pie-it-is.html | Quiche Lorraine Is a Palatable Entree; A Glorified Custard Pie, It Is Growing As Popular Dish | True | By Craig Claiborne | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/seafarers-fight-canada-ship-sale-picket-vessels-now-cuban-here-and.html | SEAFARERS FIGHT CANADA SHIP SALE; Picket Vessels, Now Cuban, Here and in Baltimore -Bring Suit in Detroit | True | By Jacques Nevard | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/lumber-boy-390-triumphs-in-trot-scores-1-12length-victory-over-ego.html | LUMBER BOY, $3.90, TRIUMPHS IN TROT; Scores 1 1/2-Length Victory Over Ego Hanover -- Third Taken by Sister Song | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/a-murder-inquiry-is-plodding-work-staten-island-police-have-sifted.html | A MURDER INQUIRY IS PLODDING WORK; Staten Island Police Have Sifted Hundreds of Clues and Questioned Dozens | True | By Emmanuel Perlmutter | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/hopes-in-cairo-dimmed.html | Hopes In Cairo Dimmed | True | Special to The New York Times. | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/12-thefts-in-norwalk-catholic-rectory-is-robbed-of-70-school-fund.html | 12 THEFTS IN NORWALK; Catholic Rectory Is Robbed of $70 School Fund | True | Special to The New York Times. | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/convoy-to-beach-of-quemoy-urged-taiwan-sees-need-for-u-s-escort.html | CONVOY TO BEACH OF QUEMOY URGED; Taiwan Sees Need for U. S. Escort Through Crucial Three-Mile Limit | True | By Robert Trumbull | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/bronx-boy-admits-twenty-burglaries.html | BRONX BOY ADMITS TWENTY BURGLARIES | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/heavily-armed-force-of-31-seized-off-florida-on-boat-bound-for-cuba.html | Heavily Armed Force of 31 Seized Off Florida on Boat Bound for Cuba; BOAT IS CAPTURED ON WAY TO CUBA | True | Special to The New York Times. | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/oil-imports-policy-is-scored-at-parley.html | OIL IMPORTS POLICY IS SCORED AT PARLEY | True | Special to The New York Times. | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/u-ssoviet-bond-in-science-urged-american-at-geneva-parley-asks.html | U. S-SOVIET BOND IN SCIENCE URGED; American at Geneva Parley Asks Close Ties in Work on Artificial Elements | True | By John W. Finney | 1986-07-14 | RE0000298455 | B00000730902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/iceland-issue-to-u-n-reykjavik-will-put-fishing-dispute-before.html | ICELAND ISSUE TO U. N.; Reykjavik Will Put Fishing Dispute Before Assembly | True | Dispatch of The Times, London. | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/kidney-substances-linked-to-the-mind.html | KIDNEY SUBSTANCES LINKED TO THE MIND | True | Special to The New York Times. | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/aga-khan-will-return-to-studies-at-harvard.html | Aga Khan Will Return To Studies at Harvard | True | Dispatch of The Times, London. | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/3-darien-stores-burn-two-others-are-damaged-in-100000-night-fire.html | 3 DARIEN STORES BURN; Two Others Are Damaged in $100,000 Night Fire | True | Special to The New York Times. | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/weekend-dinner-menus.html | Week-End Dinner Menus | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/business-loans-rose-last-week-gain-is-put-at-8000000-holdings-of.html | BUSINESS LOANS ROSE LAST WEEK; Gain Is Put at $8,000,000 -- Holdings of All U. S. Obligations Decline | True | Special to The New York Times. | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/trees-trap-golf-balls-national-amateur-tourney-course-lined-with.html | Trees Trap Golf Balls; National Amateur Tourney Course Lined With Hundreds of Tall Cypresses | True | Special to The New York Times. | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/edward-aennigs-a-physician-here-761.html | EDWARD A.SENN!IGS,] A PHYSICIAN HERE, 761 | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/army-linebacker-excels.html | Army Linebacker Excels | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/nine-firemen-sworn-at-a-higher-rank.html | NINE FIREMEN SWORN AT A HIGHER RANK | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/commodity-index-up-tuesday-862-compared-with-mondays-level-of-861.html | COMMODITY INDEX UP; Tuesday 86.2 Compared With Monday's Level of 86.1 | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/i-lloyd-smith-petroleum-official-dies-evoice-president-of-creole.html | I Lloyd Smith, Petroleum Official, Dies; ] Ex-Vice President of Creole Was 6' | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/mcelroy-gets-penn-award.html | McElroy Gets Penn Award | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/mrs-untermeyer-keeps-golf-lead-cards-81-for-36hole-total-of-160-in.html | MRS. UNTERMEYER KEEPS GOLF LEAD; Cards 81 for 36-Hole Total of 160 in Wheeler Trophy Test at White Plains | True | Special to The New York Times. | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/colombian-bandits-kill-24.html | Colombian Bandits Kill 24 | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/oil-companies-call-indictment-illegal.html | OIL COMPANIES CALL INDICTMENT ILLEGAL | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/-soft-comfortable-bus-makes-brooklyn-debut.html | ' Soft, Comfortable' Bus Makes Brooklyn Debut | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/nehrunoon-talks-end-in-cordial-aura.html | NEHRU-NOON TALKS END IN CORDIAL AURA | True | Special to The New York Times. | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/5-atlas-uranium-affiliates-plan-merger-to-form-a-new-company-share.html | 5 Atlas Uranium Affiliates Plan Merger to Form a New Company; Share Exchanges Proposed - Offering of Debentures Slated, Odlum Says | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/craig-van-suetendael.html | Craig -- Van Suetendael | True | Special to The New York Times. | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/cornell-in-kicking-drill.html | Cornell in Kicking Drill | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/an-analysis-of-freud-farley-granger-is-seen-as-the-doctor-in.html | An Analysis of Freud; Farley Granger Is Seen as the Doctor in Melodramatic Tale Set in Vienna | True | By John P. Shanley | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/miss-harriet-johnson.html | MISS HARRIET JOHNSON | True | | 1986-07-14 | RE0000298455 | B00000730902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/nations-crude-oil-production-hit-a-14month-high-last-week-crude-oil.html | Nation's Crude Oil Production Hit a 14-Month High Last Week; CRUDE OIL OUTPUT AT 14-MONTH HIGH | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/no-comment-in-capital.html | No Comment in Capital | | Special to The New York Times. | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/icc-aide-sees-end-of-travel-by-rail-passengers-causing-huge.html | I.C.C. AIDE SEES END OF TRAVEL BY RAIL; Passengers Causing Huge Deficits, Court Is Told in Suit to Save Ferries | True | By Milton Honig | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/japanese-obtain-world-bank-aid-2-loans-totaling-51-million-to-help.html | JAPANESE OBTAIN WORLD BANK AID; 2 Loans Totaling 51 Million to Help the Expansion of Utility, Steel Concern | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/ballet-new-swan-queen-allegra-kent-bows-in-role-of-odette.html | Ballet: New Swan Queen; Allegra Kent Bows in Role of Odette | True | By John Martin | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/easy-victory-for-jackson.html | Easy Victory for Jackson | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/mcfarland-arizona-victor.html | McFarland Arizona Victor | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/changes-are-few-in-grain-options-traders-stood-on-sidelines-for.html | CHANGES ARE FEW IN GRAIN OPTIONS; Traders Stood on Sidelines for Crop Report, Which Came After Close | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/quartermaster-group-elects-new-president.html | Quartermaster Group Elects New President | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/text-of-naacp-brief-to-supreme-court-in-little-rock-case.html | Text of N.A.A.C.P. Brief to Supreme Court in Little Rock Case | True | Special to The New York Times. | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/fujiyama-in-capital-will-confer-with-dulles-on-mutual-problems.html | FUJIYAMA IN CAPITAL; Will Confer With Dulles on Mutual Problems | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/patrick-mgowan.html | PATRICK M'GOWAN | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/copper-curb-held-unnecessary-now-london-meeting-of-worlds-producers.html | COPPER CURB HELD UNNECESSARY NOW; London Meeting of World's Producers, Users Urges More Statistical Data | True | Special to The New York Times. | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/fruehauf-to-build-piggy-back-trailer.html | FRUEHAUF TO BUILD PIGGY-BACK TRAILER | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/pupils-from-u-n-families-take-over-old-p-s-82.html | Pupils From U. N. Families Take Over Old P. S. 82 | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/henry-g-roth.html | HENRY G. ROTH | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/defenders-lead-at-77-mrs-weinsier-sets-bestball-pace-with-mrs.html | DEFENDERS LEAD AT 77; Mrs. Weinsier Sets Best-Ball Pace With Mrs. Trepner | True | Special to The New York Times. | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/robert-mangum-praised-appointment-to-hospital-department-post-is.html | Robert Mangum Praised; Appointment to Hospital Department Post Is Commended | True | HENRY L. McCARTHY | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/regional-health-services-urgad-to-meet-the-shift-in-population.html | Regional Health Services Urged To Meet the Shift in Population | True | By Roy R. Silver | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/in-the-nation-changed-positions-in-the-little-rock-case.html | In The Nation; Changed Positions in the Little Rock Case | True | By Arthur Krock | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/danes-get-civil-defense-plan.html | Danes Get Civil Defense Plan | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/colorado-publisher-wins.html | Colorado Publisher Wins | True | | 1986-07-14 | RE0000298455 | B00000730902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/music-notes.html | MUSIC NOTES | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/msgr-john-v-delaney.html | MSGR, JOHN V. DELANEY | True | Speca! to The New York Tizxes. | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/boy-dies-at-russian-roulette.html | Boy Dies at 'Russian Roulette' | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/mba-approves-vote-balloting-will-decide-merger-with-transport.html | M.B.A. APPROVES VOTE; Balloting Will Decide Merger With Transport Workers | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-11 | 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/narcotics-seller-gets-7-years.html | Narcotics Seller Gets 7 Years | True | | 1986-07-14 | RE0000298455 | B00000730902 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/airways-laboratory-opened.html | Airways Laboratory Opened | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/graven-retains-crown.html | Graven Retains Crown | True | Special to The New York Times. | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/king-olav-visits-denmark.html | King Olav Visits Denmark | True | Special to The New York Times. | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/kayserroth-appoints-a-new-vice-president.html | Kayser-Roth Appoints A New Vice President | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/gavilan-retires-from-ring.html | Gavilan Retires From Ring | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/truman-declines-to-comment.html | Truman Declines to Comment | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/judge-challenged-in-miami-tv-case.html | JUDGE CHALLENGED IN MIAMI TV CASE | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/grains-shrug-off-u-s-crop-report-estimate-that-harvest-will-be-10.html | GRAINS SHRUG OFF U. S. CROP REPORT; Estimate That Harvest Will Be 10% Above '57 Record Fails to Stir Trade | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/integration-stay-denied-in-virginia-appeals-court-opens-way-for-22.html | INTEGRATION STAY DENIED IN VIRGINIA; Appeals Court Opens Way for 22 Negroes -- Test of State's Law Seen | True | Special to The New York Times. | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/exhibit-on-israel-opens.html | Exhibit on Israel Opens | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/big-tackle-returns-from-service-as-filipski-quits.html | Big Tackle Returns From Service as Filipski Quits | True | By Louis Effrat | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/churchills-celebrating-golden-wedding-today.html | Churchills Celebrating Golden Wedding Today | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/hogans-candidacy-scored-by-keating.html | HOGAN'S CANDIDACY SCORED BY KEATING | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/quemoy-promise-denied-by-britain-macmillan-says-london-has-no.html | QUEMOY PROMISE DENIED BY BRITAIN; Macmillan Says London Has No Commitment to U. S. in the Far East Crisis | True | By Drew Middleton | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/dyeing-concern-leases-plant.html | Dyeing Concern Leases Plant | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/hurricane-jackson-bout-set.html | Hurricane Jackson Bout Set | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/living-costs-to-be-stressed.html | Living Costs to Be Stressed | True | Special to The New York Times. | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/butler-vows-support-says-democrats-would-back-defense-of-offshore.html | BUTLER VOWS SUPPORT; Says Democrats Would Back Defense of Offshore Isles | True | Special to The New York Times. | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/british-side-leads-65-splits-6-court-tennis-tests-with-philadelphia.html | BRITISH SIDE LEADS, 6-5; Splits 6 Court Tennis Tests With Philadelphia Team | True | Special to The New York Times. | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/loans-to-business-climb-61000000-banks-here-list-net-rise-in-week.html | LOANS TO BUSINESS CLIMB $61,000,000; Banks Here List Net Rise in Week -- Total Is Below the Year-Ago Level | True | | 1986-07-14 | RE0000298456 | B00000730903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/-demon-helicopter-designed-by-french-cavorts-over-l-i.html | ' Demon' Helicopter Designed by French Cavorts Over L. I. | True | By Roy R. Silver | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/chain-stores-sales-for-august-were-21-above-the-57-level-six-groups.html | Chain Stores' Sales for August Were 2.1% Above the '57 Level; Six Groups Had Gains and Four Drops -- Eight Months' Volume Up 2.7%-- Drug Outlets in Best Rise | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/rotary-club-names-aide.html | Rotary Club Names Aide | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/construction-contracts-rose-in-sept-8-week.html | Construction Contracts Rose in Sept. 8 Week | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/cities-are-urged-to-fight-inequity-mayors-hear-wagner-join-senator.html | CITIES ARE URGED TO FIGHT INEQUITY; Mayors Hear Wagner Join Senator Kennedy in Plea for Better Treatment | True | By Paul Crowell | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/truman-attacks-g-o-p-leadership.html | TRUMAN ATTACKS G. O. P. LEADERSHIP | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/u-s-japan-agree-to-treaty-talks-dulles-and-fujiyama-decide-to.html | U. S., JAPAN AGREE TO TREATY TALKS; Dulles and Fujiyama Decide to Negotiate Changes in Pact on Military Bases | | Special to The New York Times. | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/pound-circulation-off-notes-in-use-fell-7509000-in-week-to.html | POUND CIRCULATION OFF; Notes in Use Fell 7,509,000 in Week to 2,029,712,000 | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/father-dies-for-son-gives-him-only-life-ring-on-oil-rig-in-stormy.html | FATHER DIES FOR SON; Gives Him Only Life Ring on Oil Rig in Stormy Lake Erie | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/state-park-aide-retires.html | State Park Aide Retires | True | Special to The New York Times. | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/comment-by-admiral.html | Comment by Admiral | True | Special to The New York Times. | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/net-free-reserves-of-member-banks-gained-37000000-during-the-week.html | Net Free Reserves of Member Banks Gained $37,000,000 During the Week | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/may-rule-today-rogers-builds-force-for-duty-at-school.html | MAY RULE TODAY; Rogers Builds Force For Duty at School | | Special to The New York Times. | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/independence-fete-set-staten-island-to-mark-1776-conference.html | INDEPENDENCE FETE SET; Staten Island to Mark 1776 Conference Tomorrow | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/cunningham-and-sears-in-key-columbia-jobs.html | Cunningham and Sears in Key Columbia Jobs | | Special to The New York Times. | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/deal-players-excel.html | Deal Players Excel | True | Special to The New York Times. | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/b-o-executive-retires.html | B. & O. Executive Retires | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/dr-maurice-e-mintz.html | DR. MAURICE E. MINTZ | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/senators-for-pact-on-ban.html | Senators for Pact on Ban | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/rabbi-pays-tribute-to-hungarian-jews.html | RABBI PAYS TRIBUTE TO HUNGARIAN JEWS | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/chehab-backs-malik-supports-foreign-minister-for-u-n-assembly-job.html | CHEHAB BACKS MALIK; Supports Foreign Minister for U. N. Assembly Job | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/wind-shifts-decisive-in-final-trial-race-off-newport-vim-caught.html | Wind Shifts Decisive in Final Trial Race Off Newport; VIM CAUGHT TWICE IN WRONG PLACES | True | Special to The New York Times | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/landrykane.html | Landry Kane | True | pedal to The New York Times. | 1986-07-14 | RE0000298456 | B00000730903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/hearing-date-set-on-village-road-city-fixes-next-thursday-in.html | HEARING DATE SET ON 'VILLAGE' ROAD; City Fixes Next Thursday in Response to Prodding From De Sapio | True | By Clayton Knowles | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/miss-edythe-schuyler.html | MISS EDYTHE SCHUYLER | True | Special to The New York Times. | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/two-join-lockheed-aircraft-board.html | Two Join Lockheed Aircraft Board | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/moreses-auto-first-newark-driver-leads-all-the-way-in-polo-grounds.html | MORESE'S AUTO FIRST; Newark Driver Leads All the Way in Polo Grounds Race | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/booth-ferris-fund-inherits-2-estates.html | BOOTH FERRIS FUND INHERITS 2 ESTATES | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/montgomery-retiring-calls-himself-gaullist.html | Montgomery, Retiring, Calls Himself Gaullist | True | Special to The New York Times. | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/henry-hudson-detour-due.html | Henry Hudson Detour Due | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/swedish-modern-extends-to-attire.html | Swedish Modern Extends to Attire | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/misuse-of-funds-laid-to-gibbons-mcclellan-also-says-leader-of.html | MISUSE OF FUNDS LAID TO GIBBONS; McClellan Also Says Leader of Teamsters Used Thugs and Violence in Union | True | By Joseph A. Loftus | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/federal-insurance-claims.html | Federal Insurance Claims | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/of-local-origin.html | Of Local Origin | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/music-notes.html | MUSIC NOTES | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/liberia-protests-africa-atests.html | Liberia Protests Africa A-Tests | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/alcorn-says-crises-make-gop-strong.html | ALCORN SAYS CRISES MAKE G.O.P. STRONG | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/mrs-trepner-duo-triumphs-in-golf-mrs-weinsier-helps-post-a-36hole.html | MRS. TREPNER DUO TRIUMPHS IN GOLF; Mrs. Weinsier Helps Post a 36-Hole Total of 155 to Win Best-Ball Title | True | Special to The New York Times. | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/1184432-awarded-for-polio-research.html | $1,184,432 AWARDED FOR POLIO RESEARCH | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/curtisswright-corp-promotes-high-officer.html | Curtiss-Wright Corp. Promotes High Officer | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/conflict-in-little-rock-not-just-issues-but-human-beings-are.html | Conflict in Little Rock; Not Just Issues but Human Beings Are Involved, It Is Emphasized | True | DAVID W. BARRY | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/they-say-they-can-see-site-of-flag-seen-by-key.html | They Say They Can See Site of Flag Seen by Key | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/m-h-gluck-quits-as-ceylon-envoy-president-praises-his-work.html | M. H. GLUCK QUITS AS CEYLON ENVOY; President Praises His Work -- Appointment Last Year Led to Stir Over Names | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/mrs-henry-w-banks.html | MRS. HENRY W. BANKS | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/g-o-p-aide-accused-but-montauk-man-denies-he-balked-grand-jury.html | G. O. P. AIDE ACCUSED; But Montauk Man Denies He Balked Grand Jury | True | Special to The New York Times. | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/wolf-kossovsky.html | WOLF KOSSOVSKY | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/stamp-dealer-found-hanged.html | Stamp Dealer Found Hanged | True | | 1986-07-14 | RE0000298456 | B00000730903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/landowne-rogowski.html | Landowne -- Rogowski | True | Special to The New York Times. | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/committee-set-for-astor-ball-planned-sept-30-floor-group-to-serve.html | Committee Set For Astor Ball Planned Sept. 30; Floor Group to Serve at Herald Tribune Fresh Air Fund Benefit | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/british-test-hbomb-report-success-for-weapon-exploded-over-pacific.html | BRITISH TEST H-BOMB; Report Success for Weapon Exploded Over Pacific | True | Special to The New York Times. | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/8-schoolboys-accused-youths-held-for-damaging-bus-on-bronx-trip.html | 8 SCHOOLBOYS ACCUSED; Youths Held for Damaging Bus on Bronx Trip | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/us-atom-experts-wary-over-soviet-favor-joint-world-research-but.html | U.S. ATOM EXPERTS WARY OVER SOVIET; Favor Joint World Research but Fear Political Issues in Links With Moscow | True | By John W. Finney | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/advertising-better-all-the-time.html | Advertising: Better All the Time | True | By Carl Spielvogel | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/korvettes-chief-in-2-posts.html | Korvette's Chief in 2 Posts | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/nuclear-harbor-job-fades.html | Nuclear Harbor Job Fades | True | Special to The New York Times. | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/food-on-the-high-seas-women-compose-table-service-staff-on-brasil.html | Food: On the High Seas; Women Compose Table Service Staff on Brasil, Making First Trip Today | True | By Craig Claiborne | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/yiddish-actor-to-go-on-tour.html | Yiddish Actor to Go on Tour | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/fischer-15-gets-top-chess-status-brooklyn-player-is-youngest-to.html | FISCHER, 15, GETS TOP CHESS STATUS; Brooklyn Player Is Youngest to Become International Grand Master | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/peggy-schanzer-engaged.html | Peggy Schanzer Engaged | True | Special to The New York Times. | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/new-president-chosen-by-davenport-hosiery.html | New President Chosen By Davenport Hosiery | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/neutral-taiwan-suggested.html | Neutral Taiwan Suggested | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/typhoon-approaches-taiwan.html | Typhoon Approaches Taiwan | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/amato-opera-opens-theatre-group-begins-eighth-season-with-magic.html | AMATO OPERA OPENS; Theatre Group Begins Eighth Season With 'Magic Flute' | True | E. D. | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/midwest-democratic-unit-asks-u-s-corn-and-wheat-stockpile-committee.html | Midwest Democratic Unit Asks U. S. Corn and Wheat Stockpile; Committee of 13-State Forum Sees Aid to Defense in 'Locking Up' of Crops -- Big Gain in House Seats Forecast | True | By Austin C. Wehrwein | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/sandys-to-go-to-washington.html | Sandys to Go to Washington | True | Special to The New York Times. | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/twin-of-pipeline-completed.html | Twin of Pipeline Completed | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/buhl-is-ruled-eligible-frick-approves-participation-of-braves.html | BUHL IS RULED ELIGIBLE; Frick Approves Participation of Braves Hurler in Series | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/use-of-troops-is-urged-to-bar-fascist-states.html | Use of Troops Is Urged To Bar 'Fascist' States | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/virginia-electric-to-expand.html | Virginia Electric to Expand | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/anis-doppler-wed-to-richard-berkley.html | Janis Doppler Wed To Richard Berkley | True | | 1986-07-14 | RE0000298456 | B00000730903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/william-e-simler.html | WILLIAM E. SIMLER | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/recession-blamed-for-major-share-of-record-deficit-u-s-budget-head.html | RECESSION BLAMED FOR MAJOR SHARE OF RECORD DEFICIT; U. S. Budget Head Also Cites High Outlays in Mid-Year Estimate of 12.2 Billion | True | By Edwin L. Dale Jr. | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/some-screen-writers-are-busy-despite-a-slump-in-production.html | Some Screen Writers Are Busy Despite a Slump in Production | True | By Oscar Godbout | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/apalachin-figure-eludes-subpoena-falcone-absence-at-inquiry-viewed.html | APALACHIN FIGURE ELUDES SUBPOENA; Falcone Absence at Inquiry Viewed as a Precedent -- Contempt Stay Denied 6 | True | By Edmond J. Bartnett | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/virginia-dancy-is-honor-guest-at-a-luncheon-debutante-unit-head-for.html | Virginia Dancy Is Honor Guest At a Luncheon; Debutante Unit Head for the Judson Health Center Benefit Feted | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/lumber-production-18-over-57-rate.html | LUMBER PRODUCTION 1.8% OVER '57 RATE | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/sports-of-the-times-was-this-trip-necessary.html | Sports of The Times; Was This Trip Necessary? | True | By Arthur Daley | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/ulrich-westen-fiance-of-1viss-joan-gilbert.html | Ulrich Westen Fiance Of 1Viss. Joan Gilbert | True | Special to The New York Tlmg. | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/early-asian-treasure-found.html | Early Asian Treasure Found | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/russell-bonynge.html | RUSSELL BONYNGE | True | Special to The New York Times. | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/met-opera-calls-for-dancers.html | Met' Opera Calls for Dancers | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/menuhin-in-thanks-concert.html | Menuhin in 'Thanks' Concert | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/port-agency-plan-on-transit-fails-meyner-and-tobin-agree-its-credit.html | PORT AGENCY PLAN ON TRANSIT FAILS; Meyner and Tobin Agree Its Credit Can't Be Impaired by Risking.Big Deficit | True | By George Cable Wright | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/1000-students-get-loans.html | 1,000 Students Get Loans | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/rgsoh-69-rail-0fficidics-general-freight-traffic-manager-of-n-y.html | .R.GSOH, 69, RAIL 0FFICI, DIES; General Freight ,Traffic Manager ofN. Y. Central Before 1954 Retirement | True | Special to Tt3e New York Tim | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/pennroad-planning-offering-of-rights.html | PENNROAD PLANNING OFFERING OF RIGHTS | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/ozark-ark-school-said-to-bar-negroes.html | OZARK, ARK., SCHOOL SAID TO BAR NEGROES | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/sarah-bender-wed-to-luis-e-yglesias.html | Sarah Bender Wed To Luis E. Yglesias | True | Special to The New York Times. | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/u-s-to-answer-any-air-attack.html | U. S. to Answer Any Air Attack | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/reuther-pushes-ford-bargaining-he-explains-why-company-is-strike.html | REUTHER PUSHES FORD BARGAINING; He Explains Why Company Is Strike Target - Joint Big 3 Step Discussed | True | By Damon Stetson | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/a-420-safe-yields-280000-in-valuables.html | A $4.20 Safe Yields $280,000 in Valuables | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/boston-to-hear-faubus.html | Boston to Hear Faubus | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/judge-denies-appeal-of-shorts-for-a-stay-on-bruce-contracts-judge.html | Judge Denies Appeal of Shorts For a Stay on Bruce Contracts; JUDGE BARS PLEA OF BRUCE SHORTS | True | By Layhmond Robinson | 1986-07-14 | RE0000298456 | B00000730903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/rushmorehellen.html | Rushmore—Hellen | True | Special to The New York Times. | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/hypnosis-therapy-backed-by-a-m-a-hypnosis-therapy-backed-by-a-m-a.html | Hypnosis Therapy Backed by A. M. A.; HYPNOSIS THERAPY BACKED BY A. M. A. | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/alan-jay-lerners-have-son.html | Alan Jay Lerners Have Son | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/bottle-at-sea-catches-bride.html | Bottle at Sea Catches Bride | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/mrs-kross-to-give-course.html | Mrs. Kross to Give Course | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/market-surges-to-new-58-high-gain-in-average-is-trimmed-to-282.html | MARKET SURGES TO NEW '58 HIGH; Gain in Average Is Trimmed to 2.82 Points by Some Late Profit Taking | True | By Richard Rutter | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/fall-cruise-can-be-combined-with-cup-sailing-spectacle-rhode-island.html | Fall Cruise Can Be Combined With Cup Sailing Spectacle; Rhode Island Offers 400 Miles of Salt Water Shoreline | True | By Clarence E. Lovejoy | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/tv-set-output-drops-7month-total-2442929-against-3082799.html | TV SET OUTPUT DROPS; 7-Month Total 2,442,929, Against 3,082,799 | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/willis-c-lincoln.html | WILLIS C. LINCOLN | True | Special to The New York Times. | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/brazilian-rivers-yield-diamonds-divers-hazard-lives-off-the-shores.html | BRAZILIAN RIVERS YIELD DIAMONDS; Divers Hazard Lives Off the Shores of Para State -- Work Day and Night | True | By Tad Szulc | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/white-sox-score-over-red-sox-41-landis-and-fox-single-home-2-runs.html | WHITE SOX SCORE OVER RED SOX, 4-1; Landis and Fox Single Home 2 Runs Apiece in Fifth -- Lown Saves Donovan | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/peiping-picks-commerce-chief.html | Peiping Picks Commerce Chief | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/1064356-is-paid-by-ford-in-tax-suit.html | $1,064,356 IS PAID BY FORD IN TAX SUIT | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/anaconda-forms-unit-to-sell-its-engineering-brains-anaconda-forms.html | Anaconda Forms Unit to Sell Its Engineering Brains; ANACONDA FORMS ENGINEERING UNIT | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/thomson-locke-gain-in-golf.html | Thomson, Locke Gain in Golf | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/oistrakh-will-return-to-u-s-for-concerts.html | Oistrakh Will Return to U. S. for Concerts | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/brother-angelus-gabriel-scholar-dead-author-of-christian-brothers.html | Brother Angelus Gabriel, Scholar, Dead; Author of Christian Brothers History | True | Special to The New York Times. | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/british-funds-up-on-london-board-belief-that-interest-rates-will.html | BRITISH FUNDS UP ON LONDON BOARD; Belief That Interest Rates Will Decline a Factor - Industrials Dull | True | Special to The New York Times. | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/new-ship-on-way-concordia-tadj-will-arrive-in-harbor-on-sunday.html | NEW SHIP ON WAY; Concordia Tadj Will Arrive in Harbor on Sunday | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/traffic-group-meets.html | Traffic Group Meets | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/soft-coal-output-declines.html | Soft Coal Output Declines | True | | 1986-07-14 | RE0000298456 | B00000730903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/etchells-captures-2-races-and-leads-star-class-yachting-contests.html | Etchells Captures 2 Races and Leads Star Class Yachting; CONTESTS SAILED IN CHILLING WINDS | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/sidelights-different-views-about-central.html | Sidelights; Different Views About Central | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/50year-career.html | 50-Year Career | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/bing-crosby-show-on-abctv-oct-1-guests-will-appear-on-first-of-2.html | BING CROSBY SHOW ON A.B.C.-TV OCT. 1; Guests Will Appear on First of 2 Programs -- Sponsors Renew Sullivan Options | True | By Val Adams | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/alabama-high-court-denies-plea-of-negro-doomed-in-a-robbery.html | Alabama High Court Denies Plea Of Negro Doomed in a Robbery; Tribunal, in Refusing Rehearing, Stresses Night-Time Aspect of Case, Not $1.95 Total -- Governor May Spare Wilson | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/commodities-index-unchanged-at-862.html | COMMODITIES INDEX UNCHANGED AT 86.2 | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/play-on-conquest-of-peru-is-bought-the-hunt-of-the-sun-to-be-staged.html | PLAY ON CONQUEST OF PERU IS BOUGHT; ' The Hunt of the Sun' to Be Staged -- Kenneth Tynan to Write for New Yorker | True | By Sam Zolotow | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/u-s-steel-constructs-automatic-mill-in-chicago.html | U. S Steel Constructs Automatic Mill in Chicago | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/stylist-takes-mature-view.html | Stylist Takes Mature View | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/publishers-elect-officers.html | Publishers Elect Officers | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/bridge-plan-advanced.html | Bridge Plan Advanced | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/fred-a-greis.html | FRED A. GREIS | True | .pel.] Io The New York Tlme.. | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/lemay-seeks-record-on-japanu-s-flight.html | LeMay Seeks Record On Japan-U. S. Flight | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/arms-for-indonesia-barred.html | Arms for Indonesia Barred | True | Special to The New York Times. | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/two-senators-praise-trujillo.html | Two Senators Praise Trujillo | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/little-orchestra-opens-series-oct-6-thomas-scherman-to-begin.html | LITTLE ORCHESTRA OPENS SERIES OCT. 6; Thomas Scherman to Begin 5-Concert Season With Local 'Comus' Premiere | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/gannett-director-elected.html | Gannett Director Elected | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/taiwan-applauds-presidents-speech.html | TAIWAN APPLAUDS PRESIDENT'S SPEECH | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/chest-doctors-meet-international-congress-ends-5day-session-in.html | CHEST DOCTORS MEET; International Congress Ends 5-Day Session in Tokyo | True | Special to The New York Times. | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/coe-mcmanus-aaron-foote-gain-semifinals-in-national-amateur-golf.html | Coe, McManus, Aaron, Foote Gain Semi-Finals in National Amateur Golf; OKLAHOMA PLAYER TAKES 2 MATCHES | True | By Lincoln A. Werden | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/state-educates-sick-youngsters-children-in-mental-hospitals-receive.html | STATE EDUCATES SICK YOUNGSTERS; Children in Mental Hospitals Receive Some Schooling, but Amount Varies | True | | 1986-07-14 | RE0000298456 | B00000730903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/end-of-jacobs-ban-asked-by-3-groups-physicians-forum-and-two.html | END OF JACOBS BAN ASKED BY 3 GROUPS; Physicians Forum and Two Religious Bodies Urge Birth-Control Change | | By Edith Evans Asbury | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/mass-rallies-in-soviet-condemn-us-actions.html | Mass Rallies in Soviet Condemn U.S. Actions | True | Special to The New York Times. | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/queens-mans-plea-aids-riders-on-ind.html | QUEENS MAN'S PLEA AIDS RIDERS ON IND | | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/two-unions-lose-jobless-aid-plea.html | TWO UNIONS LOSE JOBLESS AID PLEA | True | Special to The New York Times. | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/screen-the-everglades-schulbergs-film-has-debut-at-mayfair.html | Screen: The Everglades; Schulbergs' Film Has Debut at Mayfair | | By Bosley Crowther | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/beware-the-philodendron.html | Beware the Philodendron | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/jacobs-leads-with-65-coast-pro-is-stroke-ahead-of-mcmullin-parker.html | JACOBS LEADS WITH 65; Coast Pro Is Stroke Ahead of McMullin, Parker in Golf | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/l-i-prisoner-returns-walked-out-of-station-though-handcuffed-to-a.html | L. I. PRISONER RETURNS; Walked Out of Station Though Handcuffed to a Chair | True | Special to The New York Times. | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/for-the-handicapped.html | For the Handicapped | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/steps-eliminated-in-making-bread.html | Steps Eliminated In Making Bread | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/queens-horse-wins-agreement-251-shot-takes-doncaster-cup-in-england.html | QUEEN'S HORSE WINS; Agreement, 25-1 Shot, Takes Doncaster Cup in England | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/reds-shell-isle-force-a-nationalist-supply-fleet-to-flee-without.html | REDS SHELL ISLE; Force a Nationalist Supply Fleet to Flee Without Unloading | True | By Robert Trumbull | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/defense-deadline-set-u-s-says-states-must-file-emergency-plans-by.html | DEFENSE DEADLINE SET; U. S. Says States Must File Emergency Plans by Jan. 1 | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/7-negro-children-attend-tutoring-whereabouts-of-8-others-in-harlem.html | 7 NEGRO CHILDREN ATTEND TUTORING; Whereabouts of 8 Others in Harlem Segregation Protest Not Known | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/railroad-plans-cuts-central-hearings-slated-on-reduction-in-service.html | RAILROAD PLANS CUTS; Central Hearings Slated on Reduction in Service | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/scion-of-feudal-chiefs-malik-firoz-khan-noon.html | Scion of Feudal Chiefs; Malik Firoz Khan Noon | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/peoples-gas-plans-a-new-stock-issue.html | PEOPLES GAS PLANS A NEW STOCK ISSUE | True | Special to The New York Times. | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/india-and-pakistan-ease-frontier-rift-accord-achieved-by-india.html | India and Pakistan Ease Frontier Rift; ACCORD ACHIEVED BY INDIA, PAKISTAN | | By Elie Abel | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/u-s-replenishes-pacific-munitions-sends-nonatom-explosives.html | U. S. REPLENISHES PACIFIC MUNITIONS; Sends Non-Atom Explosives Requested by Admiral, Pentagon Aide Says | | By Jack Raymond | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/tv-what-price-a-crisis-only-a-b-c-and-radio-break-schedules-to.html | TV: What Price a Crisis?; Only A. B. C. and Radio Break Schedules to Cover President's Speech Live | True | By Jack Gould | 1986-07-14 | RE0000298456 | B00000730903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/27-cuban-rebels-killed.html | 27 Cuban Rebels Killed | True | Special to The New York Times. | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/canadians-honor-dr-kirk.html | Canadians Honor Dr. Kirk | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/hogan-outlines-beliefs-to-c-i-o-senate-candidate-guest-of-state.html | HOGAN OUTLINES BELIEFS TO C. I. O.; Senate Candidate Guest of State Leaders at Lunch -- Support Pledged Him | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/rumania-checks-alien-residents-aim-is-said-to-be-to-oust.html | RUMANIA CHECKS ALIEN RESIDENTS; Aim Is Said to Be to Oust 'Undesirables' Among the Foreign Visitors | True | By A. M. Rosenthal | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/high-court-hears-little-rock-plea-final-arguments.html | HIGH COURT HEARS LITTLE ROCK PLEA;; FINAL ARGUMENTS | True | By Anthony Lewis | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/wood-field-and-stream-angler-using-wet-fly-to-entice-trout-fails-to.html | Wood, Field and Stream; Angler Using Wet Fly to Entice Trout Fails to Make a Big Splash | True | By Michael Strauss | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/ranger-six-gives-trial-to-bathgates-brother.html | Ranger Six Gives Trial To Bathgate's Brother | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/bridge-lanes-opened-ceremony-marks-7705750-job-on-queensboro-span.html | BRIDGE LANES OPENED; Ceremony Marks $7,705,750 Job on Queensboro Span | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/charles-b-mbride.html | CHARLES B. M'BRIDE | True | Special to The New York TJme.. | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/nondemolition-housing.html | Non-Demolition Housing | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/powell-victory-confirmed.html | Powell Victory Confirmed | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/u-s-to-hold-back-extra-arms-fund-and-trim-forces-will-not-spend-11.html | U. S. TO HOLD BACK EXTRA ARMS FUND AND TRIM FORCES; Will Not Spend 1.1 Billion Voted by Congress Above White House Request | True | Special to The New York Times. | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/diamant-captures-3d-jumpoff-wins-horse-show-prize.html | Diamant Captures 3d Jump-Off, Wins Horse Show Prize | True | Special to The New York Times. | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/excerpts-from-oral-argument-before-supreme-court-on-little-rock.html | Excerpts From Oral Argument Before Supreme Court on Little Rock School Case; Arkansas Attorney Sees Head-On Crash Between State and Federal Governments | True | Special to The New York Times. | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/frogmen-to-begin-search-for-savannah-constitutions-captain-to.html | Frogmen to Begin Search for Savannah -- Constitution's Captain to Retire | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/indiapakistan-agreement.html | India-Pakistan Agreement | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/leipzig-develops-capitalist-habit-trained-directors-arrange-trade.html | LEIPZIG DEVELOPS CAPITALIST HABIT; Trained 'Directors' Arrange Trade Deals With West, Replacing Party Aides | True | By Harry Gilroy | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/happily-ever-after.html | Happily Ever After | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/irvinc-monal-701-exbell-p___attf-aidei.html | IRVINC M'ONAL, 70,1 EX-BELL P___ATTF AIDEI | True | SIal to The New Yok Ttm. ] | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/volunteer-service-pushed.html | Volunteer Service Pushed | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/arabs-see-no-gain-in-un-chiefs-trip-say-hammarskjold-obtained-no.html | ARABS SEE NO GAIN IN U.N. CHIEF'S TRIP; Say Hammarskjold Obtained No Positive Results in Any of Places He Visited | True | By Sam Pope Brewer | 1986-07-14 | RE0000298456 | B00000730903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/morris-s-hoffman-led-poultry-firm.html | MORRIS S. HOFFMAN, LED POULTRY FIRM | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/last-play-rehearses-at-yiddish-theatre-ghosts-of-old-actors-echo-on.html | Last Play Rehearses at Yiddish Theatre; Ghosts of Old Actors Echo on 2d Avenue | True | By Murray Schumach | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/peiping-recalls-envoy.html | Peiping Recalls Envoy | True | Special to The New York Times. | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/judith-powell-actress-wed.html | Judith Powell, Actress, Wed | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/dr-james-parkedicator-was-821-evening-school-is-dead-i.html | DR. JAMES PARK,EDIJCATOR, WAS 821; Evening School Is Dead I TaughtManyImmigrantsI | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/new-soviet-air-service-set.html | New Soviet Air Service Set | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/tunis-paper-bows-to-partys-attack-laction-popular-liberal-weekly.html | TUNIS PAPER BOWS TO PARTY'S ATTACK; L'Action, Popular Liberal Weekly, Due to Suspend After Next Sunday | True | By Thomas F. Brady | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/chicago-slates-20-million-issue-7-million-school-offering-receives.html | CHICAGO SLATES 20 MILLION ISSUE; 7 Million School Offering Receives No Bids -- Other Municipals | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/navaho-fired-to-aid-new-b70-project.html | NAVAHO FIRED TO AID NEW B-70 PROJECT | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/u-s-satellite-ball-fails-after-firing.html | U. S. SATELLITE BALL FAILS AFTER FIRING | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/u-s-carloadings-128-1957-labor-day-holiday-caused-127-fall-from-the.html | U. S. CARLOADINGS 12.8% 1957; Labor Day Holiday Caused 12.7% Fall From the Preceding Week | True | Special to The New York Times. | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/mrs-roosevelt-in-leningrad.html | Mrs. Roosevelt in Leningrad | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/drunken-drivers-lose-state-revokes-263-licenses-in-month-totals.html | DRUNKEN DRIVERS LOSE; State Revokes 263 Licenses in Month -- Totals Dropping | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/rockefeller-hits-rival-on-economy-on-first-upstate-tour-he-says.html | ROCKEFELLER HITS RIVAL ON ECONOMY; On First Upstate Tour, He Says Industry Is Lagging Because of Complacency | True | By Warren Weaver Jr. | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/10-indians-praise-u-s-school-tests.html | 10 INDIANS PRAISE U. S. SCHOOL TESTS | True | Special to The New York Times. | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/france-to-block-roads-new-measure-mapped-to-curb-algerian.html | FRANCE TO BLOCK ROADS; New Measure Mapped to Curb Algerian Terrorists | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/u-s-workers-fight-cold-by-tapping-alaskan-gas-well-that-navy.html | U. S. Workers Fight Cold by Tapping Alaskan Gas Well That Navy Abandoned | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/text-of-eisenhower-speech-on-taiwan-situation.html | Text of Eisenhower Speech on Taiwan Situation | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/iraqi-radio-takes-an-antius-slant-broadcasts-on-world-issues-such.html | IRAQI RADIO TAKES AN ANTI-U.S. SLANT; Broadcasts on World Issues, Such as Far East, Follow the Communist Line | True | By Kennett Love | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/kit-starts-young-girls-on-stewardess-career.html | Kit Starts Young Girls On Stewardess Career | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/in-the-nation-a-quieter-but-also-great-constitutional-change.html | In The Nation; A Quieter but Also Great Constitutional Change | True | By Arthur Krock | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/chevalier-turns-70-today.html | Chevalier Turns 70 Today | True | | 1986-07-14 | RE0000298456 | B00000730903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/teamster-monitors-warn-of-court-step.html | TEAMSTER MONITORS WARN OF COURT STEP | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/canadian-railways-seek-19-rate-rise.html | CANADIAN RAILWAYS SEEK 19% RATE RISE | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/paramus-blue-law-on-ordinance-reinstated-after-month-of.html | PARAMUS BLUE LAW ON; Ordinance Reinstated After Month of Nonenforcement | True | Special to The New York Times. | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/harriman-is-hailed-for-aid-to-suburbs.html | HARRIMAN IS HAILED FOR AID TO SUBURBS | True | Special to The New York Times. | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/edmund-rushmore.html | EDMUND RUSHMORE | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/giraffe-sails-in-claiming-a-title-17-12footer-may-be-biggest-of.html | GIRAFFE SAILS IN, CLAIMING A TITLE; 17 1/2-Footer May Be Biggest of Kind Brought Here -- Other Animals Arrive | True | By John C. Devlin | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/5000-in-a-p-strike-209-markets-shut-in-western-pennsylvania.html | 5,000 IN A. & P. STRIKE; 209 Markets Shut in Western Pennsylvania Vicinity | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/earnings-raised-by-oil-network-british-petroleum-co-profit-72615200.html | EARNINGS RAISED BY OIL NETWORK; British Petroleum Co. Profit $72,615,200 in First Half, Against $62,717,200 | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/books-authors.html | Books -- Authors | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/traincar-crash-kills-three.html | Train-Car Crash Kills Three | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/equitables-site-obtained-in-deal-120-broadway-building-part-of.html | EQUITABLE'S SITE OBTAINED IN DEAL; 120 Broadway Building Part of 25-Million Transaction With Webb & Knapp | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/raf-to-compete-with-sac.html | R.A.F. to Compete With S.A.C. | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/marines-still-are-wary-troops-believe-they-are-home-when-they-get.html | MARINES STILL ARE WARY; Troops Believe They Are Home When They Get There | True | Special to The New York Times. | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/suffolk-candidate-chosen.html | Suffolk Candidate Chosen | True | Special to The New York Times. | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/barbara-r-nea-wellesley-1958-will-be-married-engaged-to-eugene-h.html | Barbara R. Nea!, Wellesley 1958, Will Be Married; Engaged to Eugene H. Sand{ord, a Harvard Business Student | True | Special fo 'le New York Times. | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/poles-seize-coach-as-us-spy.html | Poles Seize Coach as U.S. Spy | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/text-of-introduction-to-hammarskjolds-annual-report-of-work-of.html | Text of Introduction to Hammarskjold's Annual Report of Work of United Nations | True | Special to The New York Times. | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/diners-get-tax-hash-for-dessert-on-new-yorktoboston-trains.html | Diners Get Tax Hash for Dessert On New York-to-Boston Trains | True | By Clarence Dean | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/columbia-named-americas-cup-defender-sears-sloop-outsails-vim-and.html | Columbia Named America's Cup Defender; Sears Sloop Outsails Vim and Will Race Britain's Sceptre | True | By Joseph M. Sheehan | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/naval-stores.html | NAVAL STORES | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/invasion-of-privacy-by-noise.html | Invasion of Privacy by Noise | True | ERICA LANDIS | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/brundage-appointed-whitney-associate-will-head-herald-tribune.html | BRUNDAGE APPOINTED; Whitney Associate Will Head Herald Tribune Committee | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/reed-chides-adams-upstate-republican-calls-resignation-overdue.html | REED CHIDES ADAMS; Upstate Republican Calls Resignation Overdue | True | | 1986-07-14 | RE0000298456 | B00000730903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/diesels-too-loud-for-westporters-the-new-havens-280000-locomotives.html | DIESELS TOO LOUD FOR WESTPORTERS; The New Haven's $280,000 Locomotives Cut Value of Property, Residents Say | True | Special to The New York Times. | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/soviet-sets-arctic-maneuvers.html | Soviet Sets Arctic Maneuvers | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/ernst-notary-sues-c-b-s-for-slander.html | ERNST NOTARY SUES C. B. S. FOR SLANDER | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/mutual-network-brings-2-million-radio-system-is-purchased-by.html | MUTUAL NETWORK BRINGS 2 MILLION; Radio System Is Purchased by Scranton Corporation in Move for Expansion | True | Special to The New York Times. | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/u-s-unaware-of-move.html | U. S. Unaware of Move | True | Special to The New York Times. | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/mosels-66-wins-golf-essex-fells-man-retains-pro-laurels-in-gervasio.html | MOSEL'S 66 WINS GOLF; Essex Fells Man Retains Pro Laurels in Gervasio Event | True | Special to The New York Times. | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/rodzinski-plans-midwest-return-conductor-arrives-in-u-s-and.html | RODZINSKI PLANS MIDWEST RETURN; Conductor Arrives in U. S. and Schedules Two Opera Performances in Chicago | True | By John Briggs | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/an-end-to-nuclear-tests.html | An End to Nuclear Tests? | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/nixons-visiting-the-city-to-see-a-few-shows.html | Nixons Visiting the City To See 'a Few Shows' | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/libove-violinist-gains-at-festival-u-s-musician-is-selected-for.html | LIBOVE, VIOLINIST, GAINS AT FESTIVAL; U. S. Musician Is Selected for Bucharest Finals to Be Held Tomorrow | True | Special to The New York Times. | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/storm-continues-northward.html | Storm Continues Northward | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/c-a-b-and-s-e-c-eye-big-jet-deal-hearings-could-delay-plan-of-pan-a.html | C. A. B. AND S. E. C. EYE BIG JET DEAL; Hearings Could Delay Plan of Pan Am and National -- Rival Lines May Act | True | Special to The New York Times. | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/u-n-chief-urges-arms-limit-talks-hammarskjold-report-asks-study-by.html | U. N. CHIEF URGES ARMS LIMIT TALKS; Hammarskjold Report Asks Study by Experts -- Pact on Outer Space Sought | True | By Lindesay Parrott | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/sarmi-prefers-high-waistlines-for-gala-fetes.html | Sarmi Prefers High Waistlines For Gala Fetes | True | By Carrie Donovan | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/store-serving-negroes-finds-business-unhurt.html | Store Serving Negroes Finds Business Unhurt | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/die-casting-award-presented.html | Die Casting Award Presented | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/child-specialists-discuss-parricide-psychiatrists-say-a-real-or.html | CHILD SPECIALISTS DISCUSS PARRICIDE; Psychiatrists Say a Real or Fancied Crime Is Possible, if Illness Is Very Severe | True | By Emma Harrison | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/c-i-a-aide-38-dies-e-v-hollis-jr-researcher-victim-of-bullet-wound.html | C. I. A. AIDE, 38, DIES; E. V. Hollis Jr., Researcher, Victim of Bullet Wound | True | Special to The New York Times. | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/president-is-selected-by-customers-brokers.html | President Is Selected By Customers Brokers | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/skouras-gives-pope-projector.html | Skouras Gives Pope Projector | True | | 1986-07-14 | RE0000298456 | B00000730903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/peiping-looking-to-talk-with-us-4th-protest-on-intrusions-refers-to.html | PEIPING LOOKING TO TALK WITH U.S.; 4th Protest on Intrusions Refers to Resumption of Parley at Warsaw Soon | True | Special to The New York Times. | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/exmayor-hoijde-dies-in-montreali-colorful-french-canadian.html | EX-MAYOR HOIJDE [ DIES IN MONTREALI; Colorful French Canadian Politician Was Interned for Urging Draft Evasion | True | Special to The New York Tfmet. | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/market-in-cotton-generally-quiet-prices-move-narrowly-close-point.html | MARKET IN COTTON GENERALLY QUIET; Prices Move Narrowly, Close Point Higher to 10 Lower -- Spot Demand Firm | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/yaoita-wins-orient-ring-title.html | Yaoita Wins Orient Ring Title | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/60-seamen-picket-cuban-consulate.html | 60 SEAMEN PICKET CUBAN CONSULATE | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/us-drops-a-count-in-sedition-charges.html | U.S. DROPS A COUNT IN SEDITION CHARGES | True | Special to The New York Times. | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/phillies-3-in-8th-beat-dodgers-43-dave-philley-drives-across.html | PHILLIES 3 IN 8TH BEAT DODGERS, 4-3; Dave Philley Drives Across Deciding Run After Key Single by Fernandez | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/private-industry-and-foreign-capital-encouraged-in-india-minister.html | Private Industry and Foreign Capital Encouraged in India, Minister Says Here | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/darn-safe-first-in-yonkers-trot-defeats-something-special-by-almost.html | DARN SAFE FIRST IN YONKERS TROT; Defeats Something Special by Almost One Length -- Trader Horn, 4-5, Third | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/manila-prices-soar-hoarding-and-speculation-rise-in-reaction-to.html | MANILA PRICES SOAR; Hoarding and Speculation Rise in Reaction to Taiwan Crisis | True | Special to The New York Times. | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/law-still-profession-judge-cuts-fees-of-3.html | Law Still 'Profession,' Judge Cuts Fees of 3 | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/stevenson-senses-democratic-trend.html | STEVENSON SENSES DEMOCRATIC TREND | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/sheila-metrik-betrothed.html | Sheila Metrik Betrothed | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/socialists-lean-to-gaullist-plan-party-congress-is-expected-to.html | SOCIALISTS LEAN TO GAULLIST PLAN; Party Congress Is Expected to Support Constitution as Lesser of Evils | True | By Henry Giniger | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/boy-sent-to-bellevue-for-tests-in-slaying-court-sends-boy-8-to.html | Boy Sent to Bellevue For Tests in Slaying; Court Sends Boy, 8, to Bellevue; Police Sift New Clue in Slayings | True | By Peter Kihss | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/seaway-passages.html | Seaway Passages | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/restudy-is-urged-on-cancer-drugs-yale-scientist-tells-parley-potent.html | RESTUDY IS URGED ON CANCER DRUGS; Yale Scientist Tells Parley Potent Doses May Not Be Hitting Affected Areas | True | By Harold M. Schmeck Jr. | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/oil-gas-rights-won-franco-delhi-gets-a-permit-to-explore-land-in.html | OIL, GAS RIGHTS WON; Franco Delhi Gets a Permit to Explore Land in Algeria | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/air-safety-rises-navy-and-air-force-claim-low-accident-records.html | AIR SAFETY RISES; Navy and Air Force Claim Low Accident Records | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/looking-back-to-1954.html | Looking Back to 1954 | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/patricia-brooks-has-son.html | Patricia Brooks Has Son | True | | 1986-07-14 | RE0000298456 | B00000730903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/group-formed-to-push-rayon-yarn-for-tires.html | Group Formed to Push Rayon Yarn for Tires | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/west-tells-soviet-gmeva-is-suitable-for-atom-ban-talk-u-s-group.html | West Tells Soviet Geneva Is Suitable For Atom Ban Talk; U. S. GROUP FAVORS JOINT ATOM STUDY | True | By E. W. Kenworthy | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/lesly-stockard-1955-debutante-engaged-to-wed-betrothed-to-frederick.html | Lesly Stockard, 1955 Debutante, Engaged tO Wed; Betrothed to Frederick M. Alger 3d, Son of Ex-Envoy to Belgium | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/spacemen-may-need-to-get-ear-surgery.html | SPACEMEN MAY NEED TO GET EAR SURGERY | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/yorktown-grange-opens-its-35th-fair.html | YORKTOWN GRANGE OPENS ITS 35TH FAIR | True | Special to The New York Times. | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/bank-clearings-off-check-turnover-last-week-09-below-1957-level.html | BANK CLEARINGS OFF; Check Turnover Last Week 0.9% Below 1957 Level | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/chinas-future-chiang-government-upheld-will-of-people-considered.html | China's Future; Chiang Government Upheld, Will of People Considered Decisive | True | TINGFU F. TSIANG | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/-miss-jane-richards-is-prospective-bride.html | ' Miss Jane Richards Is Prospective 'Bride | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/faubus-declines-to-give-next-step-expects-to-lose-court-test-but.html | FAUBUS DECLINES TO GIVE NEXT STEP; Expects to Lose Court Test but Won't Say if He Will Close Central High | True | By Claude Sitton | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/argentine-crisis-in-services-rises-air-force-blocks-swearing-in-of.html | ARGENTINE CRISIS IN SERVICES RISES; Air Force Blocks Swearing In of the New Secretary Named by Frondizi | True | Special to The New York Times. | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/american-airlines-reports-progress-in-financing-jets.html | American Airlines Reports Progress in Financing Jets | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/senators-nip-tigers-7-6.html | Senators Nip Tigers, 7 -- 6 | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/san-dra-arns-rein-married-to-alan-chwabacher-here.html | San dra Arns rein Married To Alan Schwabacher Here | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/negroes-elected-in-atlanta.html | Negroes Elected in Atlanta | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/fullmer-ralles-to-outpoint-webb-bulling-and-body-attack-win-utah.html | FULLMER RALLES TO OUTPOINT WEBB; Bulling and Body Attack Win Utah Middleweight Bout for Ex-Titleholder | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/virtue-its-own-reward-so-2-l-i-boys-who-overpaid-for-axident.html | VIRTUE ITS OWN REWARD; So 2 L. I. Boys Who Overpaid for 'Axident' Discover | True | Special to The New York Times. | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/harness-drivers-suspended-in-fix-incident-wingate-charged-with.html | Harness Drivers Suspended in Fix Incident; WINGATE CHARGED WITH AIDING RIVAL | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/city-schools-call-for-500-teachers-qualified-persons-urged-to-seek.html | CITY SCHOOLS CALL FOR 500 TEACHERS; Qualified Persons Urged to Seek Substitute Jobs in 'Very Serious' Situation | True | By Leonard Buder | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/bigstore-trade-up-2-for-nation-volume-in-this-are-rose-6-last-week.html | BIG-STORE TRADE UP 2% FOR NATION; Volume in This Are Rose 6% Last Week Above the Level of a Year Ago | True | Special to The New York Times. | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/book-aids-handicapped-president-calls-rehabilitation-close-to-my.html | BOOK AIDS HANDICAPPED; President Calls Rehabilitation 'Close to My Heart' | True | | 1986-07-14 | RE0000298456 | B00000730903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/detective-seized-in-narcotics-case-charged-with-conspiracy-to-sell.html | DETECTIVE SEIZED IN NARCOTICS CASE; Charged With Conspiracy to Sell Opium -- Federal Agents Aid Arrest | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/about-new-york-office-worker-tends-flowers-on-church-grounds-out-of.html | About New York; Office Worker Tends Flowers on Church Grounds Out of Love for Gardening | True | By Edith Evans Asbury | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/college-store-moves-princeton-facility-will-open-in-new-building.html | COLLEGE STORE MOVES; Princeton Facility Will Open in New Building Today | True | Special to The New York Times. | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/nautilus-captain-cited-anderson-to-get-columbus-award-at-genoa-oct.html | NAUTILUS CAPTAIN CITED; Anderson to Get Columbus Award at Genoa Oct. 12 | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/aminoil-elects-don-c-dunaway-is-named-president-board-enlarged.html | AMINOIL ELECTS; Don C. Dunaway Is Named President, Board Enlarged | True | Special to The New York Times. | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/heller-to-run-for-city-court.html | Heller to Run for City Court | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/industrial-plot-in-queens-is-sold-warehouse-planned-on-site-in-long.html | INDUSTRIAL PLOT IN QUEENS IS SOLD; Warehouse Planned on Site in Long Island City -- Corona Deal Noted | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/retarded-children-to-get-new-center.html | RETARDED CHILDREN TO GET NEW CENTER | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/geologist-joins-bank.html | Geologist Joins Bank | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/shy-cardin-backs-trend-to-chemise.html | Shy Cardin Backs Trend To Chemise | True | BY Agnes Ash | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/british-steel-output-drops.html | British Steel Output Drops | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/benson-asks-change-in-u-s-wheat-setup.html | BENSON ASKS CHANGE IN U. S. WHEAT SET-UP | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/gimbel-brothers-sets-sales-mark-but-profits-of-chain-fell-sharply.html | GIMBEL BROTHERS SETS SALES MARK; But Profits of Chain Fell Sharply in Half-Year Ended on July 31 | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/men-of-19yearold-12meter-give-gallant-salute-to-victor.html | Men of 19-Year-Old 12-Meter Give Gallant Salute to Victor | True | Special to The New York Times. | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/crisona-seeking-new-rockaways-80blocklong-area-should-be-rebuilt-he.html | CRISONA SEEKING 'NEW ROCKAWAYS'; 80-Block-Long Area Should Be Rebuilt, He Asserts -- Study to Be Asked | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/pollen-count.html | Pollen Count | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/books-of-the-times.html | Books of The Times | True | BY Orville Prescott | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/payment-is-deferred.html | Payment Is Deferred | True | Special to The New York Times. | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/robert-p-wilhelm.html | ROBERT P. WILHELM | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/cocoa-prices-dip-in-late-trading-final-quotations-are-off-15-to-98.html | COCOA PRICES DIP IN LATE TRADING; Final Quotations Are Off 15 to 98 Points -- Other Futures Mixed | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/gilbert-wins-point.html | Gilbert Wins Point | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/topics.html | Topics | True | | 1986-07-14 | RE0000298456 | B00000730903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/4th-held-as-witness-bail-is-set-at-100000-in-brooklyn-slaying-case.html | 4TH HELD AS WITNESS; Bail Is Set at $100,000 in Brooklyn Slaying Case | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/pier-union-loses-in-grace-dispute-appellate-court-unanimous-in.html | PIER UNION LOSES IN GRACE DISPUTE; Appellate Court Unanimous in Affirming That Santa Rosa Case Is Arbitrable | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/blood-donations-set-employes-of-liebmann-to-give-to-red-cross-today.html | BLOOD DONATIONS SET; Employes of Liebmann to Give to Red Cross Today | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/coliseum-expecting-million-at-17-shows.html | COLISEUM EXPECTING MILLION AT 17 SHOWS | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/presidents-wife-hints-he-gave-sack-the-sack.html | President's Wife Hints He Gave Sack the Sack | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/congress-will-get-bid-to-restore-aid-funds.html | Congress Will Get Bid To Restore Aid Funds | True | Special to The New York Times. | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/mortgage-money-tightens-a-little-f-h-a-notes-first-increase-in.html | MORTGAGE MONEY TIGHTENS A LITTLE; F. H. A. Notes First Increase in Discounts This Year -- Interest Rates Higher | True | Special to The New York Times. | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/country-doctor-cited-upstate-man-84-honored-by-medical-society.html | COUNTRY DOCTOR CITED; Upstate Man, 84, Honored by Medical Society | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/nelhybel-conducts-bach-concert-here.html | NELHYBEL CONDUCTS BACH CONCERT HERE | True | H. C. S. | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/standard-fares-on-jets-advised-cab-says-craft-should-be-more.html | STANDARD FARES ON JETS ADVISED; C.A.B. Says Craft Should Be More Economical to Run -- Braniff Seeks Rise | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/originals-made-by-couturiers-abroad-are-now-available-here-store-is.html | Originals Made by Couturiers Abroad Are Now Available Here; Store Is Offering A Big Collection By Top Creators | True | By Gloria Emerson | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/mrs-knode-triumphs-tennis-favorite-beats-marta-hernandez-in-toronto.html | MRS. KNODE TRIUMPHS; Tennis Favorite Beats Marta Hernandez in Toronto | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/oil-suit-shift-asked-29-compares-ask-tulsa-site-for-pricefixing.html | OIL SUIT SHIFT ASKED; 29 Compares Ask Tulsa Site for Price-Fixing Trial | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/local-operation-of-schools-urged-state-commissioner-backs-reducing.html | LOCAL OPERATION OF SCHOOLS URGED; State Commissioner Backs Reducing Districts -- U. S. Aid Called Inevitable | True | By Loren B. Pope | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/south-assailed-on-school-issue-it-fails-on-equal-education-winthrop.html | SOUTH ASSAILED ON SCHOOL ISSUE; It Fails on Equal Education, Winthrop Rockefeller Tells Urban League Meeting | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/4-bench-nominees-withdraw-in-race.html | 4 BENCH NOMINEES WITHDRAW IN RACE | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/brown-rice-a-healthy-dish.html | Brown Rice a Healthy Dish | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/presbyterian-leader-warns-on-using-force.html | Presbyterian Leader Warns on Using Force | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/harriman-views-victory-as-sure-1000-at-democratic-clubs-125th.html | HARRIMAN VIEWS VICTORY AS SURE; 1,000 at Democratic Club's 125th Anniversary Dinner Cheer Sweep Predictions | True | By Leo Egan | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/court-lifts-ban-authorizes-penntexas-to-take-control-of-fairbanks.html | Court Lifts Ban, Authorizes Penn-Texas To Take Control of Fairbanks, Morse | True | | 1986-07-14 | RE0000298456 | B00000730903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/letter-to-rogers-and-reply.html | Letter to Rogers and Reply | True | Special to The New York Times. | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/ford-official-quits-mel-b-lindquist-industrial-relations-aide.html | FORD OFFICIAL QUITS; Mel B. Lindquist, Industrial Relations Aide, Resigns | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/joseph-goldsmith.html | JOSEPH GOLDSMITH | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/dartmoor-captures-elkridge-betters-record-at-belmont-hurdles-winner.html | Dartmoor Captures Elkridge, Betters Record at Belmont; HURDLES WINNER DEFEATS VERSUS | True | By Joseph C. Nichols | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/garret-wins-4hitter.html | Garret Wins 4-Hitter | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/moses-denounces-niagara-litigation.html | MOSES DENOUNCES NIAGARA LITIGATION | True | Special to The New York Times. | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/president-says-nation-must-fight-if-necessary-to-bar-quemoy-fall.html | PRESIDENT SAYS NATION MUST FIGHT IF NECESSARY TO BAR QUEMOY FALL; SEES NO WAR; URGES NEGOTIATIONS; NO 'APPEASEMENT' | True | By James Reston | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/mrs-mcghie-gets-76-for-239-to-capture-wheeler-trophy-whippoorwill.html | Mrs. McGhie Gets 76 for 239 To Capture Wheeler Trophy; Whippoorwill Ace Wins by 2 Shots -- Mrs. Untermeyer Is Second in Golf | True | By Maureen Orcutt | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/pepperell-lists-gains-annual-meeting-told-level-of-business-tops.html | PEPPERELL LISTS GAINS; Annual Meeting Told Level of Business Tops '57s | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/3-l-i-r-r-stops-dropped.html | 3 L. I. R. R. Stops Dropped | True | Special to The New York Times | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/36-years-added-through-insulin-diabetic-has-luncheon-at-hospital.html | 36 YEARS ADDED THROUGH INSULIN; Diabetic Has Luncheon at Hospital That Saved His Life in 1922 | True | By Morris Kaplan | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/interest-rates-are-raised-here-reserve-bank-of-new-york-and-3.html | INTEREST RATES ARE RAISED HERE; Reserve Bank of New York and 3 Others Join Climb From 1 3/4% to 2% | True | | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/4-die-in-connecticut-crash.html | 4 Die in Connecticut Crash | True | Special to The New York Times. | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/virginia-school-ordered-closed-antiintegration-law-faces-first-test.html | VIRGINIA SCHOOL ORDERED CLOSED; Anti-Integration Law Faces First Test at Front Royal -- Action Is Temporary | True | By John D. Morris | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/faulty-driving-said-to-cost-more-fuel.html | FAULTY DRIVING SAID TO COST MORE FUEL | True | Special to The New York Times. | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-12 | 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/the-issue-was-clear-faubus-defiance-governors-name-not-mentioned.html | The Issue Was Clear: Faubus' Defiance; Governor's Name Not Mentioned, but His Views Dominate | True | By Russell Baker | 1986-07-14 | RE0000298456 | B00000730903 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/car-hits-train-man-dies.html | Car Hits Train; Man Dies | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/yanks-turley-posts-21st-victory-blanking-white-sox-bombers-3-in-4th.html | Yanks' Turley Posts 21st Victory, Blanking White Sox;; BOMBERS 3 IN 4TH PACE 5-0 CONTEST Outburst Comes on 2 Singles, 2 Walks, Error -- Turley Takes 21st on 4-Hitter | True | By John Drebingerspecial To the New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/soviet-explanation-lacking.html | Soviet Explanation Lacking | True | Special to The New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/federal-spending.html | Federal Spending | True | | 1986-07-14 | RE0000298457 | B00000731682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/cohenschiffman.html | Cohen--Schiffman | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/central-to-combine-its-midwest-trains.html | CENTRAL TO COMBINE ITS MIDWEST TRAINS | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/to-honor-robert-moses-naming-narrows-bridge-for-civic-leader-is.html | To Honor Robert Moses; Naming Narrows Bridge for Civic Leader Is Proposed | True | GEORGE B. FORD | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/parliament-group-urges-world-rule.html | PARLIAMENT GROUP URGES WORLD RULE | True | Special to The New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/others-in-crew.html | Others in Crew | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/presidents-talk-on-television.html | President's Talk on Television | True | BRUCE WHITESTONE | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/golf-ends-in-4way-tie-brosch-pair-in-group-with-67-in-amateurpro.html | GOLF ENDS IN 4-WAY TIE; Brosch Pair in Group With 67 in Amateur-Pro Event | True | Special to The New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/george-heath.html | GEORGE HEATH | True | Special to The New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/kennedy-assails-speech.html | Kennedy Assails Speech | True | Special to The New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/u-s-abandons-bid-to-cite-law-guild-drops-5year-move-to-list.html | U. S. ABANDONS BID TO CITE LAW GUILD; Drops 5-Year Move to List Organization With Groups Linked to Subversion | True | Special to The New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/bomb-hoax-clears-an-integrated-school-in-kentucky.html | Bomb Hoax Clears an Integrated School in Kentucky | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/macmillan-seeks-far-east-solution-asserts-britain-is-obliged-to.html | MACMILLAN SEEKS FAR EAST SOLUTION; Asserts Britain Is Obliged to Work for Diplomatic Settlement of Dispute | True | By Drew Middletonspecial To the New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/arndt-mcavoy.html | Arndt -McAvoy | True | Special to The New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/adios-harry-wins-by-a-nose-in-pace-returns-610-at-yonkers-in.html | ADIOS HARRY WINS BY A NOSE IN PACE; Returns $6.10 at Yonkers in Beating Chief Lenawee -- Double Pays $491.60 | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/pope-upholds-the-use-of-tranquilizers-but-warns-of-peril-in.html | Pope Upholds the Use of Tranquilizers But Warns of Peril in Improper Dosage | True | Special to The New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/signal-oil-hancock-consolidation-plan-approved-by-both-concerns.html | SIGNAL OIL, HANCOCK; Consolidation Plan Approved by Both Concerns' Boards | True | Special to The New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/missile-is-tested-believed-a-decoy.html | MISSILE IS TESTED; BELIEVED A DECOY | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/g-i-who-failed-test-held-valid-draftee.html | G. I. WHO FAILED TEST HELD VALID DRAFTEE | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/rogers-appoints-new-aide.html | Rogers Appoints New Aide | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/1600-stay-out-at-chrysler.html | 1,600 Stay Out at Chrysler | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/origin-of-deliberate-speed.html | Origin of "Deliberate Speed" | True | HUGH D. HAWKINS | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/real-estate-company-names-new-president.html | Real Estate Company Names New President | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/tunisian-aide-punished-leading-party-expels-envoy-from-its.html | TUNISIAN AIDE PUNISHED; Leading Party Expels Envoy From Its Political Bureau | True | Special to The New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/faubus-orders-4-schools-shut-governor-reacts-issues-a-proclamation.html | FAUBUS ORDERS 4 SCHOOLS SHUT; GOVERNOR REACTS Issues a Proclamation After Signing Bills Giving Him Power FAUBUS ORDERS 4 SCHOOLS SHUT | True | By Claude Sittonspecial To the New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/nationalists-bar-truce-off-taiwan-new-envoy-to-u-s-asserts-taipei.html | NATIONALISTS BAR TRUCE OFF TAIWAN; New Envoy to U. S. Asserts Taipei Will Not Be 'Cowed' to Accept Solution | True | By E. W. Henworthyspecial To the New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/mrs-cudone-in-front.html | Mrs. Cudone in Front | True | Special to The New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/moses-urges-end-of-mitchel-field-renews-campaign-in-letter-to.html | MOSES URGES END OF MITCHEL FIELD; Renews Campaign in Letter to McElroy -- Air General Says Base Is Vital | True | Special to The New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/watch-your-step-first-at-belmont-beats-pilot-in-impressive.html | WATCH YOUR STEP FIRST AT BELMONT; Beats Pilot in Impressive Anticipation Purse Score -- 12 in Matron Today | True | By William R. Conklin | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/inland-steel-proucts-co.html | Inland Steel Products Co. | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/webcor-picks-vice-president.html | Webcor Picks Vice President | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/turks-jail-2-sailors-u-s-seamen-sentenced-for-tearing-down-two.html | TURKS JAIL 2 SAILORS; U. S. Seamen Sentenced for Tearing Down Two Flags | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/dr-robert-gilkey-jr-weds-mrs-dunckel.html | Dr. Robert Gilkey Jr. Weds Mrs. Dunckel | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/rail-cutbacks-scored-unionist-deplores-elimination-of-branchline.html | RAIL CUTBACKS SCORED; Unionist Deplores Elimination of Branch-Line Service | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/radiation-curbs-urged-by-dutch-delegation-in-geneva-asks-for-early.html | RADIATION CURBS URGED BY DUTCH; Delegation in Geneva Asks for Early World Code on Industrial Waste | True | By John W. Finneyspecial To the New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/electric-brain-gives-students-runaround.html | Electric Brain Gives Students Run-Around | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/cuba-backs-down-in-union-dispute-canadian-seamen-apparent-victors.html | CUBA BACKS DOWN IN UNION DISPUTE; Canadian Seamen Apparent Victors as Havana Orders Its Crews Sent Home | True | By Jacques Nevard | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/london-market-firm-and-quiet-government-funds-continue-to-gain.html | LONDON MARKET FIRM AND QUIET; Government Funds Continue to Gain -- Industrials Mostly Irregular | True | Special to The New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/democrats-critical-of-quemoy-policy-democrats-score-policy-on.html | Democrats Critical Of Quemoy Policy; DEMOCRATS SCORE POLICY ON QUEMOY | True | By Russell Bakerspecial To the New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/law-graduate-and-miss-walker-will-be-married-russell-haddleton-and.html | Law Graduate And Miss Walker Will Be Married; Russell Haddleton and Alumna of Simmons Engaged to Wed c | True | Special to The New York Tim. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/bedard-sets-back-savitt-by-61-62-scores-upset-to-advance-to.html | BEDARD SETS BACK SAVITT BY 6-1, 6-2; Scores Upset to Advance to Semi-Finals in Toronto Invitation Tennis | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/shop-talk-store-prepared-for-first-cold-blast.html | Shop Talk; Store Prepared for First Cold Blast | True | | 1986-07-14 | RE0000298457 | B00000731682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/harvest-cheers-great-northern-crop-volume-heartening-stockholders.html | HARVEST CHEERS GREAT NORTHERN; Crop Volume 'Heartening,' Stockholders Told -- Net Rose Last Month | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/wagner-assails-airport-aid-veto-tells-conference-of-mayors-u-s.html | WAGNER ASSAILS AIRPORT AID VETO; Tells Conference of Mayors U. S. Funds Are Needed -- President Defended | True | By Paul Crowellspecial To the New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/matthews-defeats-tibbs-in-10-rounds-for-14th-straight.html | Matthews Defeats Tibbs in 10 Rounds For 14th Straight | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/chemical-trade-group-elects-chairman-here.html | Chemical Trade Group Elects Chairman Here | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/schmidtcorr.html | SchmidtCorr | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/therapy-group-names-aide.html | Therapy Group Names Aide | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/braves-subdue-cards-burdette-scores-with-3hitter-60-wins-no-17-as.html | Braves Subdue Cards; BURDETTE SCORES WITH 3-HITTER, 6-0 Wins No. 17 as Braves Set Back St. Louis -- Dodgers Crush Pirates, 7-3 | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/macmillan-rejects-an-early-election.html | MACMILLAN REJECTS AN EARLY ELECTION | True | Special to The New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/h-evans-leiter-urologist-was-51-official-at-mount-sinai-and-beth.html | H. EVANS LEITER, UROLOGIST, WAS 51; Official at Mount Sinai and Beth Israel Dies -Wrote Papers on General Surgery | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/japanese-supports-us-foreign-minister-agrees-on-taiwan-strait.html | JAPANESE SUPPORTS U.S.; Foreign Minister Agrees on Taiwan Strait Situation | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/iraq-deputy-chief-loses-army-post-brig-arif-pronasser-aide-in-the.html | IRAQ DEPUTY CHIEF LOSES ARMY POST; Brig. Arif, Pro-Nasser Aide in the July Revolt, Shelved, Report Via Cairo Says | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/life-in-u-s-grim-bucharest-reads-press-stories-so-grotesque-they.html | LIFE IN U. S. GRIM, BUCHAREST READS; Press Stories So Grotesque They Become Collectors' Items for Rumanians | True | By A. M. Rosenthalspecial To the New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/u-s-navy-will-help-russians-survey-tractor-route-across-the.html | U. S. Navy Will Help Russians Survey Tractor Route Across the Antarctic | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/donovan-fontana-named-for-court.html | DONOVAN, FONTANA NAMED FOR COURT | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/schweitzer-memento.html | Schweitzer Memento | True | FREDERICK S. FRANCK | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/thugs-get-25000-in-brooklyn-plant.html | THUGS GET $25,000 IN BROOKLYN PLANT | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/monitors-plan-action-on-hoffa-will-decide-soon-on-ouster-charges.html | MONITORS PLAN ACTION ON HOFFA; Will Decide Soon on Ouster Charges -- Union Inquiry Group Faces Obstacles | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/britons-triumph-in-court-tennis-oxford-cambridge-takes-3day.html | BRITONS TRIUMPH IN COURT TENNIS; Oxford - Cambridge Takes 3-Day Philadelphia Series, 9-6 -- Vehslage Beaten | True | Special to The New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/hammarskjold-off-to-report-to-u-n.html | HAMMARSKJOLD OFF TO REPORT TO U. N. | True | Special to The New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/drivers-reach-pact-in-western-strike.html | DRIVERS REACH PACT IN WESTERN STRIKE | True | Special to The New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/elliott-time-submitted-for-mark-recognition.html | Elliott Time Submitted For Mark Recognition | True | | 1986-07-14 | RE0000298457 | B00000731682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/commodities-ease-index-fell-to-861-thursday-from-862-on-wednesday.html | COMMODITIES EASE; Index Fell to 86.1 Thursday From 86.2 on Wednesday | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/industry-recoups-50-of-output-dip-u-s-production-index-rose-2-in.html | INDUSTRY RECOUPS 50% OF OUTPUT DIP; U. S. Production Index Rose 2% in August to Continue Climb From April Low INDUSTRY RECOUPS 50% OF OUTPUT DIP | True | Special to The New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/winchell-signed-for-mutual-radio-returns-as-newscaster-in-october.html | WINCHELL SIGNED FOR MUTUAL RADIO; Returns as Newscaster in October -- C.B.S.-TV Show on Far East Tomorrow | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/kingston-school-hearing-set.html | Kingston School Hearing Set | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/harriman-at-tv-test-joins-cast-in-trial-of-state-educational.html | HARRIMAN AT TV TEST; Joins 'Cast' in Trial of State Educational Broadcast | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/crotty-defends-liberal-record-points-to-his-stands-on-civil-rights.html | CROTTY DEFENDS 'LIBERAL' RECORD; Points to His Stands on Civil Rights and Labor -- He and Goodell Talk to A. D. A. | True | By Leonard Ingalls | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/steel-output-in-august-reached-58-high-industry-operated-at-609-of.html | Steel Output in August Reached '58 High; Industry Operated at 60.9% of Capacity | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/miss-carpenter-becomes-bride-in-philadelphia-wed-in-chestnut-hill.html | Miss Carpenter Becomes Bride In Philadelphia; Wed in Chestnut Hill to William Goodman 4th, '55 Yale Graduate | True | Special to The New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/utility-slates-debentures.html | Utility Slates Debentures | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/melroy-to-defer-55000-reduction-in-armed-forces-says-army-and.html | M'ELROY TO DEFER 55,000 REDUCTION IN ARMED FORCES; Says Army and Marines Will Not Be Cut in View of Crisis Over Quemoy TAIWAN AID IS STRESSED Defense Secretary Disputes Budget Head's View Extra Funds Will Not Be Spent McElroy Will Delay Planned Cut Of 55,000 Men in Armed Forces | True | By Jack RaymondsSpecial To the New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/new-produce-exchange-head.html | New Produce Exchange Head | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/bernhard-guggenheim.html | BERNHARD GUGGENHEIM | True | Special to The New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/snow-man-takes-horse-show-blue-de-leyer-entry-victor-over-diamant.html | SNOW MAN TAKES HORSE SHOW BLUE; De Leyer Entry Victor Over Diamant in Blitz Trophy Event at Piping Rock | True | Special to The New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/alan-c-plume.html | ALAN C. PLUME | True | Special to The New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/socialist-asks-negotiations.html | Socialist Asks Negotiations | True | Special to The New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/eligibles-for-series-are-listed-by-frick.html | ELIGIBLES FOR SERIES ARE LISTED BY FRICK | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/j-david-hogue-dies-general-manager-of-2-utica-papers-in-gannett.html | J. DAVID HOGUE DIES; General Manager of 2 Utica Papers in Gannett Group | True | | 1986-07-14 | RE0000298457 | B00000731682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/commuter-beats-l-i-road-jam-he-flies-70-miles-in-28-minutes.html | Commuter Beats L. I. Road Jam; He Flies 70 Miles in 28 Minutes | True | By Byron Porterfieldspecial To the New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/offerings-and-yields-of-municipal-bonds-friday-sept-12-1958.html | Offerings and Yields Of Municipal Bonds; Friday, Sept. 12, 1958 | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/fay-crocker-ties-at-72-mrs-danoff-matches-score-in-jackson-womens.html | FAY CROCKER TIES AT 72; Mrs. Danoff Matches Score in Jackson Women's Open | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/tass-assails-eisenhower.html | Tass Assails Eisenhower | True | Special to The New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/fergusonvan-den-bergh.html | Ferguson-Van den Bergh | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/music-exchange-slated-4-u-s-composers-to-spend-3-weeks-in-soviet.html | MUSIC EXCHANGE SLATED; 4 U. S. Composers to Spend 3 Weeks in Soviet Union | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/drivers-in-jersey-escape-penalties-halt-to-laxity-is-ordered-as.html | DRIVERS IN JERSEY ESCAPE PENALTIES; Halt to Laxity Is Ordered as Point System Study Finds Many Go Unpunished CASE BACKLOG BLAMED Motor Vehicle Head Gets Reprimand and Promise of More Personnel | True | By George Cable Wrightspecial To the New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/friden-plans-dutch-plant.html | Friden Plans Dutch Plant | True | Special to The New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/margaret-henry-is-attendedby-5-at-her-nuptials-she-wears-peau-d.html | Margaret Henry Is Attendedby 5 At Her Nuptials; She Wears Peau d Solel at Marriage to Arpad Kolozsvary-Kiss Jr. | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/school-officers-see-protesting-negroes.html | SCHOOL OFFICERS SEE PROTESTING NEGROES | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/prime-rate-rise-spreads-in-nation-banks-here-and-in-other-cities.html | PRIME RATE RISE SPREADS IN NATION; Banks Here and in Other Cities Join Move to Lift Charges From 3 1/2 to 4% FACTORS ACT SWIFTLY Criticism Is Heard but Most of Financial Community Accepts Increases PRIME RATE RISE SPREADS IN NATION | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/old-steamboat-ends-cruise.html | Old Steamboat Ends Cruise | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/officer-minimizes-rays-on-nautilus.html | OFFICER MINIMIZES RAYS ON NAUTILUS | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/sukarnos-mother-88-dies.html | Sukarno's Mother, 88, Dies | True | Special to The New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/soviet-offers-ships-for-world-market-soviet-offering-ships-for-sale.html | Soviet Offer's Ships For World Market; SOVIET OFFERING SHIPS FOR SALE | True | By Edward A. Morrow | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/horse-wins-at-doncaster.html | Horse Wins at Doncaster | True | Special to The New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/bronx-irt-delayed-during-rush-hour.html | BRONX IRT DELAYED DURING RUSH HOUR | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/john-w-pratt-fiance-i-of-miss-joy-wilmunen.html | John W. Pratt Fiance I Of Miss Joy Wilmunen. I | True | Special *o the New York Times. I | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/citys-november-draft-set.html | City's November Draft Set | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/dividend-plan-voted-commonwealth-edison-to-pay-full-profits-in-cash.html | DIVIDEND PLAN VOTED; Commonwealth Edison to Pay Full Profits in Cash, Stock | True | | 1986-07-14 | RE0000298457 | B00000731682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/6-u-s-fliers-lost-in-plane-downed-in-soviet-armenia-11-others-on.html | 6 U. S. FLIERS LOST IN PLANE DOWNED IN SOVIET ARMENIA; 11 Others on Sept. 2 Flight Intercepted by Russians Not Accounted For 6 U.S. FLIERS LOST IN SOVIET ARMENIA | True | Special to The New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/louis-taylor-77-aided-teachers-former-retirement-board-secretary.html | LOUIS TAYLOR, 77, AIDED TEACHERS; Former Retirement Board Secretary Dies -Active in Promoting Legislation | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/market-pauses-in-drive-to-peak-average-dips-56-to-32510-after.html | MARKET PAUSES IN DRIVE TO PEAK; Average Dips .56 to 325.10 After Touching 1958 High -- Profit Taking Noted MOST DIPS IN FRACTIONS Libby, Hilton, Diners' Club, Chicago Edison, Firestone Climb Against Trend MARKET PAUSES IN DRIVE TO PEAK | True | By Richard Rutter | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/realistic-allowance-system-held-key-to-ending-frequent-requests-for.html | Realistic Allowance System Held Key To Ending Frequent Requests for Cash | True | By Dorothy Barclay | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/10day-pacific-event-opens.html | 10-Day Pacific Event Opens | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/marianna-elliott-wed.html | Marianna Elliott Wed | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/athletics-nip-senators.html | Athletics Nip Senators | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/earlier-incident-recalled.html | Earlier Incident Recalled | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/new-brasil-sails-for-buenos-aires.html | NEW BRASIL SAILS FOR BUENOS AIRES | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/proclamation-by-faubus.html | Proclamation by Faubus | True | Special to The New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/copper-shipments-rose-inventories-declined-in-august.html | Copper Shipments Rose, Inventories Declined in August | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/alcorn-denounces-leftwing-rivals.html | ALCORN DENOUNCES 'LEFT-WING' RIVALS | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/hungarian-heart-patient-9-flies-here-for-surgery-but-budapest-holds.html | Hungarian Heart Patient, 9, Flies Here For Surgery, but Budapest Holds Sister | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/canal-survey-supported.html | Canal Survey Supported | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/granz-presents-a-jazz-concert-program-at-carnegie-hall-features.html | GRANZ PRESENTS A JAZZ CONCERT; Program at Carnegie Hall Features Ella Fitzgerald and Oscar Peterson Trio | True | By John S. Wilson | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/naval-stores.html | NAVAL STORES | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/l-f-sewall-jr-a-student-weds-susan-c-thomas-st-elizabeths-church.html | L. F. Sewall Jr., A Student, Weds Susan C. Thomas; St. Elizabeth's Church, Sudbury, Mass., Scene of Their Marriage | True | Special to The Nev York Time. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/charles-e-davis.html | CHARLES E. DAVIS | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/van-rensburg-victor-in-ring.html | Van Rensburg Victor in Ring | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/topics.html | Topics | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/high-court-lauded-by-ghana-official.html | HIGH COURT LAUDED BY GHANA OFFICIAL | True | | 1986-07-14 | RE0000298457 | B00000731682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/85000000-loan-granted-to-india-world-bank-votes-20year-credit-at-5.html | $85,000,000 LOAN GRANTED TO INDIA; World Bank Votes 20-Year Credit at 5 3/4% to Improve and Expand Railways | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/snug-harbor-picks-director.html | Snug Harbor Picks Director | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/paintings-serve-to-inspire-rugs.html | Paintings Serve To Inspire Rugs | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/light-bulb-concern-quitting-elizabeth.html | LIGHT BULB CONCERN QUITTING ELIZABETH | | Special to The New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/sen-johnsons-mother-dies.html | Sen. Johnson's Mother Dies | | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/china-policy-criticized-our-interest-said-to-call-for-return-to-for.html | China Policy Criticized; Our Interest Said to Call for Return to Formosa of Chiang's Soldiers | | JOHN CARTER VINCENT | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/golden-wedding-of-churchills-wins-worldwide-felicitations.html | Golden Wedding of Churchills Wins World-Wide Felicitations; Eisenhower Joins the Queen, Macmillan, Coty and de Gaulle in Sending Couple Congratulations - Day Is Quiet | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/greinertrento-score-their-bestball-64-is-first-in-jersey-proamateur.html | GREINER-TRENTO SCORE; Their Best-Ball 64 Is First in Jersey Pro-Amateur Golf | | Special to The New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/cranwood-rider-hurt-eccard-injured-when-mount-runs-through-wood.html | CRANWOOD RIDER HURT; Eccard Injured When Mount Runs Through Wood Rail | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/harriman-chides-keating-on-hoffa-cites-vote-against-rackets-bill.html | HARRIMAN CHIDES KEATING ON HOFFA; Cites Vote Against Rackets Bill -- Assails Record of Wilson in Assembly | True | By Warren Weaver Jr.special To the New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/goldfines-daughter-wed.html | Goldfine's Daughter Wed | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/auto-showdown-plan-to-strike-ford-is-viewed-as-spur-to-reaching.html | Auto Showdown; Plan to Strike Ford Is Viewed as Spur to Reaching Pact | | By A. H. Raskin | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/g-e-develops-nuclear-plane-fluids.html | G. E. Develops Nuclear Plane Fluids | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/leopoldkantrowtz.html | LeopoldKantrow[tz | | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/violations-cited-in-public-buying-state-check-of-local-areas-finds.html | VIOLATIONS CITED IN PUBLIC BUYING; State Check of Local Areas Finds Widespread Failure to Get Competitive Bids | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/isidor-goldberg-66-manufacturer-here.html | ISIDOR GOLDBERG, 66, MANUFACTURER HERE | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/lolita-bought-by-screen-team-nabokov-novel-to-be-filmed-by-kubrick.html | 'LOLITA' BOUGHT BY SCREEN TEAM; Nabokov Novel to Be Filmed by Kubrick and Harris -- Taurog to Direct Comedy | True | By Oscar Godboutspecial To the New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/head-of-texas-co-urges-modification-of-plans-to-change-oilimport.html | Head of Texas Co. Urges Modification Of Plans to Change Oil-Import Program | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/balking-cleric-carried-minister-who-wont-pay-tax-staged-sitdown.html | BALKING CLERIC CARRIED; Minister Who Won't Pay Tax Staged Sitdown Strike | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/army-lets-contract-for-superbooster.html | ARMY LETS CONTRACT FOR 'SUPERBOOSTER' | True | | 1986-07-14 | RE0000298457 | B00000731682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/losses-to-communists-seen.html | Losses to Communists Seen | True | MATTHEW F. BLISS | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/matthew-f-dorsey.html | MATTHEW F. DORSEY | True | Special to The New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/chrysler-amends-stock-option-plan.html | CHRYSLER AMENDS STOCK OPTION PLAN | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/barbers-reelect-president.html | Barbers Re-elect President | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/industrial-area-rising-in-brazil-amapa-territory-growing-after-two.html | INDUSTRIAL AREA RISING IN BRAZIL; Amapa Territory Growing After Two Centuries of Stagnation in Jungle | True | By Tad Szulcspecial To the New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/role-of-computers-in-astronomy-shown-in-planetariums-exhibit.html | Role of Computers in Astronomy Shown in Planetarium's Exhibit | True | By Philip Benjamin | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/malik-seen-in-lead-for-assembly-post.html | MALIK SEEN IN LEAD FOR ASSEMBLY POST | True | Special to The New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/alternative-to-war.html | Alternative to War | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/4-mediators-renamed-harriman-fills-state-board-posts-on-interim.html | 4 MEDIATORS RENAMED; Harriman Fills State Board Posts on Interim Basis | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/food-jewish-holiday-rosh-hashanah-beginning-tomorrow-is-a-time-for.html | Food: Jewish Holiday; Rosh ha-Shanah, Beginning Tomorrow, Is a Time for Sugar and Honey Dishes | True | By Craig Claiborne | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/u-s-to-dole-funds-for-clearing-slums.html | U. S. TO DOLE FUNDS FOR CLEARING SLUMS | True | Special to The New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/text-of-high-court-ruling.html | Text of High Court Ruling | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/passport-inquiry-slated.html | Passport Inquiry Slated | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/detour-ordered-today-on-west-side-highway.html | Detour Ordered Today On West Side Highway | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/steeplechase-pier-reopens.html | Steeplechase Pier Reopens | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/2-men-in-a-chamber-test-space-flight.html | 2 MEN IN A CHAMBER TEST SPACE FLIGHT | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/israeli-appeal-assailed-bengurion-statement-said-to-imply-zionist.html | Israeli Appeal Assailed; Ben-Gurion Statement Said to Imply Zionist Control of American Jews | True | RICHARD L. SIMON | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/eisenhower-ready-to-answer-soviet-reply-on-china-crisis-goes-to.html | EISENHOWER READY TO ANSWER SOVIET; Reply on China Crisis Goes to Khrushchev Today EISENHOWER READY TO ANSWER SOVIET | True | Special to The New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/us-is-losing-its-bald-eagles-sterility-suspected-ddt-cited.html | U.S. Is Losing Its Bald Eagles; Sterility Suspected, DDT Cited | True | By John C. Devlin | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/trotting-track-bid-argued-in-jersey-in-8year-dispute.html | Trotting Track Bid Argued in Jersey In 8-Year Dispute | True | By Joseph O. Haffspecial To the New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/securities-dealer-barred.html | Securities Dealer Barred | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/highvaughn.html | HighVaughn | True | Special to The New York TJme. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/chrysler-forms-unit-new-international-arm-will-develop-world.html | CHRYSLER FORMS UNIT; New International Arm Will Develop World Markets | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/fighters-for-water-in-jersey-convene.html | FIGHTERS FOR WATER IN JERSEY CONVENE | True | Special to The New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/federal-bank-aide-named.html | Federal Bank Aide Named | True | | 1986-07-14 | RE0000298457 | B00000731682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/george-g-green.html | GEORGE G. GREEN | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/fingold-successor-sworn.html | Fingold Successor Sworn | True | Special to The New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/harold-b-hopkins.html | HAROLD B. HOPKINS | True | Special to The New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/radar-tracks-hurricane.html | Radar Tracks Hurricane | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/optimism-lifts-capital-market-success-of-sears-offering-cheers.html | OPTIMISM LIFTS CAPITAL MARKET; Success of Sears Offering Cheers Underwriters Facing Active Week OPTIMISM LIFTS CAPITAL MARKET | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/stock-split-approved-life-insurance-co-of-virginia-votes-2for1.html | STOCK SPLIT APPROVED; Life Insurance Co. of Virginia Votes 2-for-1 Distribution | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/civil-service-aide-sworn.html | Civil Service Aide Sworn | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/brazil-seeking-foreign-capital-in-developing-bolivian-oil-field.html | Brazil Seeking Foreign Capital In Developing Bolivian Oil Field; Exploration Companies Are Negotiating With U. S. and European Interests RIO OIL PROJECTS SEEK FOREIGN AID | True | Special to The New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/william-st-gets-a-new-character-long-an-insurance-center-it-is-now.html | WILLIAM ST. GETS A NEW CHARACTER; Long an Insurance Center, It Is Now Adding Banks to Its Tenant Roster | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/big-cotton-house-records-declines-anderson-clayton-had-sharp-sales.html | BIG COTTON HOUSE RECORDS DECLINES; Anderson, Clayton Had Sharp Sales, Profit Dip in Year to July 31 COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/world-swim-record-set.html | World Swim Record Set | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/4400000-raised-by-livonia-mich-school-bonds-bring-4375-interest.html | $4,400,000 RAISED BY LIVONIA, MICH.; School Bonds Bring 4.375% Interest Cost -- Other Municipal Loans | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/paris-red-papers-seized.html | Paris Red Papers Seized | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/chiang-sees-u-s-aides.html | Chiang Sees U. S. Aides | True | By Robert Trumbullspecial To the New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/polio-cases-increase-rise-of-31-reported-in-u-s-for-week-ended-sept.html | POLIO CASES INCREASE; Rise of 31 Reported in U. S. for Week Ended Sept. 6 | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/the-misses-plum-and-clark-honored-at-oyster-bay-cove.html | The Misses Plum and Clark Honored at Oyster Bay Cove | True | Special to The New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/transport-news-ship-progressing-french-line-chairman-here-for-talks.html | TRANSPORT NEWS: SHIP PROGRESSING; French Line Chairman Here for Talks -- Committee Head Is Appointed | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/hilton-in-huddle-with-diners-club-hotel-chain-is-negotiating-a.html | HILTON IN HUDDLE WITH DINERS' CLUB; Hotel Chain Is Negotiating a Merger With Large Credit-Card Group | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/oak-ridge-parcel-sold.html | Oak Ridge Parcel Sold | True | | 1986-07-14 | RE0000298457 | B00000731682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/of-local-origin.html | Of Local Origin | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/border-land-deal-defended-by-nehru.html | BORDER LAND DEAL DEFENDED BY NEHRU | True | Special to The New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/jazz-fete-here-canceled.html | Jazz Fete Here Canceled | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/pistons-list-fifth-exhibition.html | Pistons List Fifth Exhibition | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/fordham-graduates-nurses.html | Fordham Graduates Nurses | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/penntexas-set-back-attachments-against-subin-canceled-by-court.html | PENN-TEXAS SET BACK; Attachments Against Subin Canceled by Court | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/l-s-u-denied-a-stay-integration-backed-by-appeals-court-negroes-in.html | L. S. U. DENIED A STAY; Integration Backed by Appeals Court -- Negroes in Class | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/editorial-comment-on-eisenhowers-speech-on-taiwan-strait.html | Editorial Comment on Eisenhower's Speech on Taiwan Strait | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/u-s-visits-to-soviet-rise.html | U. S. Visits to Soviet Rise | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/virus-may-assist-in-trachoma-fight.html | VIRUS MAY ASSIST IN TRACHOMA FIGHT | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/alfred-halsey.html | ALFRED HALSEY | True | Special to The New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/motorola-picks-growth-aide.html | Motorola Picks Growth Aide | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/aaron-and-coe-capture-semifinal-matches-in-us-amateur-golf-georgian.html | Aaron and Coe Capture Semi-Final Matches in U.S. Amateur Golf; GEORGIAN VICTOR OVER DICK FOOTE Aaron Triumphs, 10 and 9, in Coast Golf -- Coe Tops McManus by 3 and 2 | True | By Lincoln A. Werdenspecial To the New York Times | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/court-rings-bell-bareknuckle-event-between-lava-burton-prohibited.html | COURT RINGS BELL; Bare-Knuckle Event Between Lava, Burton Prohibited | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/alabama-case-decried-canadian-judges-say-negros-execution-would.html | ALABAMA CASE DECRIED; Canadian Judges Say Negro's Execution Would Stir World | True | Special to The New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/doctor-questioned-on-apalachin-case.html | DOCTOR QUESTIONED ON APALACHIN CASE | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/fair-campaign-code-approved.html | Fair Campaign Code Approved | True | JOHN V. LINDSAY | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/valentine-gets-an-ace.html | Valentine Gets an Ace | True | Special to The New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/futures-trading-generally-dull-moves-are-mixed-evening-of-positions.html | FUTURES TRADING GENERALLY DULL; Moves Are Mixed -- Evening of Positions Prior to Week-End Reported | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/president-calls-for-support-president-urges-public-support-appeals.html | PRESIDENT CALLS FOR SUPPORT,; PRESIDENT URGES PUBLIC SUPPORT Appeals to People to Avoid 'Defiance' of Decision on Admitting Negroes PRESIDENT URGES COURT BE BACKED | True | By Felix Belair Jr.special To the New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/the-courts-decision.html | The Court's Decision | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/u-s-statement-on-plane.html | U. S. Statement on Plane | True | Special to The New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/forays-by-rebels-increased-in-cuba.html | FORAYS BY REBELS INCREASED IN CUBA | True | Special to The New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/phyllis-dochtenberg-bride.html | Phyllis Dochtenberg Bride | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/atom-processing-tried-plant-handles-longlived-radioactive-products.html | ATOM PROCESSING TRIED; Plant Handles Long-Lived Radioactive Products | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/airliner-of-1928-recalls-30-years-in-latin-america.html | 'Airliner' of 1928 Recalls 30 Years in Latin America | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/southerners-vehement.html | Southerners Vehement | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/cubs-beat-redlegs-75.html | Cubs Beat Redlegs, 7-5 | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/mrs-fayerweather-wrote-girls-book.html | MRS. FAYERWEATHER, WROTE GIRLS' BOOK | True | Special to The New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/nimer-case-turns-to-a-new-suspect-youth-flown-from-virginia-for.html | NIMER CASE TURNS TO A NEW SUSPECT; Youth Flown From Virginia for Questioning in Killing NIMER CASE TURNS TO A NEW SUSPECT | True | By Robert Alden | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/army-engineers-ease-import-law-foreigners-bidding-to-sell-equipment.html | ARMY ENGINEERS EASE IMPORT LAW; Foreigners Bidding to Sell Equipment Need Not Own Repair Plants in U. S. | True | By Richard E. Mooneyspecial To the New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/jews-to-observe-new-year-of-5719-rosh-hashana-tomorrow-night-begins.html | JEWS TO OBSERVE NEW YEAR OF 5719; Rosh ha-Shana Tomorrow Night Begins Their Ten Days of Repentance | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/export-group-elects-two.html | Export Group Elects Two | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/modern-steel-plant-puts-egypt-step-nearer-industrial-economy-egypt.html | Modern Steel Plant Puts Egypt Step Nearer Industrial Economy; EGYPT OPERATING NEW STEEL PLANT | True | By Foster Haileyspecial To the New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/books-of-the-times.html | Books of The Times | True | By Gilbert Millstein | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/blood-separated-by-new-process-simplified-method-of-getting-gamma.html | BLOOD SEPARATED BY NEW PROCESS; Simplified Method of Getting Gamma Globulin Reported -- Would Counter Disease | True | By Harold M. Schmeck Jr.special To the New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/rail-contracts-awarded-dominion-steel-receives-orders-from-india.html | RAIL CONTRACTS AWARDED; Dominion Steel Receives Orders From India, South Africa | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/pattern-for-union-reform.html | Pattern for Union Reform | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/two-texas-teas-teams-victors-at-bridge-capture-mens-and-womens.html | TWO TEXAS TEAS TEAMS VICTORS AT BRIDGE; Capture Men's and Women's Pairs Championships as Houston Contest Opens | True | By George Rapeespecial To the New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/robert-w-service-poet-84-dies-wrote-shooting-of-dan-mcgrew-robert-w.html | Robert W. Service, Poet, 84, Dies; Wrote 'Shooting of Dan McGrew'; Robert W. Service, Poet, 84, Dies; Wrote 'Shooting of Dan McGrew' | True | Special to The New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/3-fined-in-alabama-each-assessed-200-over-school-disturbance.html | 3 FINED IN ALABAMA; Each Assessed $200 Over School Disturbance | True | | 1986-07-14 | RE0000298457 | B00000731682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/regional-council-gets-transit-plea-request-for-it-to-act-on-rail.html | REGIONAL COUNCIL GETS TRANSIT PLEA; Request for It to Act on Rail Integration Prompted by Trenton Parley Impasse FORMAL BASIS SOUGHT Questionnaires on Tri-State Problems and Hearings on Them Planned by Unit | True | By Charles G. Bennett | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/names-of-crew-listed.html | Names of Crew Listed | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/darnelwyn-9580-wins-trot.html | Darnelwyn, $95.80, Wins Trot | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/a-e-c-in-safety-test-slight-radioactivity-over-nevada-reservation.html | A. E. C. IN SAFETY TEST; 'Slight Radioactivity' Over Nevada Reservation | True | Special to The New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/james-p-daly-special-to-the-new-york-times.html | JAMES P. DALY; Special to The New York Times. | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/military-courts-overseas-curbed-us-appeals-ruling-forbids-civilian.html | MILITARY COURTS OVERSEAS CURBED; U.S. Appeals Ruling Forbids Civilian Trials Abroad -- Congress Is Advised | True | Special to The New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/crude-oil-stocks-off-sharply.html | Crude Oil Stocks Off Sharply | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/judge-not-challenged-upi-notes-error-in-report-on-miami-tv-hearing.html | JUDGE NOT CHALLENGED; UPI Notes Error in Report on Miami TV Hearing | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/primary-prices-up-02-in-week-processed-foods-and-farm-products-both.html | PRIMARY PRICES UP 0.2% IN WEEK; Processed Foods and Farm Products Both Advance -- Meat Costs Soar | True | Special to The New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/sidelights-aerotrains-may-find-a-home.html | Sidelights; Aerotrains May Find a Home | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/mrs-nesbitt-triumphs-westchester-golfer-cards-80-in-oneday.html | MRS. NESBITT TRIUMPHS; Westchester Golfer Cards 80 in One-Day Tournament | True | Special to The New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/hankins-container-co.html | Hankins Container Co. | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/court-bars-little-rock-delay-justices-concur-u-s-maps-next-move-in.html | COURT BARS LITTLE ROCK DELAY;; JUSTICES CONCUR U. S. Maps Next Move in Legal Contest With Faubus HIGH COURT BARS LITTLE ROCK STAY | True | By Anthony Lewisspecial To the New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/more-in-city-urge-end-of-jacobs-ban-leaders-in-medical-school-and.html | MORE IN CITY URGE END OF JACOBS BAN; Leaders in Medical, School and Welfare Fields Attack Birth-Control Rule | True | By Edith Evans Asbury | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/cambodian-quotes-chou-on-the-isles.html | CAMBODIAN QUOTES CHOU ON THE ISLES | True | Special to The New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/far-east-turmoil-spurs-the-grains-profittaking-near-close-shaves.html | FAR EAST TURMOIL SPURS THE GRAINS; Profit-Taking Near Close Shaves Most Advances -- Soybeans Also Up | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/british-trade-deficit-declined-last-month.html | British Trade Deficit Declined Last Month | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/textile-bureau-engaged.html | Textile Bureau Engaged | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/ford-will-make-union-new-offer-timing-depends-on-outcome-of.html | FORD WILL MAKE UNION NEW OFFER; Timing Depends on Outcome of Negotiations, Company Says -- Strike Plan Set | True | By Damon Stetsonspecial To the New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/etchells-finishes-third-in-star-for-big-lead-in-title-sailing.html | Etchells Finishes Third in Star For Big Lead in Title Sailing; Central L. I. Sound Skipper 13 Points Ahead in Series -- Ken Smith Wins Race | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/monarch-of-yacht-design-olin-stephens.html | Monarch of Yacht Design; Olin Stephens | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/inspectors-busy-in-fish-market-oysters-carefully-checked-too-for.html | INSPECTORS BUSY IN FISH MARKET; Oysters Carefully Checked, Too, for Bacteria Count, as Are Other Shellfish | True | By Mildred Murphy | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/harriman-names-6-university-aides.html | HARRIMAN NAMES 6 UNIVERSITY AIDES | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/alaska-gas-leases-yield-u-s-223795.html | ALASKA GAS LEASES YIELD U. S. $223,795 | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/consuls-at-sagmore-hill.html | Consuls at Sagamore Hill | True | Special to The New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/cervi-warrior-coach-former-syracuse-pilot-gets-2year-pact-with-pro.html | CERVI WARRIOR COACH; Former Syracuse Pilot Gets 2-Year Pact With Pro Five | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/machen-21-choice-for-bout.html | Machen 2-1 Choice for Bout | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/reprieve-denied-to-bruce-shorts-appellate-division-refuses-to-stay.html | REPRIEVE DENIED TO BRUCE SHORTS; Appellate Division Refuses to Stay Exchange's Order That They Deliver Stock | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/schools-closing-divides-students-seniors-at-front-royal-irked-by.html | SCHOOL'S CLOSING DIVIDES STUDENTS; Seniors at Front Royal Irked by Suspension but Lower Classes Favor Move | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/all-months-rise-on-cotton-board-old-crop-months-lead-way-as-futures.html | ALL MONTHS RISE ON COTTON BOARD; Old Crop Months Lead Way as Futures Move Up 11 to 14 Points | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/u-s-racial-talks-asked-by-keating-senate-candidate-suggests-white.html | U. S. RACIAL TALKS ASKED BY KEATING; Senate Candidate Suggests White House Invite All Opinions on Civil Rights | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/n-b-c-to-present-a-college-course-coasttocoast-tv-program-in-atomic.html | N. B. C. TO PRESENT A COLLEGE COURSE; Coast-to-Coast TV Program in Atomic Physics Will Grant Academic Credit | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/frost-reported-upstate.html | Frost Reported Upstate | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/antisubmarine-tests-slated.html | Anti-Submarine Tests Slated | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/days-74-triumphs-by-three-strokes-westchester-c-c-pair-wins-in.html | DAYS 74 TRIUMPHS BY THREE STROKES; Westchester C. C. Pair Wins in Husband-Wife Golf -- 2 Teams Tie for 2d | True | Special to The New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/tv-review-shirley-temple-show-offers-wild-swan.html | TV Review; Shirley Temple Show Offers 'Wild Swan' | True | RICHARD F. SHEPARD. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/wallops-island-test-station-in-virginia-to-be-turned-into-base-for.html | Wallops Island Test Station in Virginia To Be Turned Into Base for Satellites | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/senators-sign-3-youngsters.html | Senators Sign 3 Youngsters | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/red-artillery-pounds-beach.html | Red Artillery Pounds Beach | True | | 1986-07-14 | RE0000298457 | B00000731682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/new-unit-formed-to-aid-minerals-u-s-agency-to-help-finance-those.html | NEW UNIT FORMED TO AID MINERALS. U. S. Agency to Help Finance Those Projects Avoided by Private Industry | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/alexandria-ruling-set.html | Alexandria Ruling Set | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/w-d-hunt-joins-magzine.html | W. D. Hunt Joins Magazine | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/tv-quiz-evidence-will-go-to-jury-hogan-asks-an-extra-panel-to-hear.html | TV QUIZ EVIDENCE WILL GO TO JURY; Hogan Asks an Extra Panel to Hear a Record of Pre-Show Answers | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/teamsters-report-denied-by-mitchell.html | TEAMSTER'S REPORT DENIED BY MITCHELL | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/6-in-soviet-assail-lies-by-u-s-radio.html | 6 IN SOVIET ASSAIL 'LIES' BY U. S. RADIO | True | Special to The New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/physicians-end-strike-argentine-unions-agree-to-reinstate-medical.html | PHYSICIANS END STRIKE; Argentine Unions Agree to Reinstate Medical Men | True | Special to The New York Times | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/bears-long-runs-top-browns-4231-galimore-speeds-95-45-21-and-15.html | BEARS' LONG RUNS TOP BROWNS, 42-31; Galimore Speeds 95, 45, 21 and 15 Yards to Scores for Chicago Eleven | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/shaw-play-sought-for-next-season-heartbreak-house-may-be-done-by.html | SHAW PLAY SOUGHT FOR NEXT SEASON; 'Heartbreak House' May Be Done by Robert Joseph -- 'Golden Six' Here Oct. 13 | True | By Louis Calta | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/1300-show-entries-a-t-l-i-horse-show.html | 1,300 Show Entries A t L. I. Horse Show | True | Special to The New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/u-s-delegates-sworn-texas-oilman-among-7-named-for-u-n-assembly.html | U. S. DELEGATES SWORN; Texas Oilman Among 7 Named for U. N. Assembly | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/55-die-in-indonesia-ship-loss.html | 55 Die in Indonesia Ship Loss | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/court-mediation-urged-eisenhower-asked-to-put-far-east-issue-to.html | COURT MEDIATION URGED; Eisenhower Asked to Put Far East Issue to World Body | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/kokkonen-halts-perry-in-4th.html | Kokkonen Halts Perry in 4th | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/bicycle-racer-killed-russell-mockridge-is-hit-by-bus-in-australian.html | BICYCLE RACER KILLED; Russell Mockridge Is Hit by Bus in Australian Event | True | Special to The New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/tennessee-gas-eyes-merger.html | Tennessee Gas Eyes Merger | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/wood-field-and-stream-scoreless-tie-continues-in-fournation.html | Wood, Field and Stream; Scoreless Tie Continues in Four-Nation Wedgeport Tuna Tournament | True | By Michael Strausssspecial To the New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/godshalkliversidge.html | Godshalk--Liversidge | True | SPecial to The New York Times, | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/round-table-choice-in-un-handicap-harmatz-to-ride-kerr-horse-today.html | Round Table Choice in U.N. Handicap; HARMATZ TO RIDE KERR HORSE TODAY Replaces Ailing Arcaro in Round Table's Bid for Earnings' Record | True | By Joseph C. Nicholsspecial to the New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/mops-replace-paddles-for-fordham-freshmen.html | Mops Replace Paddles For Fordham Freshmen | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/schlaak-donatelle.html | Schlaak -Donatelle | True | Special to Th Ncv York r'll.n. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/e-h-york-3d-marries-i-mrs-evelyn-huston-l-soedal-to-the-new-york.html | E. H. York 3d Marries I Mrs. Evelyn Huston l Soedal to The New York Tlme. | True | | 1986-07-14 | RE0000298457 | B00000731682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/blossom-sees-rogers-2-discuss-common-problems-of-little-rock-case.html | BLOSSOM SEES ROGERS; 2 Discuss Common Problems of Little Rock Case | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/were-up-to-174326000.html | We're Up to 174,326,000 | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/thomson-locke-bow-in-golf.html | Thomson, Locke Bow in Golf | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/challenge-to-leftists-albany-lawyer-queries-party-right-to-be-on.html | CHALLENGE TO LEFTISTS; Albany Lawyer Queries Party Right to Be on Ballot | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/box-maker-picks-treasurer.html | Box Maker Picks Treasurer | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/new-orleans-inn-leased.html | New Orleans Inn Leased | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/de-gaulles-constitution.html | De Gaulle's Constitution | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/books-authors.html | Books -- Authors | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/tribe-grand-slam-trips-red-sox-54-colavitos-blow-in-seventh-inning.html | TRIBE GRAND SLAM TRIPS RED SOX, 5-4; Colavito's Blow in Seventh Inning Decides -- Tigers Subdue Orioles, 3-1 | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/lewis-heads-lefkowitz-group.html | Lewis Heads Lefkowitz Group | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/quemoy-blockade-found-effective-witness-to-reds-repelling-of-convoy.html | QUEMOY BLOCKADE FOUND EFFECTIVE; Witness to Reds' Repelling of Convoy Says Isle Can Fall From Attrition | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/french-not-optimistic.html | French Not Optimistic | True | Special to The New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/stritch-will-in-probate.html | Stritch Will in Probate | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/paper-output-off-36-in-half.html | Paper Output Off 3.6% in Half | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/salvation-army-to-induct-cadets-class-of-76-is-largest-since-1940.html | SALVATION ARMY TO INDUCT CADETS; Class of 76 Is Largest Since 1940 -- St. Patrick's Schools Rite to Attract 3,500 | True | By George Dugan | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/house-thief-now-cause-for-alarm.html | House Thief Now Cause For Alarm | True | By Rita Reif | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/kate-roosevelt-is-the-fiancee-of-dennis-stock-granddaughter-o-late.html | Kate Roosevelt Is the Fiancee Of Dennis Stock; Granddaughter o| Late President Betrothed to a Photographer | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/dow-elects-vice-president.html | Dow Elects Vice President | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/s-e-c-seeks-rule-that-would-require-data-on-stock-purchases-by.html | S. E. C. Seeks Rule That Would Require Data on Stock Purchases by Foreigners | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/italy-decorates-celler.html | Italy Decorates Celler | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/new-laws-widen-power-of-faubus-governor-signs-measures-designed-to.html | NEW LAWS WIDEN POWER OF FAUBUS; Governor Signs Measures Designed to Fight Courts on School Integration | True | Special to The New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/jobless-benefits-dip-eighth-week-state-total-drops-8000-to-390000.html | JOBLESS BENEFITS DIP EIGHTH WEEK; State Total Drops 8,000 to 390,000 -- But 44,500 Seek Aid First Time | True | | 1986-07-14 | RE0000298457 | B00000731682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/jetliner-reaches-paris-pan-americans-plane-omits-stop-in-scotland.html | JETLINER REACHES PARIS; Pan American's Plane Omits Stop in Scotland | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/bertha-l-jackson-red-cross-official.html | BERTHA L. JACKSON, RED CROSS OFFICIAL | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/accrington-brentford-tie.html | Accrington Brentford Tie | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/theodore-r-ciesla.html | THEODORE R. CIESLA | True | Special to The New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/giants-vanquish-phils-by-52-192-worthington-in-relief-for-victors.html | GIANTS VANQUISH PHILS BY 5-2, 19-2; Worthington, in Relief for Victors in Opener, Fans 3 in 8th With 3 On | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/rochester-u-names-dean.html | Rochester U. Names Dean | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/moscow-trial-of-a-us-laundry-proves-to-be-a-starchy-affair.html | Moscow Trial of a U.S. Laundry Proves to Be a Starchy Affair; Officialdom Turns Out to See Washers, Dryers and Presser That the Russians May Buy From an American | True | By Max Frankelspecial To the New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/insurance-company-elects.html | Insurance Company Elects | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/mandate-being-rushed.html | Mandate Being Rushed | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/virginia-governor-assumes-control-of-closed-school-virginia.html | Virginia Governor Assumes Control Of Closed School; Virginia Governor Takes Over At Closed Front Royal School | True | By John D. Morrisspecial To the New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/sign-of-oil-struck-in-india.html | Sign of Oil Struck in India | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/u-s-court-averts-ending-of-ferries-bars-move-this-weekend-by-n-y.html | U. S. COURT AVERTS ENDING OF FERRIES; Bars Move This Week-End by N. Y. Central and Erie U. S. COURT AVERTS ENDING OF FERRIESS | True | By Milton Honigspecial to the New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/love-doll-hawthorne-victor.html | Love Doll Hawthorne Victor | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/standby-militia-being-formed-by-state-for-duty-if-national-guard.html | Stand-By Militia Being Formed by State For Duty if National Guard Gets U.S. Call | True | Special to The New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/country-look-now-rampant-in-decor-dominates-homefurnishings-show.html | Country Look, Now Rampant in Decor, Dominates Homefurnishings Show | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/mrs-w-a-davis-dead-medical-graduate-gave-aid-to-fellow-belsen.html | MRS. W. A. DAVIS DEAD; Medical Graduate Gave Aid to Fellow Belsen Inmates | True | Special to The New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/910mile-run-finished-south-african-trots-23-days-and-not-even-a.html | 910-MILE RUN FINISHED; South African Trots 23 Days and Not Even a Blister | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/boxing-plea-is-argued-court-hears-both-sides-on-canceling-norris.html | BOXING PLEA IS ARGUED; Court Hears Both Sides on Canceling Norris Subpoena | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/jacobs-sets-pace-at-denver-on-132-young-californian-posts-67-to.html | JACOBS SETS PACE AT DENVER ON 132; Young Californian Posts 67 to Lead by Two Shots -- McMullin Is Second | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/reaction-mixed-on-court-ruling-southerners-score-closed-minds-and.html | REACTION MIXED ON COURT RULING; Southerners Score 'Closed Minds' and 'Rule or Ruin' -- 'Good News' to Javits | True | | 1986-07-14 | RE0000298457 | B00000731682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/stevenson-eager-for-royalty-talk-says-he-is-optimistic-about.html | STEVENSON EAGER FOR ROYALTY TALK; Says He Is Optimistic About Further Soviet Parley on Behalf of U.S. Authors | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/city-school-official-sworn-in-fifth-time.html | City School Official Sworn In Fifth Time | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/chicago-passes-decide.html | Chicago Passes Decide | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/army-again-lacks-experienced-quarterback-blaik-describes-problem-as.html | Army Again Lacks Experienced Quarterback; Blaik Describes Problem as Symptomatic of Chronic Manpower Shortage -- Rest of First Team Is Strong | True | By Allison Danzigspecial To the New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/fieldcrest-mills-inc.html | Fieldcrest Mills, Inc. | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/frank-woolley.html | FRANK WOOLLEY | True | Special to The New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/budget-chief-to-hunt-bongos.html | Budget Chief to Hunt Bongos | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/negro-is-dropped-by-georgia-board-other-teachers-who-filed-rights.html | NEGRO IS DROPPED BY GEORGIA BOARD; Other Teachers Who Filed Rights Suit Also Let Go, Dawson Aide Indicates | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/kaline-homer-decides.html | Kaline Homer Decides | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/army-drive-spurs-the-algeria-vote-top-ranks-coax-villagers-to-pile.html | ARMY DRIVE SPURS THE ALGERIA VOTE; Top Ranks Coax Villagers to Pile Up 'Yes' Ballots for Gaullist Charter | True | By Henry Tannerspecial To the New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/sylvester-weaver-led-coast-chamber.html | SYLVESTER WEAVER, LED COAST CHAMBER | True | Special to The New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/bonn-is-silent-on-speech.html | Bonn Is Silent on Speech | True | Special to The New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/massapequa-church-to-represent-hands-in-prayer.html | Massapequa Church to Represent Hands in Prayer | True | Special to The New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/snider-sparks-attack.html | Snider Sparks Attack | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/witness-tells-of-convoy-failure-in-bid-to-land-quemoy-supplies.html | Witness Tells of Convoy Failure In Bid to Land Quemoy Supplies; Newsman on Nationalist Craft Describes 'Sitting Duck' Experience as Red Guns Drop Shells All Around It | True | Special to The New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/owners-of-vim-and-weatherly-offer-equipment-to-columbia-for-cup.html | Owners of Vim and Weatherly Offer Equipment to Columbia for Cup Defense; PRACTICE SAILING OPENS WEDNESDAY Weatherly Rejects Request for Help From Sceptre, Will Pace Columbia | True | By Joseph M. Sheehanspecial To the New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/stennis-sees-rule-or-ruin.html | Stennis Sees 'Rule or Ruin' | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/negro-baptist-parley-prays-in-thanksgiving.html | Negro Baptist Parley Prays in Thanksgiving | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/auto-production-gains-most-assemblies-59s.html | Auto Production Gains; Most Assemblies '59s | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/met-dance-roles-set-ballet-theatre-adds-harold-lang-and-michael.html | 'MET' DANCE ROLES SET; Ballet Theatre Adds Harold Lang and Michael Maule | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/narcotics-sleuth-held-in-opium-theft.html | NARCOTICS SLEUTH HELD IN OPIUM THEFT | True | | 1986-07-14 | RE0000298457 | B00000731682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/pollen-count.html | Pollen Count | True | | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/nonsnag-insignia-clip-invented-to-keep-chicken-colonels-happy-wide.html | Non-Snag Insignia Clip Invented To Keep Chicken Colonels Happy; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-13 | 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/realty-tax-delay-barred-in-jersey-lakewood-loses-court-plea-on.html | REALTY TAX DELAY BARRED IN JERSEY; Lakewood Loses Court Plea on Reassessment -- Action by Legislature Slated | True | Special to The New York Times. | 1986-07-14 | RE0000298457 | B00000731682 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/professorships-set-up-7-engineering-chairs-added-to-north-carolina.html | PROFESSORSHIPS SET UP; 7 Engineering Chairs Added to North Carolina State | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/airline-actions-back-us-report-industry-shifting-operating-plans-to.html | AIRLINE ACTIONS BACK U.S. REPORT; Industry Shifting Operating Plans to Add Passengers and Aid Financing | True | By Edward Hudson | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/valerie-gilman-wed-in-jersey-to-a-lieutenant-she-is-bride-of.html | Valerie Gilman Wed in Jersey To a Lieutenant; She Is Bride of Gardner A. Gage of Navy in Elizabeth Church | True | cIal to The New York Time. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/free-eye-centers-listed-in-jersey-state-medical-society-will.html | FREE EYE CENTERS LISTED IN JERSEY; State Medical Society Will Examine All 25 or Over the Week of Sept. 22 | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/ichild-to-mrs-w-guernseyi.html | iChild to Mrs. W. GuernseyI | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/the-lonely-handliner.html | The Lonely Hand-Liner | True | ALAN MORLEY. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/orchestra-season-set-philadelphia-ensemble-will-begin-concerts-sept.html | ORCHESTRA SEASON SET; Philadelphia Ensemble Will Begin Concerts Sept. 26 | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/thomas-a-scott.html | THOMAS A. SCOTT | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/bare-hawaii-spot-is-moon-probe-key-six-scientists-spend-lonely.html | BARE HAWAII SPOT IS MOON PROBE KEY; Six Scientists Spend Lonely Vigil Preparing to Send Impulse for Orbit Thrust | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/home-loan-delinquency-low.html | Home Loan Delinquency Low | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/how-the-soviet-sees-it-russians-dont-want-war-over-quemoy-but.html | HOW THE SOVIET SEES IT; Russians Don't Want War Over Quemoy But Kremlin Is Expected to Back Mao | True | By William J. Jorden | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/many-small-companies-to-gain-from-rise-in-defense-spending-small.html | Many Small Companies to Gain From Rise in Defense Spending; SMALL CONCERNS FORESEE UPTURN | True | By Alexander R. Hammer | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/educators-visit-yale-british-commonwealth-group-touring-u-s-and.html | EDUCATORS VISIT YALE; British Commonwealth Group Touring U. S. and Canada | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/elizabeth-m-sayre-married-in-capital.html | Elizabeth M. Sayre Married in Capital | True | Special to The New York TJmeJ. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/arthur-j-good.html | ARTHUR J. GOOD | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/nature-tours-offered-history-museum-plans-bird-and-field-excursions.html | NATURE TOURS OFFERED; History Museum Plans Bird and Field Excursions | True | | 1986-07-14 | RE0000298458 | B00000731683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/walter-t-murton.html | WALTER T. MURTON | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/swedish-frogman-victor.html | Swedish Frogman Victor | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/control-of-bank-sold-capital-group-buys-dewart-stock-for-36-million.html | CONTROL OF BANK SOLD; Capital Group Buys Dewart Stock for 3.6 Million | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/hogan-opens-bid-for-upstate-vote-invades-rochester-his-foes-home-to.html | HOGAN OPENS BID FOR UPSTATE VOTE; Invades Rochester, His Foe's Home Town -- Links Rival to Old Guard G. O. P. | True | By Stanley Levey | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/indebtedness.html | INDEBTEDNESS | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/bridge-designer-honored.html | Bridge Designer Honored | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/miss-laroche-feted-at-dance-in-connecticut-southport-debutante-is.html | Miss LaRoche Feted at Dance In Connecticut; Southport Debutante Is Honor Guest at Event in Parents' Home | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/use-of-soviet-warships-feared.html | Use of Soviet Warships Feared | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/science-meeting-set-american-association-opens-session-in-capital.html | SCIENCE MEETING SET; American Association Opens Session in Capital Dec. 26 | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/well-say-something.html | 'WELL, SAY SOMETHING!' | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/ama-hears-plea-on-older-persons.html | A.M.A. HEARS PLEA ON OLDER PERSONS | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/the-world.html | THE WORLD | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/pigs-live-too-high-on-hog-in-europe-fat-porkers-so-plentiful-market.html | PIGS LIVE TOO HIGH ON HOG IN EUROPE; Fat Porkers So Plentiful Market Value Dips, but Exports of Meat Soar PIGS LIVE TOO HIGH ON HOG IN EUROPE | True | By Kathleen McLaughlinspecial To the New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/wedding-in-june-for-helen-mason-robert-c-fogle-alumna-of-pomona-and.html | 'Wedding in June For Helen Mason, Robert C. Fogle; Alumna of Pomona and a Senior There Are Engaged to Marry | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/schools-facing-pressure-to-assume-wider-role-in-problems-of.html | Schools Facing Pressure to Assume Wider Role in Problems of Community | True | By Loren B. Pope | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/seckertepedino.html | SeckerTepedino | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/courses-for-fall-photography-instruction-in-movie-still-work.html | COURSES FOR FALL; Photography Instruction In Movie, Still Work | True | By Jacob Deschin | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/seaway-tourists-great-lakes-cruise-ships-pioneer-st-lawrences-new.html | SEAWAY TOURISTS; Great Lakes Cruise Ships Pioneer St. Lawrence's New Deep Channel | True | By Morris Gilbert | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/william-carlos-williams-m-d.html | WILLIAM CARLOS WILLIAMS, M. D. | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/1lames-jr-jordan-jr-marries-mary-cronin-in-larchmon.html | 1lames jr. Jordan Jr. Marries ! Mary Cronin in Larchmon | True | Special to The New York Times, | 1986-07-14 | RE0000298458 | B00000731683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/integration-struggle-enters-a-new-phase-period-of-negative.html | INTEGRATION STRUGGLE ENTERS A NEW PHASE; Period of Negative Resistance by States Will Follow Court's Ruling on Little Rock | True | By Arthur Krock | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/miss-degroh-wed-to-f_-w___l-la___iferty.html | Miss DeGroH Wed ' To F_W___L La___iferty | True | Special to The New York Tlmem. [ | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/everyman-as-clown-east-is-east-and-west-is-west-more-than-ever.html | Everyman as Clown; East is East and West is West more than ever today, but the art of Russia's Oleg Popov is a meeting ground for all. | True | By Howard Taubmanbrussels. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/bronx-i-wedding-held-i-for-noreen-laurenzii.html | Bronx I Wedding Held I For Noreen Laurenzil | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/news-of-tv-and-radio-sullivan-and-hope-plan-remote-shows-items.html | NEWS OF TV AND RADIO; Sullivan and Hope Plan Remote Shows -- Items | True | By Val Adams | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/by-way-of-report-mr-chayefskys-night-the-heckart-spell.html | BY WAY OF REPORT; Mr. Chayefsky's 'Night' -- The Heckart 'Spell' | True | By Howard Thompson | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/showdown-no-1-key-figures-in-integration-controversy.html | Showdown No. 1; KEY FIGURES IN INTEGRATION CONTROVERSY | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/levittown-to-act-on-unruly-youth-violence-prompts-2-civic-groups-to.html | LEVITTOWN TO ACT ON UNRULY YOUTH; Violence Prompts 2 Civic Groups to Call Meeting Wednesday Night | True | By Roy R. Silver | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/grim-truth.html | 'GRIM TRUTH' | True | JACK BENJAMIN. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/new-books-for-the-younger-readers-library-on-her-own-the-luckiest.html | New Books for the Younger Readers' Library; On Her Own THE LUCKIEST GIRL. By Beverly Cleary. 288 pp. New York: William Morrow & Co. $2.95. For Ages 12 to 16. | True | ELLEN LEWIS BUELL. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/that-time-of-year.html | That Time of Year | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/joins-marine-institute-board.html | Joins Marine Institute Board | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/miss-miltimore-becomes-bride-in-new-jersey-attended-by-7-at-her.html | Miss Miltimore Becomes Bride In New Jersey; Attended by 7 at Her Marriage to Richard Palmer Chapman Jr. | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/as-chanzeaux-sees-the-french-crisis-a-small-village-pins-its-hopes.html | As Chanzeaux Sees The French Crisis; A small village pins its hopes on de Gaulle as the vote on a new constitution nears. THEY HAD MYSTERY As Chanzeaux Sees the French Crisis | True | By Laurence Wylie | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/mrs-hagge-145-leads-mickey-wright-next-at-148-in-mississippi-open.html | MRS. HAGGE 145 LEADS; Mickey Wright Next at 148 in Mississippi Open | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/keeping-up-with-mrs-roosevelt-on-my-own-by-eleanor-roosevelt.html | KEEPING UP WITH MRS. ROOSEVELT; ON MY OWN. By Eleanor Roosevelt. Illustrated. 241 pp. New York: Harper & Bros. $4. | True | By Margaret L. Coit | 1986-07-14 | RE0000298458 | B00000731683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/atom-museum-is-free-oak-ridge-exhibit-features-peaceful-nuclear.html | ATOM MUSEUM IS FREE; Oak Ridge Exhibit Features Peaceful Nuclear Roles | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/columbia-on-ways-for-final-tuneup-before-cup-racing-columbia-gets.html | Columbia on Ways For Final Tune-Up Before Cup Racing; Columbia Gets Final Overhaul for Start of America's Cup Race on Saturday SLOOP RECEIVES A FINAL TUNE-UP Columbia Crew Rests While Yacht Is Being Readied to Oppose Sceptre | True | By Joseph M. Sheehanspecial to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/reds-again-rout-quemoy-convoys-intense-barrages-foil-two-more.html | REDS AGAIN ROUT QUEMOY CONVOYS; Intense Barrages Foil Two More Attempts to Land Supplies on Beach REDS AGAIN ROUT QUEMOY CONVOYS | True | By Robert Trumbullspecial To the New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/venezuela-party-offers-candidate-plans-to-nominate-junta-leader-as.html | VENEZUELA PARTY OFFERS CANDIDATE; Plans to Nominate Junta Leader as 'Unity' Choice for the Presidency | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/prospect-for-quemoy-weaknesses-in-nationalist-defenses-may-force.html | Prospect for Quemoy; Weaknesses in Nationalist Defenses May Force Test of President's Stand | True | By Hanson W. Balwin | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/soil-preparation-comes-first.html | SOIL PREPARATION COMES FIRST | True | By Harvey E. Barke | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/chinas-living-past-and-its-very-lively-present-the-united-states.html | China's Living Past and Its Very Lively Present; THE UNITED STATES AND CHINA. By John King Fairbank. New Edition. Completely Revised and Enlarged. 365 pp. Cambridge, Mass.: Harvard University Press. $5.50. | True | By C. Martin Wilbur | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/truman-asks-firm-stand-to-curb-peiping-thrusts-truman-for-plan-to.html | Truman Asks Firm Stand To Curb Peiping Thrusts; TRUMAN FOR PLAN TO CURB PEIPING | True | By Harry S. Truman | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/libraries-offering-educational-talks.html | LIBRARIES OFFERING EDUCATIONAL TALKS | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/fire-strikes-a-2d-time-washington-heights-building-was-undergoing.html | FIRE STRIKES A 2D TIME; Washington Heights Building Was Undergoing Repairs | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/worlds-hope.html | 'WORLD'S HOPE' | True | ALBERT J. LUBELL, Ph. D. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/wesley-fuller-bell-aide-dies-publicist-and-former-newsman.html | Wesley Fuller, Bell Aide, Dies; Publicist and Former Newsman | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/miss-gale-fabricant-a-prospective-bride.html | Miss Gale Fabricant A Prospective Bride | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/smith-club-sets-benefit-friday-in-connecticut-film-lecture-by-ship.html | Smith Club Sets Benefit :Friday In Connecticul; Film Lecture by Ship Captain to Augment Scholarship Fund | True | Special to The New York Wlmej. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/republicans-get-a-bid-from-ada-convention-asks-party-to-send.html | REPUBLICANS GET A BID FROM A.D.A.; Convention Asks Party to Send Representative to Endorsement Group | True | By Will Lissner | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/theatre-party-dec-18-will-aid-student-center-international-house-to.html | Theatre Party Dec. 18 Will Aid Student Center; International House to Benefit by 'The World of Suzie Wong' | True | | 1986-07-14 | RE0000298458 | B00000731683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/and-now-look-at-him.html | 'AND NOW LOOK AT HIM' | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/child-to-the-a-j-luries.html | Child to the A. J. Luries | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/frenchmen-apathetic-toward-constitution-de-gaulle-himself-and.html | FRENCHMEN APATHETIC TOWARD CONSTITUTION; De Gaulle Himself and Threat From Right Are Major Factors in Vote | True | By Henry Ginigerspecial To the New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/edward-leeberg.html | EDWARD LEEBERG | True | spé?.la! to The New York Tlme | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/bricker-backs-china-policy.html | Bricker Backs China Policy | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/bridge-will-aid-college.html | Bridge Will Aid College | True | Spedal to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/maxine-feinbergs-troth.html | Maxine Feinberg's Troth | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/curittthorp.html | Curit Thorp | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/surveying-the-venice-film-fete.html | SURVEYING THE VENICE FILM FETE | True | By Robert Hawkinsvenice. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/brooklyn-church-bazaar.html | Brooklyn Church Bazaar | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/new-lady-playwright-at-home-and-abroad-new-lady-dramatist-miss.html | NEW LADY PLAYWRIGHT AT HOME AND ABROAD; NEW LADY DRAMATIST Miss Ephron Is Calm As Her Play Tries Out | True | By Maurice Zolotowboston. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/bermuda-outlook-guest-facilities-cut-by-recent-hotel-fire-may-be.html | BERMUDA OUTLOOK; Guest Facilities Cut by Recent Hotel Fire May Be Restored for Easter | True | By T. E. Sayer | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/bumper-harvest-braces-economy-prospects-of-record-output-promise.html | BUMPER HARVEST BRACES ECONOMY; Prospects of Record Output Promise Ample Supplies of Foods and Fibers BIG BOON TO INDUSTRY Farmer, Shipper, Merchant and Manufacturer Gain but Uncle Sam Loses BUMPER HARVEST BRACES ECONOMY | True | By J. H. Carmical | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/kentucky-downs-hawaii-team-510-victors-try-pass-play-for-2-points.html | KENTUCKY DOWNS HAWAII TEAM, 51-0; Victors Try Pass Play for 2 Points After One of 8 Touchdowns and Fail | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/church-parley-plans-bottle-mailing-contest.html | Church Parley Plans Bottle Mailing Contest | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/pacific-typhoon-speeds-up.html | Pacific Typhoon Speeds Up | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/aircraft-without-wings-planned-for-the-army.html | Aircraft Without Wings Planned for the Army | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/authors-query-110082092.html | Author's Query | True | BARBARA FARNSWORTH | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/small-fry-fads.html | Small Fry Fads | True | | 1986-07-14 | RE0000298458 | B00000731683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/eisenhower-asks-moscow-to-restrain-chinese-reds-president-blunt.html | EISENHOWER ASKS MOSCOW TO RESTRAIN CHINESE REDS; PRESIDENT BLUNT Letter to Khrushchev Defends U. S. Patrol in Taiwan Area EISENHOWER ASKS CURB ON PEIPING | True | By Felix Belair Jr.special To the New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/weetman-beats-hunt-in-british-final-1-up.html | Weetman Beats Hunt In British Final, 1 Up | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/bridge-an-olympic-tournament-plans-made-to-create-a-world.html | BRIDGE: AN 'OLYMPIC' TOURNAMENT; Plans Made to Create A World Federation -- Games in 1960 | True | By Albert H. Morehead | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/rebuilding-and-growth-japans-postwar-economy-by-jerome-b-cohen-262.html | Rebuilding And Growth; JAPAN'S POST-WAR ECONOMY. By Jerome B. Cohen. 262 pp. Bloomington: Indiana University Press. $650. | True | By Burton Crane | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/what-he-meant.html | WHAT HE MEANT | True | LOUIS PAUL | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/sail-race-not-always-to-the-swift-position-big-factor-in-2boat.html | Sail Race Not Always to the Swift; Position Big Factor in 2-Boat Matches for America's Cup | True | By Ira Henry Freeman | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/coal-job-closes-west-side-drive-traffic-detoured-as-twin-trusses.html | COAL JOB CLOSES WEST SIDE DRIVE; Traffic Detoured as Twin Trusses Are Built for 58th St. Conveyor | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/text-of-message-by-president-eisenhower-to-premier-khrushchev-on.html | Text of Message by President Eisenhower to Premier Khrushchev on the Crisis in Taiwan | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/grace-labouchere-wedi-to-birchard-t-clothier.html | Grace Labouchere Wed! To Birchard T. Clothier] | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/eisenhower-hails-jewish-holy-days-in-rosh-hashanah-message-he.html | EISENHOWER HAILS JEWISH HOLY DAYS; In Rosh ha-Shanah Message He Extols 'Commandments of the God of Israel' | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/un-chief-back-from-mideast-says-trip-was-highly-useful-hammarskjold.html | U.N. Chief Back From Mideast; Says Trip Was 'Highly Useful'; Hammarskjold Voices Hope That Basis for Settlement of Crisis Has Been Laid U. N. CHIEF VOICES HOPE ON MIDEAST | True | By Lindesay Parrottspecial To the New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/graphic-art-study-set-workshop-opens-sept-30-at-new-school-of.html | GRAPHIC ART STUDY SET; Workshop Opens Sept. 30 at New School of Printing | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/suzanne-benjamin-bride-in-gree-nwich.html | Suzanne Benjamin Bride in Gree nwich | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/from-the-field-of-travel-americas-cup-races-expected-to-draw-many.html | FROM THE FIELD OF TRAVEL; America's Cup Races Expected to Draw Many Tourists | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/siegeltitle.html | Siegel--Title | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/sudanese-leads-for-top-u-n-post-mahgoub-now-likely-to-win-assembly.html | SUDANESE LEADS FOR TOP U. N. POST; Mahgoub Now Likely to Win Assembly Presidency Over Malik, Diplomats Say | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/time-to-retire.html | 'TIME TO RETIRE' | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/student-is-the-fiance-of-sylvia-mowshowitz.html | Student Is the Fiance [ Of Sylvia Mowshowitz[ | True | | 1986-07-14 | RE0000298458 | B00000731683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/6-hurt-in-bronx-crash-2-autos-collide-at-allerton-traffic-circle-in.html | 6 HURT IN BRONX CRASH; 2 Autos Collide at Allerton Traffic Circle in Park | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/warsaw-talks-begin-soon-envoys-start-to-arrange-parley-on-quemoy.html | WARSAW TALKS BEGIN SOON; Envoys Start to Arrange Parley on Quemoy Crisis U. S. Will Keep Nationalists Informed on Sessions With Peiping Diplomat -- Proposals Are Kept a Secret U. S. SET TO REOPEN RED CHINA TALKS | True | By Jack Raymondspecial To the New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/bank-expansion-faces-key-test-court-to-rule-on-reserves-ban-on.html | BANK EXPANSION FACES KEY TEST; Court to Rule on Reserve's Ban on Branch Operation Approved by Michigan IMPLICATIONS ARE WIDE Move From New York City Into Suburbs Could Meet Another Barrier BANK EXPANSION FACES KEY TEST | True | By Albert L. Kraus | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/frances-constitution-limitations-placed-on-national-assembly-viewed.html | France's Constitution; Limitations Placed on National Assembly Viewed With Doubt | True | GERHARD LOEWENBERG. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/arcandy-betters-track-record-in-winning-midwest-handicap-at.html | Arcandy Betters Track Record in Winning Midwest Handicap at Hawthorne; SELLER'S MOUNT SCORES BY HEAD Arcandy Timed in 1:15 3/5 in 6 1/2-Furlong Contest -Liberal Art Second | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/cincinnati-nine-wins-keeps-american-legion-title-by-beating-everett.html | CINCINNATI NINE WINS; Keeps American Legion Title by Beating Everett, 12-1 | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/newark-airport-30-open-house-slated.html | NEWARK AIRPORT 30; OPEN HOUSE SLATED | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/expanded-u-s-aid-urged-by-mayors-financial-burdens-of-cities-cited.html | EXPANDED U. S. AID URGED BY MAYORS; Financial Burdens of Cities Cited in 11 of 16 Resolutions Adopted by Conference | True | By Paul Crowellspecial To the New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/soviet-school-cites-robeson.html | Soviet School Cites Robeson | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/timeout-for-commercial.html | Time-Out for Commercial | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/miss-gilbert-betrothed.html | Miss Gilbert Betrothed | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/rockefeller-sees-jobs-threatened-charges-that-harriman-has-not.html | ROCKEFELLER SEES JOBS THREATENED; Charges That Harriman Has Not Faced the State's Economic Problems | True | By Leonard Ingalls | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/six-years-of-nasser-his-record-appraised-he-has-scored-on-political.html | SIX YEARS OF NASSER: HIS RECORD APPRAISED; He Has Scored on Political Aims But Not on Social Progress | True | By Foster Haileyspecial To the New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/behind-the-masks-the-road-to-emotional-maturity-by-david-abrahamsen.html | Behind The Masks; THE ROAD TO EMOTIONAL MATURITY. By David Abrahamsen, M. D. 388 pp. New York: PrenticeHall. $4.95. | True | By Lucy Freeman | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/we-must-remember.html | 'WE MUST REMEMBER' | True | MORRIS ADLER. | 1986-07-14 | RE0000298458 | B00000731683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/alumnae-set-jersey-benefit.html | Alumnae Set Jersey Benefit | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/judith-stanto-vassar-alumr-t-will-be-marrd-i-publishingaide.html | Judith Stanto' [ Vassar Alumr/[:, 't Will Be Marr:!:d[; ': !i:, / PublishingAide Fiaicee of Holmes Bailey,'ia Harvard Graduate / | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/lsu-tells-negroes-they-are-unwanted.html | L.S.U. TELLS NEGROES THEY ARE UNWANTED | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/inside-projects-potted-bulbs-or-seed-fill-plant-shelves.html | INSIDE PROJECTS; Potted Bulbs or Seed Fill Plant Shelves | True | By Hilde Peters | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/basset-hound-scores-lazy-bones-best-in-lehigh-valley-k-cs-show.html | BASSET HOUND SCORES; Lazy Bones Best in Lehigh Valley K. C.'s Show | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/auto-producers-are-also-angels-introduction-of-new-models-even.html | AUTO PRODUCERS ARE ALSO ANGELS; Introduction of New Models Even Involves Putting on Big Theatrical Shows | True | By Joseph C. Ingraham | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/son-to-mrs-david-hogn.html | Son to Mrs. David Hogfn | True | Special to The.New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/then-there-were-barbarians-in-the-rose-garden-gate-to-the-sea-by.html | Then There Were Barbarians in the Rose Garden; GATE TO THE SEA. By Bryher. 119 pp. New York: Pantheon Books. $2.75. | True | By Horace Gregory | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/democrats-now-see-a-sweeping-victory-confidence-springs-from-maine.html | DEMOCRATS NOW SEE A SWEEPING VICTORY; Confidence Springs From Maine Upset and Primary Vote Totals | True | By Cabell Phillipsspecial To the New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/perennial-forcing-proper-plant-treatment-will-yield-a-bonus-of.html | PERENNIAL FORCING; Proper Plant Treatment Will Yield A Bonus of Flowers Indoors | True | By Herbert C. Bardes | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/31-yachts-start-city-island-race-wind-fades-as-division-gets-gun.html | 31 YACHTS START CITY ISLAND RACE; Wind Fades as Division Gets Gun but Picks Up for Smaller Craft | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/true-sisters-to-give-luncheon-on-nov-9.html | True Sisters to Give Luncheon on Nov. 9 | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/the-engagement-ring-a-changing-symbol-once-broken-engagements.html | The Engagement Ring -- A Changing Symbol; Once, broken engagements constituted breach of promise. Today, they happen all the time. What does the change reveal about the attitudes and values of youth? The Engagement Ring | True | By James H. S. Bossard | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/fleet-for-vatican-is-merely-a-plan.html | FLEET FOR VATICAN IS MERELY A PLAN | True | North American Newspaper Alliance. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/battery-maker-aiming-at-moon-yardney-device-may-power-camera-that.html | BATTERY MAKER AIMING AT MOON; Yardney Device May Power Camera That Shoots the Satellite's Dark Side | True | By Alfred R. Zipser | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/joanne-b-lee-arthur-bent-jr-engaged-to-wed-teacher-in-jersey-and.html | Joanne B. Lee, Arthur Bent Jr., Engaged to Wed; Teacher 'in Jersey and Accountant Here Will Marry in December | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/coaches-assail-conversion-rule-choice-of-l-or-2-point-plays-seen.html | Coaches Assail Conversion Rule; Choice of 1 or 2 Point Plays Seen Adding to Football Woes COACHES ASSAIL CONVERSION RULE | True | By Howard M. Tuckner | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/candidate-in-rahway-henderson-is-running-for-mayor-in-place-of.html | CANDIDATE IN RAHWAY; Henderson Is Running for Mayor in Place of Egolf | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/fall-fashion-show-oct-7.html | Fall Fashion Show Oct. 7 | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/israel-bond-drive-on-1000000-goal-for-city-area-set-at-womens.html | ISRAEL BOND DRIVE ON; $1,000,000 Goal for City Area Set at Women's Parley | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/visit-with-aphrodite-hers-is-the-face-that-launched-a-thousand.html | Visit With Aphrodite; Hers is the face that launched a thousand poets. And now, in the version that graces the Metropolitan, she has legs, too. | True | By George Barrett | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/a-new-role-for-the-son-of-heaven-emperor-hirohito-of-japan-is-no.html | A New Role for the 'Son of Heaven'; Emperor Hirohito of Japan is no longer 'divine.' As a 'human' constitutional monarch, he has become a symbol of stability for a nation groping for new standards. A New Role for the 'Son of Heaven' | True | By Robert Trumbulltokyo. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/cypriote-lad-cleared-murder-case-dropped-despite-confession-hes.html | CYPRIOTE LAD CLEARED; Murder Case Dropped Despite Confession -- He's Still Held | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/nominees-step-up-california-drive-knowland-expands-staff-brown.html | NOMINEES STEP UP CALIFORNIA DRIVE; Knowland Expands Staff - Brown, Democratic Rival, Sticks to Primary Set-Up | | By Lawrence E. Daviesspecial To the New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/quill-captures-64320-matron-filly-ridden-by-bailey-beats-rich.html | QUILL CAPTURES $64,320 MATRON; Filly Ridden by Bailey Beats Rich Tradition at Belmont - - Levelix Finishes Third QUILL CAPTURES $64,320 MATRON | True | By William R. Conklin | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/casual-attitude-tv-reflects-general-apathy-toward-critical-far-east.html | CASUAL ATTITUDE; TV Reflects General Apathy Toward Critical Far East Developments | True | By Jack Gould | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/his-melancholy-majesty-the-road-to-mayerling-life-and-death-of.html | His Melancholy Majesty; THE ROAD TO MAYERLING: Life and Death of Crown Prince Rudolph of Austria. By Richard Barkeley. Illustrated. 293 pp. New York: St. Martin's Press. $6. | True | By Frances Winwar | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/caste-triumphs-in-manly-chase-beats-eastcor-at-fair-hill-meet.html | CASTE TRIUMPHS IN MANLY CHASE; Beats Eastcor at Fair Hill Meet -- Coup-de-Vite Wins Jump on Gillian's Foul | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/noah-webster-exhibit-parts-of-writings-on-display-at-central.html | NOAH WEBSTER EXHIBIT; Parts of Writings on Display at Central Library | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-07-14 | RE0000298458 | B00000731683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/steel-union-maps-bid-for-pay-rise-and-cut-in-hours-other-contract.html | STEEL UNION MAPS BID FOR PAY RISE AND CUT IN HOURS; Other Contract Gains Will Be Sought -- Drive Likely to Set Pattern for '59 | True | By A. H. Raskin | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/soviet-polar-plan-revealed.html | Soviet Polar Plan Revealed | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/the-rule-of-law.html | The Rule of Law | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/heat-control-proper-insulation-adds-yearround-comfort.html | HEAT CONTROL; Proper Insulation Adds Year-Round Comfort | True | By Bernard Gladstone | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/red-leader-seized-in-manila.html | Red Leader Seized In Manila | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/canadian-broadcasting-changes.html | CANADIAN BROADCASTING CHANGES | True | By Charles J. Lazarusmontreal. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/port-officers-convene-meeting-in-honolulu-is-first-outside-this.html | PORT OFFICERS CONVENE; Meeting in Honolulu Is First Outside This Continent | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/heads-state-magistrates.html | Heads State Magistrates | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/weddingplanned-by-miss-greeley-a-music-student-boston-girl-betrothed.html | WeddingPlanned By Miss Greeley, A Music Student; Boston Girl Betrothed to Cyrus Hamlin, a Harvard Alumnus | True | special to The New York T'e. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/personality-his-product-is-too-successful-dezendorfs-diesels-have.html | Personality: His Product Is Too Successful; Dezendorf's Diesels Have Saturated the Market Solution He Offers Is a Powerhouse on Wheels | True | By Robert E. Bedingfield | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/shows-and-courses-other-notes.html | SHOWS AND COURSES -- OTHER NOTES | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/problem-of-the-big-show-its-value-is-frequently-questionable-its.html | PROBLEM OF THE BIG SHOW; Its Value Is Frequently Questionable, Its Standards Variable but It Continues and Even Grows | True | By Howard Devree | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/allamerican-styles.html | AllAmerican Styles | True | By Patricia Peterson | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/selecting-one-perfect-rose-eight-growers-reveal-favorite-varieties.html | SELECTING 'ONE PERFECT ROSE'; Eight Growers Reveal Favorite Varieties And Tell Why | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/vivaldi-program-presented-here-carnegie-recital-hall-draws-throng.html | VIVALDI PROGRAM PRESENTED HERE; Carnegie Recital Hall Draws Throng of Music Lovers for 8 Baroque Concertos | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/cleric-marries-kate-p-enyart-1953-debutante-rev-daniel-hardy-and-mt.html | Cleric Marries Kate P. Enyart, 1953 Debutante; Rev. Daniel Hardy and Mt. Holyoke Alumna Wed in Greenwich | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/u-s-issues-mariners-data.html | U. S. Issues Mariners' Data | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/miss-ethel-m-townf-ri.html | MiSS ETHEL M. TOWNF. RI | True | Spec.a! to The New York Tlme. I | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/elliott-undecided-whether-to-turn-pro-for-250000.html | Elliott Undecided Whether to Turn Pro for $250,000 | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/a-vision-of-life-and-man-that-drives-the-poet-on-paterson-book-five.html | A vision of Life and Man That Drives the Poet On; PATERSON (BOOK FIVE). By William Carlos Williams. Unpaged. New York: New Directions. $3. | True | By Richard Eberhart | 1986-07-14 | RE0000298458 | B00000731683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/cosmic-studies-by-balloons-set-us-allocates-u-of-chicago-450000-to.html | COSMIC STUDIES BY BALLOONS SET; U.S. Allocates U. of Chicago $450,000 to Seek a Film Record of Explosions | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/2d-ballot-challenge-leftist-partys-right-queried-by-e-j-flynns.html | 2D BALLOT CHALLENGE; Leftist Party's Right Queried by E. J. Flynn's Ex-Partner | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/rabbi-denounces-scandal-printing-dr-schonfeld-decries-effect-of.html | RABBI DENOUNCES SCANDAL PRINTING; Dr. Schonfeld Decries Effect of Film Stars' Infidelity on Youth -- Other Sermons | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/clare-harwood-wed-to-lawyer-in-church-here-bride-of-geoffrey-nunes.html | Clare Harwood Wed to Lawyer In Church Here; Bride of Geoffrey Nunes at Ceremony in St. John the Evangelist | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/road-to-victory-paved-with-ideas-coe-tinkers-with-swing-in-morning.html | ROAD TO VICTORY PAVED WITH IDEAS; Coe Tinkers With Swing in Morning and Becomes a Champion in Afternoon | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/search-for-truth-galileo-and-the-magic-numbers-by-sidney-rosen.html | Search for Truth; GALILEO AND THE MAGIC NUMBERS. By Sidney Rosen. Illustrated by Harve Stein. 212 pp. Boston: Little, Brown & Co. $3.50. For Ages 12 to 16. THE STORY OF ALBERT EINSTEIN. By Mae Blacker Freeman. 178 pp. New York: Random House. $2.95. For Ages 12 to 16. ISAAC NEWTON. By Patrick Moore. Illustrated by Patricia Cullen. 123 pp. New York: G. P. Putnam's Sons. $2. For Ages 10 to 14. | True | MICHAEL MCWHINNEY. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/child-to-mrs-l-e-fisher.html | Child to Mrs. L. E. Fisher | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/nancy-wenner-married.html | Nancy Wenner Married | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/dr-anna-m-sawicz.html | DR, ANNA M, SAWICZ | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/henry-heiin-economist-deal-writer-of-monthly-business-review-was.html | HENRY HEIIN, ECONOMIST, DEAI); Writer of Monthly Business Review Was Executive of Credit Management Unit | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/u-s-steel-unit-awards-two-projects-in-quebec.html | U. S. Steel Unit Awards Two Projects in Quebec | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/moderation-is-urged-smathers-warns-race-issue-may-doom-democrats.html | MODERATION IS URGED; Smathers Warns Race Issue May Doom Democrats | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/misssteinthal-cm-svikhart-are-wed-her-debutante-0f-1950-and-bank.html | !MissSteinthal,' C..:M. Svikhart Are Wed Her, .! .. Debu.tante .0f, 1.9.50 and Bank Aide Married at St. Ignatius Loyola's | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/on-coming-home-the-traveler-records-his-impressions-good-and-bad-of.html | ON COMING HOME; The Traveler Records His Impressions, Good and Bad, of the Brussels Fair | True | By Howard Taubmanbrussels. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/editorial-comment-on-decision-by-supreme-court.html | Editorial Comment on Decision by Supreme Court | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/katherine-mylod-wed-to-robert-i-mainzer.html | Katherine Mylod Wed To Robert I,. Mainzer | True | | 1986-07-14 | RE0000298458 | B00000731683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/naacp-to-fight-action-by-almond-will-go-into-court-in-effort-to.html | N.A.A.C.P. TO FIGHT ACTION BY ALMOND; Will Go Into Court in Effort to Reopen High School in Front Royal, Va. | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/young-radicals-first-lp-issues-of-works-by-pierre-boulez-and.html | YOUNG RADICALS; First LP Issues of Works by Pierre Boulez and Karlheinz Stockhausen | True | By Edward Downes | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/our-changing-foliage.html | Our Changing Foliage | True | RICHARD E. BURDETT. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/son-to-mrs-mcgeady.html | Son to Mrs. McGeady | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | CATHERINE DEININGER. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/canadian-church-is-set-lutherans-separate-from-us-body-at-winnipeg.html | CANADIAN CHURCH IS SET; Lutherans Separate From U.S. Body at Winnipeg Parley | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/new-envoy-announced-indian-jurist-is-appointed-ambassador-to-u-s.html | NEW ENVOY ANNOUNCED; Indian Jurist Is Appointed Ambassador to U. S. | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/dental-auxiliary-benefit.html | Dental Auxiliary Benefit | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/washington-shhhh-youre-helping-the-communists.html | Washington; Sh-h-h-h -- You're Helping the Communists | True | By James Reston | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/mrs-rockefeller-campaigns.html | Mrs. Rockefeller Campaigns | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/albert-j-cof-fey.html | ALBERT J, COF. FEY | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/empire-state-building-to-douse-bird-beacon.html | Empire State Building To Douse Bird Beacon | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/bomb-rumor-halts-deporting-of-cuban-bomb-hoax-halts-u-s-ouster-of-a.html | Bomb Rumor Halts Deporting of Cuban; Bomb Hoax Halts U. S. Ouster Of a Cuban Rebel at Idlewild | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/carol-kuslv-betrothed.html | Carol Kuslv Betrothed | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/giants-trip-phils-with-rally-6-to-5-kirkland-homer-caps-5run-eighth.html | GIANTS TRIP PHILS WITH RALLY, 6 TO 5; Kirkland Homer Caps 5-Run Eighth, Rodgers Connects in Ninth for Victory GIANTS TRIP PHILS WITH RALLY, 6 TO 5 | True | By United Press International. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/mao-and-marriage.html | Mao and Marriage | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/new-f-t-c-rules-hit-dual-pricing-code-restricts-advertisers-and.html | NEW F. T. C. RULES HIT DUAL PRICING; Code Restricts Advertisers and Retailers in Practice of Pre-Ticketing NEW F. T. C. RULES HIT DUAL PRICING | True | By William M. Freeman | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/at-71-mrs-sanger-scores-dr-jacobs-u-s-birth-control-pioneer-marks.html | AT 71, MRS. SANGER SCORES DR. JACOBS; U. S. Birth Control Pioneer Marks Birthday Today - Calls-Ban 'Disgraceful' | True | By Edith Evans Asbury | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/realty-man-dies-on-airlinerl.html | Realty Man Dies on Airlinerl | True | | 1986-07-14 | RE0000298458 | B00000731683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/records-mass-a-communion-service-in-a-jazz-setting.html | RECORDS: MASS; A Communion Service In a Jazz Setting | True | JOHN BRIGGS. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/no-surrender.html | 'NO SURRENDER!' | | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/anne-b-shields-bride-in-jerseyi-attended-by-4-she-is-wed-to-harold.html | Anne B. Shields Bride in Jerseyi Attended by 4; She Is Wed to. Harold Halliday Brayman in Upper Montclair | True | SpeCi*l to 'The'qe York Tlmeg. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/commerce-club-to-meet.html | Commerce Club to Meet | | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/i-can-hold-a-lot-more.html | 'I CAN HOLD A LOT MORE!' | | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/lion-blues-win-267-savini-excels-in-columbia-intrasquad-duel-with.html | LION BLUES WIN, 26-7; Savini Excels in Columbia Intrasquad Duel With Reds | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/a-baghdad-warning-to-iraqis-reported.html | A BAGHDAD WARNING TO IRAQIS REPORTED | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/rodeo-queen-to-be-picked.html | Rodeo Queen to Be Picked | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/clare-kennedy-to-wed.html | Clare Kennedy to Wed | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/lloyd-ormond-bishop-marries-julia-smith.html | Lloyd Ormond Bishop. ' Marries Julia Smith | True | -apeeìal to The ïew York mew. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/robinson-paces-attack-as-redlegs-end-losing-string-at-4-by-beating.html | Robinson Paces Attack as Redlegs End Losing String at 4 by Beating Cubs; KELLNER IS VICTOR AT CINCINNATI, 9-2 Robinson Bats in 4 Redleg Runs With Homer, Double -- Banks Clouts No. 46 | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/vastly-improved-columbia-team-shows-size-talent-and-zest-for.html | Vastly Improved Columbia Team Shows Size, Talent and Zest for Football; LIONS, ON WAY UP, LACK ONLY POLISH Inexperience Is Big Problem but Columbia Has Depth, Good Passing, Kicking | True | By Allison Danzigspecial To the New York Times | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/21-missing-after-crash-of-tankers-in-oman-gulf.html | 21 Missing After Crash Of Tankers in Oman Gulf | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/knowland-backers-in-east-pay-for-antireuther-tract-knowland-backers.html | Knowland Backers in East Pay for Anti-Reuther Tract; Knowland Backers Hit Reuther | True | By W. H. Lawrence | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/brucker-warns-reds.html | Brucker Warns Reds | | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/son-ofadmiral-is-tb-france-ofbiss-hodges-charles-l-andrews-3d-to.html | Son ofAdmiral Is tb France :OfbiSs Hodges; Charles L. Andrews 3d 'to Marry an Alumna of Sweet Briar , | True | SpecìaJ to Tle New York' times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/wood-field-and-stream-they-called-it-a-tuna-tournament-but-the-only.html | Wood, Field and Stream; They Called It a Tuna Tournament, but the Only Ones in It Were People | True | By Michael Straussspecial To the New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/indias-fiveyear-plan-hinges-on-foreign-aid-even-cutback-version-of.html | INDIA'S FIVE-YEAR PLAN HINGES ON FOREIGN AID; Even Cut-Back Version of Program To Combat Poverty In Danger | True | By Elie Abelspecial To the New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/fred-coe-pioneers-viewpoint-producer-talks-about-old-days-and-new.html | FRED COE -- PIONEER'S VIEWPOINT; Producer Talks About Old Days and New Productions | True | By John P. Shanley | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/sihanouk-explains-neutrality-stand.html | SIHANOUK EXPLAINS NEUTRALITY STAND | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/fivestate-hawk-watch-is-set-for-next-saturday-and-oct-18.html | Five-State Hawk Watch Is Set For Next Saturday and Oct. 18 | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/webb-nelson-take-honors-in-yachting.html | WEBB, NELSON TAKE HONORS IN YACHTING | | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/navys-vanguard-set-for-new-test-service-expected-to-make-4th-effort.html | NAVY'S VANGUARD SET FOR NEW TEST; Service Expected to Make 4th Effort to Fire Full Satellite This Week | | By Richard Witkin | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/great-stone-facelifting.html | Great Stone Facelifting | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/mrs-charles-michael.html | MRS. CHARLES MICHAEL | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/norfolk-takes-court-action.html | Norfolk Takes Court Action | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/9750-expected-to-get-ph-d-degrees-in-1959.html | 9,750 Expected to Get Ph. D. Degrees in 1959 | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/france-curbs-road-speeds.html | France Curbs Road Speeds | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/historic-gate.html | HISTORIC GATE | True | CHARLES WELCH. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/monks-rebuff-soviet-envoy.html | Monks Rebuff Soviet Envoy | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/warsaw-gloomy-over-talks-on-taiwan-u-s-blamed-in-advance-for.html | Warsaw Gloomy Over Talks on Taiwan; U. S. Blamed in Advance for Outcome | | By A. M. Rosenthalspecial To the New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/liquor-a-big-taxpayer-alcoholic-beverage-levies-put-at-4-billion.html | LIQUOR A BIG TAXPAYER; Alcoholic Beverage Levies Put at 4 Billion Last Year | | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/harbor-safety-studied-the-hague-plans-measures-on-atompowered-ships.html | HARBOR SAFETY STUDIED; The Hague Plans Measures on Atom-Powered Ships | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/lawn-fertilizers-triedandtrue-home-turf-schedules-and-modern.html | LAWN FERTILIZERS; Tried-and-True Home Turf Schedules And Modern Formulas Guide Care | True | By Bruce B. Miner | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/anne-gordon-thomas-j-bain-to-wed-jan-31-radcliffe-senior-and-an.html | AnnE. Gordon, Thomas J. Bain To Wed Jan. 31 ,; Radcliffe Senior and an Alumnus of Harvard Law Are Engaged | | Specj[al to Tire New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/maxines-knight-1910-wins-fans-bet-2314640-at-yonkers-maxines-knight.html | Maxine's Knight, $19.10, Wins; Fans Bet $2,314,640 at Yonkers; MAXINE'S KNIGHT YONKERS VICTOR | True | By Deane McGowenspecial To the New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/air-general-is-honored.html | Air General Is Honored | | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/jersey-police-to-act.html | Jersey Police to Act | | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/the-week-in-finance-market-challenges-historic-highs-money.html | The Week in Finance; Market Challenges Historic Highs -- Money Tightened Another Notch | | By John G. Forrest | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/negro-fasts-for-a-sixth-day.html | Negro Fasts For a Sixth Day | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/tensions-in-a-tin-can-the-steel-cocoon-by-bentz-plagemann-246-pp.html | Tensions In a Tin Can; THE STEEL COCOON. By Bentz Plagemann. 246 pp. New York: The Viking Press. $3.75. | | E. B. GARSIDE. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/throng-here-visits-canadian-warships.html | THRONG HERE VISITS CANADIAN WARSHIPS | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-07-14 | RE0000298458 | B00000731683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/spain-may-cease-oil-hunting-ban-proposed-laws-would-allow-foreign.html | SPAIN MAY CEASE OIL HUNTING BAN; Proposed Laws Would Allow Foreign Exploration of Nation, Possessions | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/kal-malata-of-voice-is-dead-producer-and-director-for-hungarian.html | KAL MALATA OF 'VOICE' IS DEAD; Producer and Director for Hungarian Desk Was an Exile Sought by Soviet | | Slaeclal to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/remember-the-near-east.html | Remember the Near East | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/mary-armstrong-briarcliff-bride-0fa-lieutenant-wed-in.html | Mary Armstrong 'Briarcliff Bride '0fa Lieutenant ; Wed in Congregational Church to Robert F. Nash of the Navy | | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/robert-stewart-rider-weds-miss-gail-myers.html | Robert Stewart Rider Weds Miss Gail Myers | | Slelal to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/adenauer-to-see-de-gaulle-today-bonn-is-confident-problems-will-be.html | ADENAUER TO SEE DE GAULLE TODAY; Bonn Is Confident Problems Will Be Solved in Parley at Frenchman's Home | | By M. S. Handlerspecial To the New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/explanation.html | EXPLANATION | | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/wedding-is-held-for-miss-haskell-george-vest-4th-ceremony-performed.html | Wedding Is Held For Miss Haskell, George Vest 4th; Ceremony Performed in Salem, Mass., Church -- Reception Given | | Splal to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/lean-bernhard-wed-to-edgar-m-buttner.html | Iean Bernhard Wed To Edgar M. Buttner | | SlOelal to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/what-makes-a-good-family.html | What Makes a Good Family? | True | By Dorothy Barclay | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/atom-secrecy-fading-fast-geneva-success-suggests-conferences-in.html | ATOM SECRECY FADING FAST; Geneva Success Suggests Conferences In Future but Form Is in Doubt | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/marianne-ruprecht-i-to-become-a-bridel.html | Marianne Ruprecht ! I To Become a Bridel | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/fred-a-matthews.html | FRED A MATTHEWS | True | Special to The New Nor Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/public-schools-rise-to-challenge.html | Public Schools Rise to Challenge | True | LEONARD BUDER. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/farmland-cut-decried-head-of-science-foundation-warns-on-lost-food.html | FARMLAND CUT DECRIED; Head of Science Foundation Warns on Lost Food Supply | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/lebanon-may-get-a-rebel-premier-karami-now-believed-likely-choice.html | LEBANON MAY GET A REBEL PREMIER; Karami Now Believed Likely Choice -- Favors a Bigger Parliament, New Voting | | By Sam Pope Brewerspecial To The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/susan-loisedavidson-betrothed-to-interne.html | Susan LoiseDavidson Betrothed to Interne | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/libraries-to-open-new-adult-series-free-programs-to-be-held-on.html | LIBRARIES TO OPEN NEW ADULT SERIES; Free Programs to Be Held on Books, Art, Music and Other Topics | | By Anna Petersen | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/child-to-the-robert-finns.html | Child to the Robert Finns | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/ernest-bloch-has-surgery.html | Ernest Bloch Has Surgery | True | | 1986-07-14 | RE0000298458 | B00000731683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/eileen-k-bums-becomes-bride-of-exofficer-married-to-o-martin.html | Eileen K. Bums BeComes Bride Of Ex-Officer; Married to O. Martin Johnson Jr., Formerly of Marine Corps -' | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/wedding-is-held-for-miss-ludwig-and-dentist-here-queen-of-junior.html | Wedding Is Held For Miss Ludwig And Dentist Here; Queen of Junior League Ball Married to Dr. Louis G. Haase | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/icelanders-put-ashore-british-frigate-nears-u-s-base-without-being.html | ICELANDERS PUT ASHORE; British Frigate Nears U. S. Base Without Being Spotted | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/anne-moreland-becomes-bride-in-connecticut-escorted-by-her-father.html | Anne Moreland Becomes Bride In Connecticut; Escorted by Her Father at Wedding to John C. Kern in West Hartford | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/ka-rhodes-jr-weds-mary-belin-in-waverly-pa-foreign-service-officer.html | K.A. Rhodes Jr. Weds Mary Belin In Waverly, Pa.; Foreign Service Officer Marries Swarthmore Alumna at Her Home | True | _ Special to The New York Taes. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/authors-query.html | Author's Query | True | THAD HOLT JR. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/tops-in-tulips-bulb-group-announces-winning-varieties.html | TOPS IN TULIPS; Bulb Group Announces Winning Varieties | True | By Philip Klamet | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/rhee-sees-assurance-hails-eisenhower-talk-as-a-step-toward-freedom.html | RHEE SEES ASSURANCE; Hails Eisenhower Talk as a Step Toward Freedom | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/braves-also-win-spahn-subdues-cards-82-to-post-no-20-ninth-time.html | BRAVES ALSO WIN;; Spahn Subdues Cards, 8-2, To Post No. 20 Ninth Time SPAHN of BRAVES BEATS CARDS , 8-2 | True | By United Press International. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/it-must-be-more-than-sex-they-once-reigned-they-had-mystery-it-must.html | It Must Be More Than Sex; THEY ONCE REIGNED THEY HAD 'MYSTERY It Must Be More Than Sex | True | By Seymour Peck | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/star-yachts-led-by-schoonmaker-watch-hill-skipper-finishes-fourth.html | STAR YACHTS LED BY SCHOONMAKER; Watch Hill Skipper Finishes Fourth, First in Opening Iselin Cup Defense | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/london-soaks-up-weather-debate-cockney-blames-oydrogen-tests.html | LONDON SOAKS UP WEATHER DEBATE; Cockney Blames 'Oydrogen' Tests -- Experts Air Views in Newspaper Column | True | By Kennett Lovespecial to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/rise-is-posted-by-business-index.html | Rise Is Posted by Business Index | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/shaws-new-england-in-britain-devils-disciple-faces-cameras-on.html | SHAWS 'NEW ENGLAND' IN BRITAIN; 'Devil's Disciple' Faces Cameras on Distant 'Colonial' Site | True | By Stephen Watts | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/jersey-rail-assessment-hit.html | Jersey Rail Assessment Hit | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/mrs-luderman-has-son.html | Mrs. luderman Has Son | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/bingo-makes-big-bang-in-pakistani-version.html | Bingo Makes Big Bang In Pakistani Version | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/news-of-the-world-of-stamps-barriers-to-publishing-pictures-of.html | NEWS OF THE WORLD OF STAMPS; Barriers to Publishing Pictures of Issues Are Abolished | True | By Kent B. Stiles | 1986-07-14 | RE0000298458 | B00000731683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/i-mrs-1-t-kenyon-has-soni.html | I Mrs. 1. T. Kenyon Has SonI | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/stock-warrants-traded-actively-volume-termed-heavy-with-prices.html | STOCK WARRANTS TRADED ACTIVELY; Volume Termed Heavy, With Prices Generally Above Early 1957 Levels | True | By Elizabeth M. Fowler | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/imrcia-crapanzano-wed-i.html | IMrcia Crapanzano Wed I | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/child-to-mrs-austlid.html | Child to Mrs. Austlid | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/ottawa-fire-kills-5-children.html | Ottawa Fire Kills 5 Children | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/views-on-the-situation-in-taiwan-strait.html | VIEWS ON THE SITUATION IN TAIWAN STRAIT | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/little-rock-expects-harrowing-struggle-positions-of-forces-have.html | LITTLE ROCK EXPECTS HARROWING STRUGGLE; Positions of Forces Have Shifted Since Violence at Central High | True | By Claude Sittonspecial To the New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/interneisfiance-of-miss-mihan-graduate-nurse-1-t-dr-hereward-catfll.html | Interne:IsFiance: Of M-isS' MiHan Graduate ]NUrse ', '" -%l t' '; Dr. Hereward Cat;flf to Wed U. of Roch'e.,ter Alumna, C!'as.s:_o!57 , :. . . , .:t; | True | Special to The New'Ydrk TIniIL | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/that-rare-creature-a-happy-man-a-yankees-odyssey-the-life-of-joel-b.html | That Rare Creature, a Happy Man; A YANKEE'S ODYSSEY: The Life of Joel Barlow. By James Woodress. Illustrated. 347 pp. Philadelphia and New York: J. B. Lippincott Company. $5.95. Rare Creature | True | By J. H. Powell | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/james-timpsons-have-soni.html | James Timpsons Have SonI | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/trees-of-gold-come-to-life-in-the-rockies.html | TREES OF GOLD COME TO LIFE IN THE ROCKIES | True | By Marshall Sprague | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/its-easy-just-walk-in-and-say-boo.html | IT'S EASY -- JUST WALK IN AND SAY BOO!' | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/atom-talks-end-on-hopeful-note-scientists-in-geneva-see-cooperation.html | ATOM TALKS END ON HOPEFUL NOTE; Scientists in Geneva See Cooperation on Nuclear Power for Peaceful Use | True | By John W. Finneyspecial To the New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/four-youths-slain-in-havana-suburb.html | FOUR YOUTHS SLAIN IN HAVANA SUBURB | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/the-art-of-healing-to-work-in-the-vineyard-of-surgery-the.html | The Art of Healing; TO WORK IN THE VINEYARD OF SURGERY: The Reminiscences of J. Collins Warren (1842-1927). Edited by Edward D. Churchill, M. D. Illustrated. 288 pp. Cambridge: Harvard University Press. $8. | True | By Leonard Engel | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/topics.html | Topics | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/chicago.html | Chicago | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/camera-notes-electriceye-127-camera-announced-by-revere.html | CAMERA NOTES; Electric-Eye 127 Camera Announced by Revere | True | | 1986-07-14 | RE0000298458 | B00000731683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/china-policy-seen-by-our-allies-fear-involvement-in-a-china-war.html | CHINA POLICY: SEEN BY OUR ALLIES; Fear Involvement in A China War | True | By Drew Middletonspecial To the New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/chatham-alumna-andb-b-wilson-to-wed-dec-31-lizabeth-macfarland.html | Chatham Alumna AndB. B. Wilson To Wed' Dec. 3'1; lizabeth MacFarland Betrothed to a LawStudent at U. of P. | True | Special to Tile New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/bonn-army-group-passes-new-test-western-military-men-note-progress.html | BONN ARMY GROUP PASSES NEW TEST; Western Military Men Note Progress Made in Year by Fourth Grenadiers | True | By Arthur J. Olsenspecial To the New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/reds-have-angle-on-tiein-sales-leipzig-traders-link-a-little.html | REDS HAVE ANGLE ON TIE-IN SALES; Leipzig Traders Link a Little Politics With Products in Dealings With West | True | By Harry Gilroyspecial To the New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/mary-baker-affianced.html | Mary Baker Affianced | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/specialties-from-sicily.html | Specialties From Sicily | True | By Craig Claiborne | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/reason-together.html | 'REASON TOGETHER' | True | SAMUEL H. HOFSTADTER. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/summer-sailor-the-commodores-cup-by-stephen-w-meader-illustrated-by.html | Summer Sailor; THE COMMODORE'S CUP. By Stephen W. Meader. Illustrated by Don Sibley. 192 pp. New York: Harcourt, Brace & Co. $2.95. For Ages 12 to 16. | True | JOHN M. CONNOLE. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/brazils-indians-living-in-misery-aborigines-have-abandoned-tribal.html | BRAZIL'S INDIANS LIVING IN MISERY; Aborigines Have Abandoned Tribal Life but Are Far From Civilization | True | By Tad Szulcspecial To the New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/bomb-cuts-power.html | Bomb Cuts Power | True | By Richard P. Hunt | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/ceremony-honors-seaway-sponsors-wiley-and-dondero-hailed-at.html | CEREMONY HONORS SEAWAY SPONSORS; Wiley and Dondero Hailed at Dedication of Channel Bearing Their Names | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/jamin-beats-16-rivals-in-9000-trot-in-paris.html | Jamin Beats 16 Rivals In $9,000 Trot in Paris | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/school-to-admit-first-woman.html | School to Admit First Woman | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/boston.html | Boston | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/the-peace-we-seek.html | The Peace We Seek | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/best-class-starts-at-columbia-today.html | 'BEST' CLASS STARTS AT COLUMBIA TODAY | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/new-car-sales-law-to-help-the-buyer-starting-friday-manufacturers.html | NEW CAR SALES LAW TO HELP THE BUYER; Starting Friday, Manufacturers Must Attach Price Labels to New Models | True | By Joseph C. Ingraham | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/nixon-for-strong-u-s-he-says-strength-is-the-only-assurance-of.html | NIXON FOR STRONG U. S.; He Says Strength Is the Only Assurance of Peace | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/russian-challenger-wanted.html | Russian Challenger Wanted | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/coe-takes-golf-title-aaron-is-routed-coe-regains-amateur-crown-by-s.html | COE TAKES GOLF TITLE; AARON IS ROUTED Coe Regains Amateur Crown by Scoring a 5-and-4 Triumph COE DOWNS AARON IN U. S. GOLF FINAL | True | By Lincoln A. Werdenspecial To the New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/evelyn-haschin-engaged.html | Evelyn Haschin Engaged | True | Special to The New York Tlme. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/policeman-shot-in-paris.html | Policeman Shot in Paris | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/bulganin-reported-ill-londons-reynolds-news-hears-his-condition-is.html | BULGANIN REPORTED ILL; London's Reynolds News Hears His Condition Is Serious | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/norman-thomas-to-lecture.html | Norman Thomas to Lecture | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/williamsschwarz.html | WilliamsSchwarz | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/high-price-is-put-on-4-rare-stamps-block-of-30cent-theodore.html | HIGH PRICE IS PUT ON 4 RARE STAMPS; Block of 30-Cent Theodore Roosevelts Declared Only Ones in Existence | | By Bess Furmanspecial To the New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/the-how-and-why-of-de-sapio-in-many-ways-tammanys-boss-refutes-the.html | The How and Why of De Sapio; In many ways Tammany's boss refutes the traditional concept of a Tammany politician. The power he wields, however, is based on the old, unwritten code of the machine. | | By Leo Egan | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/lawrenceedwards.html | Lawrence--Edwards | True | Special to Tile New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/stevensonmcnamara.html | Stevenson--McNamara | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/kennedy-assails-gop-indecision-in-coast-speech-senator-warns-on.html | KENNEDY ASSAILS G.O.P. 'INDECISION; In Coast Speech Senator Warns on Taiwan Policy, Decries 'Drift' at Home | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/matt-c-jacobs.html | MATT C. JACOBS | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/salesman-killed-in-crash.html | Salesman Killed in Crash | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/colin-mcanenn-meteran-weds-sara-howland-graduates-of-princeto-and.html | Colin McAnenN, Meteran, Weds Sara Howland; Graduates of Princeto and Jackson Marry, in Newpŕort, N. H. | | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/atlas-is-launched-in-3000mile-test.html | ATLAS IS LAUNCHED IN 3,000-MILE TEST | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/heart-association-to-meet.html | Heart Association to Meet | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/clearer-cliches.html | CLEARER CLICHES | True | JACK FIELDS. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/jersey-tb-group-to-meet.html | Jersey TB Group to Meet | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/elizabeth-wright-and-john-k-gile-will-be-married-st-louis-girl.html | Elizabeth Wright And John K. Gile Will Be Married; St. Louis Girl Fiancee of Yale Alumnus-Wedding in Fall | True | Special to The New York Tlme. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/salvagers-play-for-high-stakes-canadas-only-deepsea-concern-has.html | SALVAGERS PLAY FOR HIGH STAKES; Canada's Only Deep-Sea Concern Has Saved 500 Vessels in 29 Years | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/a-p-pact-approved-pittsburgh-union-local-backs-proposal-and-ends.html | A. &P. PACT APPROVED; Pittsburgh Union Local Backs Proposal and Ends Strike | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/new-serbian-patriarch-orthodox-church-leader-is-chosen-in-belgrade.html | NEW SERBIAN PATRIARCH; Orthodox Church Leader Is Chosen in Belgrade | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/bluelaw-test-due-for-western-show.html | BLUE-LAW TEST DUE FOR WESTERN SHOW | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/martha-wilson-metvin-wiuians-marry-indarie-time-inc-and-reader.html | Martha Wilson, ,Metvin WiUians Marry inDarie; Time, Inc., and Reader' Digest Aide.s Are Wed at St. Luke's Church | True | Special to The New York Tlmel, | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/who-says-im-not-upholding-the-constitution.html | 'WHO SAYS I'M NOT UPHOLDING THE CONSTITUTION?' | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/tigers-rout-orioles-132.html | Tigers Rout Orioles, 13-2 | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/melroy-to-see-test-he-will-watch-navy-display-antisubmarine-tactics.html | M'ELROY TO SEE TEST; He Will Watch Navy Display Anti-Submarine Tactics | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/fischer-will-face-russians-in-chess-brooklyn-boy-to-play-keres-and.html | FISCHER WILL FACE RUSSIANS IN CHESS; Brooklyn Boy to Play Keres and Smyslov Next Year in Challengers' Tourney | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/slamese-twins.html | 'SLAMESE TWINS' | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/modern-works-heard-at-festival-in-japan.html | MODERN WORKS HEARD AT FESTIVAL IN JAPAN | True | By Eloise Cunninghamkaruizawa, Japan. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/comment-in-brief-on-new-disks.html | COMMENT IN BRIEF ON NEW DISKS | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/late-curtain.html | LATE CURTAIN | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/kathryn-farrelt-ge0genoumair-marry-in-jersey-triniw-gr-aduate-and-a.html | Kathryn Farrelt, Ge0geNoumair Marry in Jersey; TriniW, Gr. aduate and a Washington Lawyer Wed in Montclair | True | ;Spll~to Tle Ne? York Times, | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/rollo-outpoints-parker.html | Rollo Outpoints Parker | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/2-church-groups-score-jacobs-ban-protestants-in-queens-and-bronx.html | 2 CHURCH GROUPS SCORE JACOBS BAN; Protestants in Queens and Bronx Join Critics of Birth Control Stand | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/reform-jews-seek-2850000-in-drive.html | REFORM JEWS SEEK $2,850,000 IN DRIVE | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/fire-in-old-london-music-hall.html | Fire in Old London Music Hall | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/at-the-heart-of-it-all-dialectical-immaterialism-engaged-in-writing.html | At the Heart of It All, Dialectical Immaterialism; ENGAGED IN WRITING and THE FOOL AND THE PRINCESS. By Stephen Spender. 239 pp. New York: Farrar, Straus and Cudahy. $3.75. | True | By Alice S. Morris | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/holy-cross-gifts-set-record.html | Holy Cross Gifts Set Record | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/sailing-off-till-today-wind-fails-in-finale-of-north-american-star.html | SAILING OFF TILL TODAY; Wind Fails in Finale of North American Star Series | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/12meter-designation-on-yachts-refers-to-measuring-formula.html | 12-Meter Designation on Yachts Refers to Measuring Formula | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/n-b-kirkland-is-future-bride-ofp-k-simonds-former-smith-student.html | n B. Kirkland Is Future Bride OfP. K. Simonds; Former Smith Student Engaged to Veteran -- Wedding Dec. 13 | True | Special to The New York Tlmes | 1986-07-14 | RE0000298458 | B00000731683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/beamish-ditto-paces-110-class-beating-babadette-by-5-seconds-lively.html | Beamish Ditto Paces 110 Class, Beating Babadette by 5 Seconds; Lively Lady, Kangaroo, Ann, Aloha, Flash, Grundoon Also Score During Regatta at Knickerbocker Club | True | By William J. Briordyspecial To the New York Times | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/the-british-columbians.html | The British Columbians | True | BRUCE HUTCHISON. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/diamant-registers-horse-show-victory.html | DIAMANT REGISTERS HORSE SHOW VICTORY | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/salvador-cuts-fund-for-scholarships.html | SALVADOR CUTS FUND FOR SCHOLARSHIPS | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/art-shows-listed-as-season-begins-thirty-exhibitions-to-open-at.html | ART SHOWS LISTED AS SEASON BEGINS; Thirty Exhibitions to Open at Galleries Here and at the Whitney Museum | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/casper-leads-brazilian-golf.html | Casper Leads Brazilian Golf | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/buyers-reported-adding-to-orders.html | BUYERS REPORTED ADDING TO ORDERS | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/figures-from-life-claudine-in-paris-by-colette-translated-by.html | Figures From Life; CLAUDINE IN PARIS. By Colette. Translated by Antonia White from the French, "Claudine a Paris." 204 pp. New York: Farrar, Straus & Cudahy. $3.75. | True | By Robert Phelps | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/chief-engineer-transferred.html | Chief Engineer Transferred | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/curb-on-exports-of-metals-asked-meeting-of-32-nations-also-wants.html | CURB ON EXPORTS OF METALS ASKED; Meeting of 32 Nations Also Wants Output of Zinc and Lead Reduced | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/dolores-taylor-married.html | Dolores Taylor Married | True | Special to The .New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/fry-and-hamilton-win-texas-pairs-new-york-man-and-austin-woman.html | FRY AND HAMILTON WIN TEXAS PAIRS; New York Man and Austin Woman Score 219 to Take '58 Lone Star Bridge | True | By George Rapeespecial To the New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/algerian-nights-belong-to-rebels-they-are-most-active-then-in.html | ALGERIAN NIGHTS BELONG TO REBELS; They Are Most Active Then in Campaign to Discourage Vote on Constitution | True | By Henry Tanner | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/the-integration-issue.html | THE INTEGRATION ISSUE | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/transport-news-and-notes-teacher-needed-for-city-college-course-on.html | Transport News and Notes; Teacher Needed for City College Course on Tankers -- Home Lines Cruises | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/many-koreans-homeless.html | Many Koreans Homeless | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/fund-deal-urged-on-city-colleges-alumni-head-proposes-their-taking.html | FUND DEAL URGED ON CITY COLLEGES; Alumni Head Proposes Their Taking Outside Students to Get More State Aid | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/stalinist-purges-seen-in-new-light-soviet-volume-shows-that.html | STALINIST PURGES SEEN IN NEW LIGHT; Soviet Volume Shows That Khrushchev's Speech Was Incomplete and Distorted | True | By Harrison E. Salisbury | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/municipalism-at-its-wettest.html | Municipalism at Its Wettest | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/33-young-women-of-westchester-will-bow-dec-27-debutantes-to-attend.html | 33 Young Women Of Westchester Will Bow Dec. 27; Debutantes to Attend the Holly Ball Feted at Scarsdale Golf Club | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/jane-vandegrift-1955-debutante-becomes-a-bride-baltimore-shrine.html | Jane VandeGrift, 1955 Debutante, Becomes a Bride; Baltimore Shrine Scene of Her Wedding to Herbert Wilgis Jr. | True | Soectal to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/plane-peril-stirs-schools-of-armonk.html | PLANE PERIL STIRS SCHOOLS OF ARMONK | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/texas-democrats-facing-new-split-rebellion-of-liberals-over.html | TEXAS DEMOCRATS FACING NEW SPLIT; Rebellion of Liberals Over Convention Defeat May Cause Trouble In '60 | True | By Gladwin Hill | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/a-e-c-to-give-courses-series-on-radioisotopes-will-be-aimed-for.html | A. E. C. TO GIVE COURSES; Series on Radio-Isotopes Will Be Aimed for Industry | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/javits-for-u-n-force-says-taiwan-crisis-underlines-need-for-peace.html | JAVITS FOR U. N. FORCE; Says Taiwan Crisis Underlines Need for Peace Agency | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/africa-too-challenges-us-with-unsettling-speed-new-nations-are.html | Africa, Too, Challenges Us; With unsettling speed, new nations are emerging. The West mast work with them as equals or risk losing to communism that vast continent and its resources. Africa, Too, Challenges Us | True | By Mason Sears | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/for-liberty-and-security-foundations-of-freedom-in-the-american.html | For Liberty and Security; FOUNDATIONS OF FREEDOM IN THE AMERICAN CONSTITUTION. Essays by T. V. Smith, Alfred H. Kelly, Zechariah Chafee, Jack W. Peltason, Robert K. Carr and Alan F. Westin. Edited by Alfred H. Kelly. With an introduction by John B. Oakes. 299 pp. New York: Harper & Bros. $3.50. | True | By Anthony Lewis | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/joseph-yurkowitz.html | JOSEPH YURKOWITZ | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/suspension-affects-halifax.html | Suspension Affects Halifax | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/mrs-mary-d-merchanti.html | 'MRS. MARY D. MERCHANTI | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/shrubs-for-size-lowgrowing-compact-types-suit-the-small-suburban.html | SHRUBS FOR SIZE; Low-Growing, Compact Types Suit The Small Suburban Properties | True | By Barbara M. Capen | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/mexican-arrests-curb-alien-reds-us-leftist-among-groups-hit-in.html | MEXICAN ARRESTS CURB ALIEN REDS; U.S. Leftist Among Groups Hit in Government Raids to End Series of Riots | True | By Paul P. Kennedyspecial To the New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/44-rebels-reported-slain.html | 44 Rebels Reported Slain | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/behind-virtues-facade-young-men-see-visions-by-mary-mian-237-pp.html | Behind Virtue's Facade; YOUNG MEN SEE VISIONS. By Mary Mian. 237 pp. Boston: Houghton Mifflin Company. $3.50. | True | LUCY DANIELS. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/gop-women-to-hear-keating.html | G.O.P. Women to Hear Keating | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/visibility-of-satellites.html | Visibility of Satellites | True | | 1986-07-14 | RE0000298458 | B00000731683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/dorothy-davis-wed-here.html | Dorothy Davis Wed Here | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/text-of-us-statement-on-peiping-talks.html | Text of U.S. Statement on Peiping Talks | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/yanks-clinch-at-least-flag-tie-chicago-bows-54-mcdougald-threerun.html | YANKS CLINCH AT LEAST FLAG TIE;; CHICAGO BOWS, 5-4 McDougald Three-Run Homer for Yankees in 8th Decides YANKEES WIN, 5-4, CLINCH FLAG TIE | | By John Drebingerspecial to the New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/large-potato-crop-weakening-prices-big-potato-crop-squeezes-prices.html | Large Potato Crop Weakening Prices; BIG POTATO CROP SQUEEZES PRICES | True | By George Auerbach | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/lumson-club-plans-fete.html | lumson Club Plans Fete; | True | Special to The New York Tmes. I | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/miss-jill-davidson-is-a-future-bride.html | Miss Jill Davidson Is a Future Bride | True | 'peLal to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/dallas.html | Dallas | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/its-just-a-jack-of-all-trades-ltd-and-inc-worldwide-group-of.html | It's Just a Jack of All Trades, Ltd. and Inc.; World-Wide Group of Enterprises Is a Poser to Define A POSER: DEFINE HUNTING'S WORK | True | By Jack R. Ryan | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/advertising-how-payoff-slogans-are-born-no-formula-covers-the.html | Advertising: How Pay-Off Slogans Are Born; No Formula Covers the Creation of a Hit Message | True | By Carl Spielvogel | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/colleges-expecting-record-enrollment-colleges-expect-peak-in.html | Colleges Expecting Record Enrollment; COLLEGES EXPECT PEAK IN STUDENTS | True | By Gene Currivan | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/siena-names-dean.html | Siena Names Dean | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/the-nation.html | THE NATION | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/miss-ehhughes-john-locke-jr-marry-in-south-good-shepherd-church-in.html | Miss E.H.Hughes, John Locke Jr. Marry in South; Good Shepherd Church in Norfolk Is Scene of Their Wedding | True | Special to The New York Tim. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/national-foundation-to-gain-by-film-fete.html | National Foundation To Gain by Film Fete | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/paris-to-rome-99-minutes.html | Paris to Rome: 99 Minutes | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/french-radicals-back-de-gaulle-party-endorses-new-charter-but.html | FRENCH RADICALS BACK DE GAULLE; Party Endorses New Charter but Mendes-France Vows to Continue Opposition | True | By Henry Gingerspecial To the New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/hi-r-goldberg-and-joan-green-towed-dec-21-medical-student-fiance-of.html | Hi R. Goldberg And Joan Green ToWed Dec. 21; Medical Student Fiance of Dalighter of Whelan Stores Chairman | True | Spedl to The New York Tlmoo, | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/class-in-futures-market-set.html | Class in Futures Market Set | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/john-c-sawhill-princeton-1958-weds-in-capital-marries-isabel-w-van.html | John C. Sawhill, Princeton 1958, Weds in Capital; Marries Isabel W. Van Devanter, Late Jurist's Granddaughter | True | Special to h New York Tthn, | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/hurricane-hunt.html | Hurricane Hunt | True | | 1986-07-14 | RE0000298458 | B00000731683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/rail-decline-predicted-mcginnis-sees-a-reduction-to-15-lines-by.html | RAIL DECLINE PREDICTED; McGinnis Sees a Reduction to 15 Lines by 1968 | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/class-in-garment-work.html | Class in Garment Work | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/washington-moving-to-make-order-stick-question-is-how-far.html | WASHINGTON MOVING TO MAKE ORDER STICK; Question Is How Far Government Will Now Go in Enforcement | True | By Anthony Lewisspecial To The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/the-moralist-on-stage-caligula-and-three-other-plays-by-albert.html | The Moralist On Stage; CALIGULA AND THREE OTHER PLAYS. By Albert Camus. Translated from the French by Stuart Gilbert. 302 pp. New York: Alfred A. Knopf. $5. | True | By Harold Clurman | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/virginia-tries-new-tack-to-keep-segregation.html | VIRGINIA TRIES NEW TACK TO KEEP SEGREGATION | True | By John D. Morris | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/el-barrio-de-nueva-york-the-puerto-ricans-by-christopher-rand-178.html | El Barrio de Nueva York; THE PUERTO RICANS. By Christopher Rand. 178 pp. New York: Oxford University Press. $3.75. | True | By Harrison E. Salisbury | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/bendueldt-schwarta.html | Bendueldt-Schwarta | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/eisenhower-fishes-from-boat-on-lake.html | EISENHOWER FISHES FROM BOAT ON LAKE | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/philanthropist-cited-by-jewish-seminary.html | Philanthropist Cited By Jewish Seminary | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/florida-may-admit-first-negro-to-white-institution-tomorrow.html | Florida May Admit First Negro To White Institution Tomorrow | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/nimer-investigation-turns-back-to-son-nimer-inquiry-returns-to-son.html | Nimer Investigation Turns Back to Son; Nimer Inquiry Returns to Son, 8; Latest Suspect Clear in Murders | True | By Robert Alden | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/ellen-rubinson-willbe-married-to-l-c-zamore-senior-at-skidmore-is.html | Ellen Rubinson 'WillBe Married To L. C. Zamore; % Senior at Skidmore Is Fiancee ou Columbia Law Graduate | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/yale-to-enroll-8000-university-to-open-wednesday-expects-increase.html | YALE TO ENROLL 8,000; University to Open Wednesday Expects Increase of 650 | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/columbia-3d-defender-of-that-name-in-history.html | Columbia 3d Defender Of That Name In History | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/lyderstoffel.html | LyderStoffel | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/rhodesian-miners-strike.html | Rhodesian Miners Strike | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/hungary-charges-more-u-s-spying-diplomats-accused-of-many-offenses.html | HUNGARY CHARGES MORE U. S. SPYING; Diplomats Accused of Many Offenses, Including Bad Driving -- Warning Given | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/heredity-factor-in-sailings-lure-sears-one-of-many-names-long.html | HEREDITY FACTOR IN SAILING'S LURE; Sears One of Many Names Long Associated With America's Cup Test | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/popes-envoy-at-shrine-cardinal-tisserant-arrives-by-air-for-marian.html | POPE'S ENVOY AT SHRINE; Cardinal Tisserant Arrives by Air for Marian Parley | True | | 1986-07-14 | RE0000298458 | B00000731683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/in-a-nutshell.html | IN A NUTSHELL | True | JUDITH REICH. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/voici-le-rat-the-house-that-jack-built-a-picture-book-in-two.html | Voici le Rat; THE HOUSE THAT JACK BUILT: A Picture Book in Two Languages. By Antonio Frasconi. 28 pp. New York: Harcourt, Brace & Co. $3. For Ages 5 to 9. | True | E. L. B. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/playwright-greets-muse-in-offbeat-saloon.html | PLAYWRIGHT GREETS MUSE IN OFF-BEAT SALOON | True | ARTHUR GELB. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/sports-of-the-times-man-who-chews-toothpicks.html | Sports of The Times; Man Who Chews Toothpicks | True | By Arthur Daley | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/courses-for-hospital-helpers.html | Courses for Hospital Helpers | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/pursued-by-the-past-the-mark-by-charles-e-israel-306-pp-new-york.html | Pursued By the Past; THE MARK. By Charles E. Israel. 306 pp. New York: Simon & Schuster. $3.95. | True | ANTHONY BOUCHER. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/daniel-hoik-fiancei.html | Daniel Hoik Fiancel | True | 'al to The New York Tlmef. ] | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/major-sports-news.html | Major Sports News | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/ih-sbavbr-jons-76-industrialist-dies.html | iH. SBAVBR JONS 76, INDUSTRIALIST, DIES | True | Special to The New York Times. i | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/the-merchants-view-wisdom-of-tight-money-questioned-stores-still.html | The Merchant's View; Wisdom of Tight Money Questioned -- Stores Still Wary on Stocking Up | True | By Herbert Koshetz | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/ilindprichard-aglir-esstudent-and-benjamin-labaree-ou-harrd-engaged.html | ILindPrichard; aglir :Ex-Student and] Benjamin Labaree ou [ Harrd Engaged/ | True | special to The N!w York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/what-makes-man-free-the-idea-of-freedom-a-dialectical-examination.html | What Makes Man Free?; THE IDEA OF FREEDOM: A Dialectical Examination of the Conceptions of Freedom. By Mortimer J. Adler. 689 pp. New York: Doubleday & Co. $7.50. What Makes Man Free? | True | By Brand Blanshard | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/fox-takes-yacht-race-pierson-67-seconds-behind-in-greenwich-110.html | FOX TAKES YACHT RACE; Pierson 67 Seconds Behind in Greenwich 110 Class | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/halt-of-tests-urged.html | Halt of Tests Urged | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/dublin-scare-delays-aiken.html | Dublin Scare Delays Aiken | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/yale-men-sing-in-soviet-18-stage-street-concerts-and-spread-facts.html | YALE MEN SING IN SOVIET; 18 Stage Street Concerts and Spread Facts About U. S. | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/olei.html | 'OLEI' | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/anne-s-mcdonaldi.html | Anne S. McDonaldI | True | ...uecJal to Tile NevYork Tlme. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/hollywood-voices-frank-analyses-by-two-studio-executives.html | HOLLYWOOD VOICES; Frank Analyses by Two Studio Executives | True | By Oscar Godbouthollywood. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/turkey-gets-75000000-us-makes-sum-available-now-to-ease-economic.html | TURKEY GETS $75,000,000; U.S. Makes Sum Available Now to Ease Economic Plight | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/president-called-bayonethappy-yarborough-tells-democrats-u-s.html | PRESIDENT CALLED 'BAYONET-HAPPY'; Yarborough Tells Democrats U. S. Defense of Quemoy Could Bring Atom War | True | By Austin C. WehrweinSpecial To The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/louise-ann-filter-i-married-in-jerseyi.html | Louise Ann Filter I Married in JerseyI | True | Special to The New York TImel. J | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/patricia-j-stillman-married-to-student.html | Patricia J. Stillman Married to Student | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/nearctic-first-in-toronto.html | Nearctic First in Toronto | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/marilyn-leers-jersey-teacher-to-be-married-alumna-of-goucher-is.html | Marilyn Leers, Jersey Teacher, To Be Married; Alumna of Goucher Is Betrothed to Warren Harvey Shadek, | True | oeelal to The I'qew 'k 'me | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/item-bowing-out-in-new-orleans-81yearold-paper-printed-last-time.html | ITEM BOWING OUT IN NEW ORLEANS; 81-Year-Old Paper Printed Last Time Today Before Combining With Rival | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/helen-copeland-r-e-grattidge-will-bemarried-r-g-e-engineering-aide.html | Helen Copeland; R. E. Grattidge Will Be.Married ; r. G. E. Engineering Aide and Cornell Student Engaged to Wed | True | special to The N!w York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/capt-m-m-mccarthy-of-wac-is-married.html | Capt. M. M. McCarthy Of WAC Is.Married | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/east-german-defectors-drop.html | East German Defectors Drop | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/lvlary-xl-cupper-is-bride-here-of-j-r-hamlen-ceremony-performed-in.html | IVlary x-l. Cupper Is Bride Here Of J. R. Hamlen.; Ceremony Performed in the Chapel of St.James Chu_*ch | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/sharon-bergfors-a-bride.html | Sharon Bergfors a Bride | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/economics-now-chief-latin-american-worry.html | ECONOMICS NOW CHIEF LATIN AMERICAN WORRY | True | By Herbert L. Matthews | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/mitchel-to-stay-open-l-i-base-still-useful-says-air-force-spokesman.html | MITCHEL TO STAY OPEN; L. I. Base Still Useful, Says Air Force Spokesman | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/bolivia-is-seeking-emergency-fund-wants-20000000-above-technical.html | BOLIVIA IS SEEKING EMERGENCY FUND; Wants $20,000,000 Above Technical Aid to Bolster Her Shaky Currency | True | By Juan de Onis | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/indian-students-leave-for-home-young-engineers-spent-year-here-in.html | INDIAN STUDENTS LEAVE FOR HOME; Young Engineers Spent Year Here in Steel Plants and Technology Schools | True | By Philip Benjamin | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/railroads-getting-off-the-passenger-track.html | RAILROADS GETTING OFF THE PASSENGER TRACK | True | By Ward Allan Howe | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/lolita.html | 'Lolita' | True | FRANCES WINWAR. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/el-paso-natural-gas-to-ask-right-to-merge.html | El Paso Natural Gas To Ask Right to Merge | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/the-formosa-resolution.html | THE 'FORMOSA RESOLUTION' | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/reuther-presses-for-a-ford-offer-shows-signs-of-impatience-as.html | REUTHER PRESSES FOR A FORD OFFER; Shows Signs of Impatience as Wednesday Deadline for Strike Approaches | True | By Damon Stetsonspecial To the New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/argentine-crisis-ends-new-secretary-of-air-force-sworn-setback-to.html | ARGENTINE CRISIS ENDS; New Secretary of Air Force Sworn — Setback to Frondizi | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/crashinjury-study-aided.html | Crash-Injury Study Aided | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/italy-approves-education-plan-cabinet-backs-higher-budget-for.html | ITALY APPROVES EDUCATION PLAN; Cabinet Backs Higher Budget for Schools and Colleges -- Illiteracy Is Cited | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/time-lag-in-research-international-efforts-pressed-to-speed-data.html | Time Lag in Research; International Efforts Pressed to Speed Data From Laboratory to the Patient | True | By Howard A. Rusk, M.d. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/science-in-review-new-techniques-for-combating-diseases-reported-to.html | SCIENCE IN REVIEW; New Techniques for Combating Diseases Reported to Chemical Society | True | By William L. Laurence | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/paul-henry-yelle-marries-kate-m-tobin-lasell-58.html | Paul Henry Yelle Marries Kate M. Tobin, Lasell '58 | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/ann-catherine-mollo-married-to-physician.html | Ann Catherine Mollo Married to Physician | True | Seelal to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/35-at-smith-get-aid-will-receive-scholarships-loans-and-jobs-in.html | 35% AT SMITH GET AID; Will Receive Scholarships, Loans and Jobs in '58-'59 | True | Special to The New York Times | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/boy-chess-expert-delayed-abroad-bobby-fischer-of-brooklyn-returning.html | BOY CHESS EXPERT DELAYED ABROAD; Bobby Fischer of Brooklyn Returning -- Faces 'Grind' to Make Up School Work | True | By Wayne Phillips | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/breithauptkress.html | BreithauptKress | | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/young-democrats-back-state-ticket.html | YOUNG DEMOCRATS BACK STATE TICKET | | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/article-6-no-title.html | Article 6 -- No Title | | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/broad-policy-on-integration.html | Broad Policy on Integration | | THOMAS R. MEREDITH. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/new-items-in-shops-products-to-speed-up-and-simplify-work.html | NEW ITEMS IN SHOPS; Products to Speed Up And Simplify Work | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/bonnie-bradley-arthur-s-weise-engaged-to-wed-tunior-at-barnard-ig.html | Bonnie Bradley, Arthur S. Weise Engaged to Wed; .Tunior at Barnard Ig Fiancee of a Former Ohio State Student | True | SpeckII to The New York Tim. , | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/plastic-lifeboats-get-u-s-approval-welin-division-to-turn-out-line.html | PLASTIC LIFEBOATS GET U. S. APPROVAL; Welin Division to Turn Out Line in Addition to Steel and Aluminum Crafts | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/silversmith-first-at-salem.html | Silversmith First at Salem | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/son-to-mrs-ruckgaber-jr.html | Son to Mrs. Ruckgaber Jr. | True | i Sleeial to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/lawn-bowlers-in-u-s-tourney-roll-to-bagpipers-discreet-skirl.html | Lawn Bowlers in U. S. Tourney Roll to Bagpipers' Discreet Skirl; Tradition of Centuries Marks Opening of Doubles Event in Pennsylvania -- Floridians Take Two Matches | True | By Milton Brackerspecial To the New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/ruling-on-politics-by-f-c-o-assailed.html | RULING ON POLITICS BY F. C. C. ASSAILED | | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/what-future.html | WHAT FUTURE? | True | IRMA FRANKEL | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/frank-d-courneen.html | FRANK D. COURNEEN | | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/ribicoff-lauds-boy-who-was-hostage.html | RIBICOFF LAUDS BOY WHO WAS HOSTAGE | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/house-unit-asserts-reds-twist-the-arts.html | HOUSE UNIT ASSERTS REDS TWIST THE ARTS | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/fruits-all-year-many-varieties-can-be-planted-now-that-are-good-for.html | FRUITS 'ALL YEAR; Many Varieties Can Be Planted Now That Are Good For Freezing | True | By George L. Slate | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/moss-and-brooks-score-with-aston-martin-in-british-tourist-trophy.html | Moss and Brooks Score With Aston Martin in British Tourist Trophy Race; SALVADORI SECOND AND SHELBY THIRD Aston Martins Sweep First 3 Places -- Moss, Brooks Average 88.33 M.P.H. | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/margaret-reid-wed-to-norman-nieman.html | Margaret Reid Wed To Norman Nieman | True | Special to The New York Tlmel. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/virginia-to-test-school-closings-in-a-state-court-asks-for-ruling.html | VIRGINIA TO TEST SCHOOL CLOSINGS IN A STATE COURT; Asks for Ruling on Validity of Statutes -- Aims to Avert Federal Court Injunction ALMOND APPROVES STEP Suit Involves Tuition Grants -- Relegates the N.A.A.C.P to a Secondary Role VIRGINIA TO TEST ITS SCHOOL LAWS | True | By John D. Morrisspecial to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/dutch-launch-37000ton-liner-rotterdam-for-atlantic-service.html | Dutch Launch 37,000-Ton Liner Rotterdam for Atlantic Service | True | By Walter H. Waggonerspecial to the New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/whats-all-this-peacetalk-talk.html | 'WHAT'S ALL THIS PEACE-TALK TALK? | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/horse-races-to-aid-somerset-hospital.html | Horse Races to Aid Somerset Hospital | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/jersey-art-show-planned.html | Jersey Art Show Planned | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/june-dowd-betrothed.html | June Dowd Betrothed | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/monica-aviva-neufeld-is-a-prospective-ride.html | Monica Aviva Neufeld Is a Prospective ;'ride | True | Special [o The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/deaconess-mn-ulty.html | DEACONESS M'N ULTY | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/garrltyoneill.html | GarrltyO'Neill | True | Special to The New York 'rimes. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/mrs-jay-jackson.html | MRS. JAY JACKSON | True | Spectal tn The N" York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/whites-demonstrate-birmingham-crowd-protests-fines-in-school.html | WHITES DEMONSTRATE; Birmingham Crowd Protests Fines in School Incident | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/nancy-doner-is-bride.html | Nancy Doner Is Bride | True | Special to The New York Times.' | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/harold-glendening.html | HAROLD GLENDENING | True | Spla] to The New York Times | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/ship-line-chooses-agents.html | Ship Line Chooses Agents | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/peace-new-theme-of-gas-interests-drive-is-launched-to-bring.html | PEACE NEW THEME OF GAS INTERESTS; Drive Is Launched to Bring Producers, Pipelines and Distributors Together PEACE NEW THEME OF GAS INTERESTS | True | By Gene Smith | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/a-body-of-air-bagpipes-are-explained-by-an-authority.html | A BODY OF AIR; Bagpipes Are Explained By an Authority | True | By Harold C. Schonberg | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/miss-hilda-kirshner-married-to-a-soldier.html | Miss Hilda 'Kirshner] Married to a Soldier[ | True | Special to The New York Xraes. | 1986-07-14 | RE0000298458 | B00000731683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/kennel-club-acts-on-rule-problem-revises-code-on-unentered-dogs-at.html | KENNEL CLUB ACTS ON RULE PROBLEM; Revises Code on Unentered Dogs at Shows -- Ox Ridge Fixture Next Saturday | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/paper-output-ratio-declines.html | Paper Output Ratio Declines | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/adams-must-go-mood-revived-by-elections-but-president-shows-no.html | 'ADAMS MUST GO' MOOD REVIVED BY ELECTIONS; But President Shows No Indication Of Dropping His Chief Assistant | True | By W. H. Lawrence | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/faubus-says-u-s-cant-bar-closing-doubts-that-federal-aides-have.html | FAUBUS SAYS U. S. CAN'T BAR CLOSING; Doubts That Federal Aides Have Legal Right -- Suit to Open Schools Hinted | True | By Claude Sitton | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/icelanders-face-2-major-worries-dependence-of-economy-on-soviet.html | ICELANDERS FACE 2 MAJOR WORRIES; Dependence of Economy on Soviet Bloc and Fish Nags Many on Island | True | By Werner Wiskarispecial To the New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/sea-beds-probed-for-iceage-clues-subbottom-sounder-gets-measurement.html | SEA BEDS PROBED FOR ICE-AGE CLUES; 'Sub-Bottom Sounder' Gets Measurement of Depth of Sediment Layers | True | By Walter Sullivan | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/dies-in-bridge-plunge-man-succumbs-despite-effort-of-3-on-boat-to.html | DIES IN BRIDGE PLUNGE; Man Succumbs Despite Effort of 3 on Boat to Save Him | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/palsy-unit-seeking-drivers.html | Palsy Unit Seeking Drivers | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/2-jersey-skippers-in-line-for-national-honors-hoyt-dumont-lead-in.html | 2 Jersey Skippers in Line for National Honors; Hoyt, DuMont Lead in Predicted Log Race Standings | True | By Clarence E. Lovejoy | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/strangers-and-alone-the-sons-of-avrom-by-roger-ikor-translated-by.html | Strangers and Alone; THE SONS OF AVROM. By Roger Ikor. Translated by Leonard M. Friedman and Maxwell Singer from the French, "Les Eaux Molees." 383 pp. New York: G. P. Putnam's Sons. $4.50. | True | MARTIN LEVIN. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/truckers-discuss-new-license-law-ponder-problems-posed-by.html | TRUCKERS DISCUSS NEW LICENSE LAW; Ponder Problems Posed by Forthcoming Shift to 4 Types of Permits | True | By Bernard Stengren | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/dulles-talk-slated-far-eastamerican-commerce-council-to-hear-him.html | DULLES TALK SLATED; Far East-American Commerce Council to Hear Him Sept. 25 | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/mrs-baruch-has-child.html | Mrs. Baruch Has Child | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/modern-and-baroque.html | MODERN AND BAROQUE | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/new-atomic-tests-to-start-tuesday-ten-aec-shots-in-nevada-will.html | NEW ATOMIC TESTS TO START TUESDAY; Ten A.E.C. Shots in Nevada Will Stress Small Devices and Underground Blasts | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/boston-u-to-hear-ghanaian.html | Boston U. to Hear Ghanaian | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/miss-penelope-hail-betrothed-to-clerio.html | 'Miss Penelope Hail Betrothed to Clerio | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/indians-conquer-red-sox-with-threerun-uprising-in-seventh-at.html | Indians Conquer Red Sox With Three-Run Uprising in Seventh at Cleveland; M'LISH REGISTERS 15TH VICTORY, 4-1 Hurls 7-Hitter for Indians Against Red Sox -- Power Doubles Home 2 Runs | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/mrs-b-g-sulzberger-to-rewed-in-winter.html | Mrs. B. G. Sulzberger To Rewed in Winter | | Special to The New York Tlmt. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/lhtda-hano-fiancee-of-allen-weintrab.html | LhTda Hano Fiancee Of Allen Weintrab | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/w-c-wallace-weds-elizabeth-cockroft.html | W. C. Wallace Weds Elizabeth Cockroft | True | Speci to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/rail-awards-slated-15-roads-to-receive-harriman-memorial-honors.html | RAIL AWARDS SLATED; 15 Roads to Receive Harriman Memorial Honors | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/harriman-names-aide.html | Harriman Names Aide | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/industry-aides-act-to-spur-engineers.html | INDUSTRY AIDES ACT TO SPUR ENGINEERS | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/libya-bars-2-tankers-seeks-customs-from-ships-with-oil-for-u-s-base.html | LIBYA BARS 2 TANKERS; Seeks Customs From Ships With Oil for U. S. Base | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/challenge-to-our-complacency-we-are-fully-capable-of-meeting-the.html | Challenge to Our Complacency; We are fully capable of meeting the threat of the Soviet. But there is not much time, says a Senator, to do something about it. | | By J. William Fulbright | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/bettina-balding-vassar-alumna-engaged-to-wed-betrothed-to-staige-d.html | Bettina: Balding, Vassar Alumna, Engaged to Wed; Betrothed to Staige D. Blackfot'd Jr, Aide of Time, Inc., Here | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/keating-outlines-labor-bill-plan-would-introduce-measure-in-senate.html | KEATING OUTLINES LABOR BILL PLAN; Would Introduce Measure in Senate as 'First Order of Business' if Elected | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/player-17-gets-45000-to-sign-with-red-sox.html | Player, 17, Gets $45,000 To Sign With Red Sox | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/enid-jones-feted.html | Enid Jones Feted | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/house-votes-on-culture-authorizes-the-citizens-to-raise-millions-to.html | HOUSE VOTES ON CULTURE; Authorizes the Citizens to Raise Millions to Construct Washington Center -- Pasternak on Shakespeare | True | By Brooks Atkinson | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/eileen-farrell-scores-on-coast-stars-in-medea-title-role-opening.html | EILEEN FARRELL SCORES ON COAST; Stars in 'Medea' Title Role, Opening 36th Season of San Francisco Opera | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/hows-your-abbr-i-q.html | How's Your Abbr. I. Q.? | True | By Alvin Shuster | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/richmond.html | Richmond | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/ribicoff-derides-speeders-party-says-g-o-p-in-connecticut-earns.html | RIBICOFF DERIDES 'SPEEDER'S PARTY'; Says G. O. P. in Connecticut Earns Title for Criticizing His Road-Safety Plan | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/time-to-divide-and-transplant-perennials.html | TIME TO DIVIDE AND TRANSPLANT PERENNIALS | True | By Ollve E. Allen | 1986-07-14 | RE0000298458 | B00000731683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/when-the-old-gives-way-to-the-new-in-ancient-lands-the-passing-of.html | When the Old Gives Way to the New in Ancient Lands; THE PASSING OF TRADITIONAL SOCIETY: Modernizing the Middle East. By Daniel Lerner with the collaboration of Lucille W. Pevsner and an introduction by David Riesman. 466 pp. Glencoe, Ill.: The Free Press. $7.50. | True | By Walter Z. Laqueur | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/library-vote-slated-garfield-to-hold-referendum-on-proposed.html | LIBRARY VOTE SLATED; Garfield to Hold Referendum on Proposed Facility | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/miss-degenhardt-marr_eed-in_____jersey.html | Miss Degenhardt Marr? _eed in ____ Jersey | True | Special to The New York 7'tme ] | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/clem-defeats-round-table-track-record-set-clem-timed-in-1546-for-1.html | CLEM DEFEATS ROUND TABLE;; TRACK RECORD SET Clem Timed in 1:54.6 for 1 3/16 Miles on Atlantic City Turf CLEM, 9-2, SCORES OVER ROUND TABLE | True | By Joseph C. Nicholsspecial To the New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/u-s-urges-soviet-account-for-men-on-downed-plane-note-asks-right-to.html | U. S. URGES SOVIET ACCOUNT FOR MEN ON DOWNED PLANE; Note Asks Right to Inspect Site of Transport Crash -- 11 on Craft Missing U.S. URGES SOVIET TELL ABOUT FLIERS | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/-miss-ellen-kenne3r-engaged-to-ensign.html | / Miss Ellen Kenne3r Engaged to Ensign | True | iqpecial to The New York TimelL | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/for-sweeter-dreams.html | For Sweeter Dreams | True | By Cynthia Kellogg | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/1-chest-xrays-offered.html | $1 Chest X-Rays Offered | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/east-germans-free-briton.html | East Germans Free Briton | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/movie-benefit-oct-1-for-jewish-hospital.html | Movie Benefit Oct. 1 For Jewish Hospital | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/-miss-odonovan-wed-in-suburbs-to-banking-aide-55-debutante-bride-in.html | ! Miss O'Donovan Wed in Suburbs To Banking Aide; '55 Debutante Brid,e in Rye of John Curran [ Jr., Georgetown'54 | True | Specl,l to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/house-visit-planned-by-pound-ridge-club.html | House Visit Planned By Pound Ridge Club | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/preparing-for-that-trip-various-courses-offered-to-help.html | PREPARING FOR THAT TRIP; Various Courses Offered To Help Vacationists Enjoy Themselves | True | By Leonard Buder | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/miss-messier-smith-57-wedto-w-h-cudd-she-wears-peau-de-sole-at.html | Miss 'Messier, Smith '57, Wed.To W. H. Cudd; She Wears Peau de Sole at lMarriage in Christ Church, Sharon, Conn. | True | Special to The New York TimesL | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/science-notes-algae-as-an-oxygen-source-data-on-hurricanes.html | SCIENCE NOTES; Algae as an Oxygen Source -Data on Hurricanes | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/knight-and-ayala-gain-tennis-final-briton-beats-anderson-in-5-sets.html | KNIGHT AND AYALA GAIN TENNIS FINAL; Briton Beats Anderson in 5 Sets at Toronto -- Aussie Women Win Doubles | True | | 1986-07-14 | RE0000298458 | B00000731683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/a-new-crisis-for-hoffa.html | A New Crisis for Hoffa | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/pier-automation-dispute-pressed-arbitration-slated-in-gracela.html | Pier Automation Dispute Pressed; Arbitration Slated in Grace-I.L.A. Fight Over Labor Saving | True | By Arthur H. Richter | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/sentimental-journey-normandy-revisited-by-a-j-liebling-243-pp-new.html | Sentimental Journey; NORMANDY REVISITED. By A. J. Liebling. 243 pp. New York: Simon and Schuster. $3.95. | True | By Morris Gilbert | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/mrs-bess-s-heptig-dies-exreferee-of-juvenile-court-in-cook.html | MRS. BESS S. HEPTIG DIES; Ex-Referee of Juvenile Court in Cook County, Ilh, Was 70 | True | Special to 'ne New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/benefit-planned-by-womens-unit-of-st-barnabas-card-party-and.html | Benefit Planned By Women's Unit Of St. Barnabas; Card Party and Fashion Show at Plaza Sept. 23 to Aid Hospital | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/judxth-jacobson-benngton-58-becomes-bride-wed-inpennsylvania.html | Judxth Jacobson, Benngton '58, Becomes Bride; Wed in-pennsylvania to-James S. Magee, a Hamilton .Alumnus | True | I {rill to 'lge Nmv York ,mw. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/margaret-davidson-bride-in-bay-state.html | Margaret Davidson Bride in 'Bay' State | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/masonic-masters-elect.html | Masonic Masters Elect | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/tempestuous-power-behind-a-throne-marlboroughs-duchess-a-study-in.html | Tempestuous Power Behind a Throne; MARLBOROUGH'S DUCHESS: A Study in Worldliness. By Louis Kronenberger. Illustrated. 314 pp. New York: Alfred A. Knopf. $5.75. | True | By Peter Quennell | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/bank-ouster-supported.html | Bank Ouster Supported | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/policeman-wounded-in-paris.html | Policeman Wounded in Paris | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/the-world-of-music-chopin-year.html | THE WORLD OF MUSIC: CHOPIN YEAR | True | By John Briggs | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/grusetzfreedman.html | GrusetzFreedman | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/autumns-advantages-shopping-tips-aid-new-gardeners-in-starting.html | AUTUMN'S ADVANTAGES; Shopping Tips Aid New Gardeners In Starting Their Landscaping | True | By Joan Lee Faust | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/ore-shipments-lag-on-the-great-lakes.html | ORE SHIPMENTS LAG ON THE GREAT LAKES | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/news-and-gossip-gathered-along-the-rialto.html | NEWS AND GOSSIP GATHERED ALONG THE RIALTO | True | By Arthur Gelb | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/nathamel-seeley-hardware-man-70.html | NATHAMEL SEELEY, HARDWARE MAN, 70' | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/agreement-signed-for-greek-refinery.html | AGREEMENT SIGNED FOR GREEK REFINERY | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/ancient-travelers-in-modern-dress-jacob-by-jean-cabries-translated.html | Ancient Travelers in Modern Dress; JACOB. By Jean Cabries. Translated by Gerard Hopkins from the French, "Saint Jacob." 510 pp. New York: E. P. Dutton & Co. $4.95. | True | SYLVIA BERKMAN. | 1986-07-14 | RE0000298458 | B00000731683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/school-closings-loom-in-charlottesville-as-u-s-judge-signs.html | School Closings Loom in Charlottesville As U. S. Judge Signs Integration Order | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/eigentannenbaum.html | EigenTannenbaum | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/andrewsjohnson.html | Andrews--Johnson | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/empire-room-opening-to-aid-french-hospital.html | Empire Room Opening To Aid French Hospital | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/sally-w-winsor-debutanteof-52-becomes-a-bride-briarolifu-alumna-wed.html | Sally W. Winsor, Debutantеof ,52, Becomes a Bride; Briarolifu Alumna Wed in Bryn Mawr, Pa., to Philippus Miller Jr. | True | Special to The Blew York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/leadership.html | 'LEADERSHIP?' | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/yugoslav-unions-in-watchdog-role-tito-regime-assigns-labor-groups.html | YUGOSLAV UNIONS IN WATCHDOG ROLE; Tito Regime Assigns Labor Groups the Job of Keeping Tab on Nation's Economy | True | By Paul Underwood | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/u-s-aid-goes-out-to-1476000-in-chile-through-local-church-groups.html | U. S. Aid Goes Out to 1,476,000 in Chile Through Local Church Groups' Activities | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/miss-rosenblum-fianceei.html | Miss Rosenblum Fianceel | True | Special to The ew York TImeJ. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/taiwan-opposes-talks-with-reds-nationalist-officials-cool-to-warsaw.html | TAIWAN OPPOSES TALKS WITH REDS; Nationalist Officials Cool to Warsaw Parley Aspect of Eisenhower Message | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/wise-planning-assures-spring-bulb-bounty.html | WISE PLANNING ASSURES SPRING BULB BOUNTY | True | By Walter Singer | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/new-york.html | New York | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/harry-l-basiett.html | HARRY L. BASIETT | True | Special to The New York Tlines. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 --- No Title | True | BERNARD SOBEL | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/tlent-73-dies-british-pubucist-uxaide-of-bbc-and-post-office.html | T/LENT$, 73, DIES; BRITISH PUBUCIST; ux-Aide of B.B.C. and Post Office Knighted in 1932 -- Wrote Several E, ooks | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/sachs-auto-first-in-rich-hoosier-100.html | SACHS' AUTO FIRST IN RICH HOOSIER 100 | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/federal-air-unit-lacking-a-leader-new-agency-is-not-official.html | FEDERAL AIR UNIT LACKING A LEADER; New Agency Is Not Official Without Chief -- Quesada Likely to Be Named | True | By Richard E. Mooneyspecial To the New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/dance-robbins-choreographers-new-ballets-usa-home-from-abroad-weeks.html | DANCE: ROBBINS; Choreographer's New 'Ballets: U.S.A.' Home From Abroad -- Week's Events | True | By John Martin | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/title-role-wins-pace-captures-freehold-raceway-test-dale-reynolds.html | TITLE ROLE WINS PACE; Captures Freehold Raceway Test -- Dale Reynolds Next | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/red-koreas-assembly-to-meet.html | Red Korea's Assembly to Meet | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/when-wolfe-came-home-his-burial-in-asheville-in-1938-is-recalled-by.html | WHEN WOLFE CAME HOME; His Burial in Asheville In 1938 Is Recalled By a Friend | True | By Clifford Odets | 1986-07-14 | RE0000298458 | B00000731683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/new-cargo-ship-coming-captain-m-lyras-built-in-yugoslavia-due.html | NEW CARGO SHIP COMING; Captain M. Lyras, Built in Yugoslavia, Due Tomorrow | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/peiping-silent-as-yet.html | Peiping Silent as Yet | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/how-650-million-chinese-are-controlled-from-peiping-to-the-remotest.html | How 650 Million Chinese Are Controlled; From Peiping to the remotest village stretches a system of surveillance as a reminder that the Government is omnipresent, probably omniscient and usually omnipotent. How 650 Million Chinese Are Controlled | True | By David Chipp | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/miss-eleanor-klein-fiancee-oi-student.html | Miss Eleanor Klein Fiancee oi Student | True | St'edal to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/u-s-agents-hunt-for-impure-foods-inspectors-in-port-wage-an.html | U. S. AGENTS HUNT FOR IMPURE FOODS; Inspectors in Port Wage an Unceasing Fight to Guard the Nation's Health | True | By Werner Bamberger | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/harriman-urges-truth-by-rival-he-accuses-rockefeller-of-efforts-to.html | HARRIMAN URGES 'TRUTH BY RIVAL'; He Accuses Rockefeller of Efforts to Cover Up 'Eisenhower Recession' | True | By Douglas Dalessprcial To the New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/what-makes-old-cars-run-people-that-is-that-special-breed-who-will.html | What Makes Old Cars Run?; People. That is, that special breed who will go to any length, geographical or financial, to own and operate one. | True | By Ken W. Purdy | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/lawyers-to-give-trial-tactics.html | Lawyers to Give Trial Tactics | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/showdown-no-2.html | Showdown No. 2 | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/a-puff-is-no-lie-court-declares-terms-extravagant-claim-for-stock.html | A 'PUFF' IS NO LIE, COURT DECLARES; Terms Extravagant Claim for Stock Plan Harmless A 'PUFF' IS NO LIE, COURT DECLARES | True | By John S. Tompkins | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/folsom-swamped-by-pleas-for-negro.html | FOLSOM SWAMPED BY PLEAS FOR NEGRO | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/cedar-rapids-wins-title.html | Cedar Rapids Wins Title | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/cornelius-j-burke.html | CORNELIUS J, BURKE | True | Special to The New York Time | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/fort-knox-nine-gains-title.html | Fort Knox Nine Gains Title | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/gretchen-hughes-wed-to-richard-r-gilbert.html | Gretchen Hughes Wed To Richard R. Gilbert | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/india-feeling-out-u-s-on-steel-mill-financing-new-millionton-plant.html | INDIA FEELING OUT U. S. ON STEEL MILL; Financing New Million-Ton Plant Her Aim -- Moscow Reported Ready to Aid | True | By Edwin L. Dale Jr. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/whos-again-who-listed-in-soviet-supplement-to-encyclopedia-helps.html | 'WHO'S AGAIN WHO' LISTED IN SOVIET; Supplement to Encyclopedia Helps Restore Honor to Many Once Disgraced | True | By Max Frankel | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/but-hows-it-going-to-look-on-me.html | 'BUT HOWS IT GOING TO LOOK ON ME?' | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/as-maine-goes-.html | 'AS MAINE GOES --' | True | | 1986-07-14 | RE0000298458 | B00000731683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/miss-humphreys-alexander-watts-harvard-57-wed-bride-escorted-by-her.html | Miss Humphreys ! Alexander Watts, Harvard '57, Wed; Bride Escorted by Her Uncl'e at Marriage in Litchfield Church | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/peiping-shooting-for-bigpower-status-aggressive-measures-aimed-at-u.html | PEIPING SHOOTING FOR BIG-POWER STATUS; Aggressive Measures Aimed at U. S. May Worry the Russians Too | True | By Harry Schwartz | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/ielizabefh-hariz-a-bhde-in-new-jersey-she-is-attended-by-i0-at.html | IElizab,efh Hariz a BHde in New Jersey; , ] She is Attended by ! l0 at WeddingtO Hamilton Forster | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/u-s-visit-ban-cited-but-washington-discounts-issue-on-shippingport.html | U. S. VISIT BAN CITED; But Washington Discounts Issue on Shippingport Trip | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/cakes-and-cliches.html | CAKES AND CLICHES | True | HARRY D. ESHLMAN. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/machine-traces-songs-of-birds.html | Machine Traces Songs of Birds | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/magnesium-output-up-a-bit.html | Magnesium Output Up a Bit | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/course-for-nurses-slated.html | Course for Nurses Slated | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/elizabeth-peeling-wed-to-engineer.html | Elizabeth -Peeling Wed to Engineer | True | Special to The New York Tlm. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/war-and-defeat-british-film-dunkirk-takes-a-realistic-look.html | WAR AND DEFEAT; British Film "Dunkirk" Takes a Realistic Look | True | By Bosley Crowther | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/behind-the-news-a-cause-commitment-to-freedom-the-story-of-the.html | Behind the News, a Cause; COMMITMENT TO FREEDOM: The Story of the Christian Science Monitor. By Erwin D. Canham. Illustrated. 454 pp. Boston: Houghton Mifflin Company. $4.85. Behind the News, a Cause | True | By Edward Barrett | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/macmillan-starts-holiday.html | Macmillan Starts Holiday | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/7mile-bypass-slated.html | 7-Mile Bypass Slated | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/newport-glamour-of-1937-will-be-missing-at-americas-cup-races.html | Newport Glamour of 1937 Will Be Missing at America's Cup Races; Absence of Palatial Yachts Illustrates Social Changes | True | By Gardner Duntonspecial To the New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/2-fetes-to-aid-bnai-brith.html | 2 Fetes to Aid B'nai B'rith | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/john-d-battersby-sr.html | JOHN D. BATTERSBY SR,. | True | Specla! to The .Ne.v York Time,. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/nanci-simmons-wells-student-married-on-l-i-bride-ou-stuart-brown.html | Nanci Simmons, Wells Student, Married on L. I.; Bride ou Stuart Brown Alumnus o[ Cornell, in Garden City | True | ?opeda] to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/st-louis-paper-raises-price.html | St. Louis Paper Raises Price | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/i-ensign-john-putnam-i-weds-dianne-coyle.html | I Ensign John Putnam I Weds Dianne Coyle | True | Special to THE NEW YORK TIMES | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/measure-for-schools-state-seeks-to-develop-gauge-for-comparing.html | Measure for Schools; State Seeks to Develop Gauge For Comparing Results | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/pier-built-in-1916-hailed-as-ideal-95-at-west-55th-street-is-a.html | PIER BUILT IN 1916 HAILED AS 'IDEAL'; 95 at West 55th Street Is a Midget Among Giants but It Suits Furness Line | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/shouts-and-murmers.html | SHOUTS AND MURMERS | True | By Stuart Preston | 1986-07-14 | RE0000298458 | B00000731683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/schwartzmclass.html | SchwartzmClass | True | .peelal to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/mrs-r-e-wolfe-has-son.html | Mrs. R. E. Wolfe Has Son | True | Special to T'e New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/nancy-russell-orinneh-marriedi-bhde-in-unitarian-church-here-ol.html | Nancy Russell OrinneH Marriedl; BHde in Unitarian Church Here ol john Barnum | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/jacobs-199-paces-denver-open-golf-californian-keeps-2stroke-edge.html | JACOBS' 199 PACES DENVER OPEN GOLF; Californian Keeps 2-Stroke Edge With 67 -- Palmer, McMullin Tied for 2d | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/ithaca-college-plans-dormitory.html | Ithaca College Plans Dormitory | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/school-problems-crowding-and-taxes.html | SCHOOL PROBLEMS: CROWDING AND TAXES | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/bologna-prelate-sues-red-journal-objects-to-report-that-he-urged.html | BOLOGNA PRELATE SUES RED JOURNAL; Objects to Report That He Urged Vatican Honor for 'Do-It-Yourself' Banker | True | By Arnaldo Cortesispecial To the New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/five-die-in-plane-crash.html | Five Die in Plane Crash | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/far-east-speech-appraised-issue-taken-with-apparent-decision-to.html | Far East Speech Appraised; Issue Taken With Apparent Decision to Defend Islands | True | FRANK ALTSCHUL | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/police-escorted-this-hot-freight-driver-tells-of-his-reaction-to.html | POLICE ESCORTED THIS HOT FREIGHT; Driver Tells of His Reaction to Trucking Cobalt-60 Over the Canadian Border | True | By Richard Rutter | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/jersey-searchers-find-body.html | Jersey Searchers Find Body | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/woman-slain-in-park-children-see-man-stab-her-in-inwood-hill.html | WOMAN SLAIN IN PARK; Children See Man Stab Her in Inwood Hill Parkway Area | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/french-wine-production-up.html | French Wine Production Up | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/olmedo-pair-gains-in-mixed-doubles.html | OLMEDO PAIR GAINS IN MIXED DOUBLES | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/mrs-nancy-p-hynson-engaged-to-lieutenant.html | Mrs. Nancy P. Hynson Engaged to Lieutenant | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/a-cheer-for-bobby-fischer.html | A Cheer for Bobby Fischer | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/i-imrs-eorge-m-oore-57i-exfollies-showgirl-diesi-understudied-fanny.html | I IMRS. EORGE M OORE, 57I; Ex-'Follies' Showgirl Dies--I Understudied Fanny Brioe I | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/republics-help-to-li-is-depicted-aircraft-company-reports-wages-and.html | REPUBLIC'S HELP TO L.I. IS DEPICTED; Aircraft Company Reports Wages and Taxes Go Into 216 Communities | True | Special to The New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/joint-defense-board-to-meet.html | Joint Defense Board to Meet | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/photo-show-to-open-cooper-union-will-illustrate-history-of.html | PHOTO SHOW TO OPEN; Cooper Union Will Illustrate History of Photoengraving | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/montreal-is-host-to-trade-parley-commonwealth-aides-arrive-for.html | MONTREAL IS HOST TO TRADE PARLEY; Commonwealth Aides Arrive for First Such Full-Scale Discussions Since '32 | True | By Raymond Danielispecial To the New York Times. | 1986-07-14 | RE0000298458 | B00000731683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/un-assembly-returns-under-cloud-of-crisis-tension-over-taiwan-and.html | U.N. ASSEMBLY RETURNS UNDER CLOUD OF CRISIS; Tension Over Taiwan and Peiping's Bid for China's Seat Expected To Preoccupy the Session | | By Thomas J. Hamilton | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/janet-m-nelson-wed-to-daniel-noyes-hall.html | Janet M. Nelson Wed To Daniel Noyes Hall | True | Special to The New ork Tfme. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/puzzling-laws.html | PUZZLING LAWS | | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/michael-keenan-duke-55-weds-miss-bergeron-advertising-aide-here.html | Michael Keenan, Duke '55, Weds Miss Bergeron; Advertising Aide Here Nlarries a Skidmore Alumna in Old Lyme | | Special to The New York Thneg. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/keaneclemmons.html | Keane--Clemmons | True | Special to The New'ork Tlm. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/reds-not-nasser-feared-in-africa-returning-harlem-pastor-says.html | REDS, NOT NASSER, FEARED IN AFRICA; Returning Harlem Pastor Says Communism Appeals More to Laborers There | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/theatre-unit-to-meet-directors-of-eastern-group-plan-annual.html | THEATRE UNIT TO MEET; Directors of Eastern Group Plan Annual Gathering | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/mrs-ellen-dribben-is-remarried-here.html | Mrs. Ellen Dribben Is Remarried Here | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/china-policy-seen-in-washington-eisenhower-hardens-views-on-quemoy.html | CHINA POLICY: SEEN IN WASHINGTON; Eisenhower Hardens Views on Quemoy | True | By Dana Adams Schmidt | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/looking-ahead-17-million-jobs-the-story-of-industry-in-action-by.html | Looking Ahead; 17 MILLION JOBS. The Story of Industry in Action. By John Perry. 232 pp. New York: Whittlesey House. $3.95. For Ages 12 to 16. | | ERIC HOOD. | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-14 | 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/senators-beat-athletics.html | Senators Beat Athletics | True | | 1986-07-14 | RE0000298458 | B00000731683 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/u-s-sailor-is-wounded-hit-by-bullet-on-a-destroyer-anchored-off.html | U. S. SAILOR IS WOUNDED; Hit by Bullet on a Destroyer Anchored Off Lebanon | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/oak-brook-riders-score.html | Oak Brook Riders Score | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/soviet-figures-listed-biographical-directory-has-sketches-of-2000.html | SOVIET FIGURES LISTED; Biographical Directory Has Sketches of 2,000 Persons | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/jaywalking-law-brings-auto-jams-drivers-cant-turn-corner-if-they.html | JAYWALKING LAW BRINGS AUTO JAMS; Drivers Can't Turn Corner if They Yield, as Required, to Pedestrian Stream HEAVY BACK-UPS NOTED Traffic Officials Here Study Other Cities' Systems for Regulating Signal Cycle | True | By Bernard Stengren | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/lazio-beats-juventus-scores-20-upset-in-italian-soccer-cup.html | LAZIO BEATS JUVENTUS; Scores 2-0 Upset in Italian Soccer Cup Semi-Final | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/bell-cycling-victor.html | Bell Cycling Victor | True | Special to The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/football-giants-display-ragged-attack-in-dropping-4th-exhibition.html | Football Giants Display Ragged Attack in Dropping 4th Exhibition Contest; KING STANDS OUT FOR NEW YORKERS Rookie Fullback Has Speed and Drive as Giants Bow to Colts, 27 to 21 | True | By Louis Effratspecial To the New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/frances-foreign-payments-troubles-are-believed-eased-until-next.html | France's Foreign Payments Troubles Are Believed Eased Until Next Spring | True | Special to The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/man-in-the-street-calm-on-far-east-individuals-across-the-u-s-doubt.html | MAN IN THE STREET CALM ON FAR EAST; Individuals Across the U. S. Doubt a Big War Is Near MAN IN THE STREET CALM ON FAR EAST | True | By Wayne Phillips | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/wlls-e-corham-aaoneck-adei.html | WlLLs E. CORHAM, AAoNecK A,DEi | True | Special to The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/new-steeplechase-pier-draws-run-of-anglers-strollers-and-fluke.html | New Steeplechase Pier Draws Run of Anglers, Strollers and Fluke | | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/white-sox-down-senators-twice-chicago-celebrates-signing-of-lopez.html | WHITE SOX DOWN SENATORS TWICE; Chicago Celebrates Signing of Lopez for Next Year by Winning, 7-1 and 6-5 | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/scout-leader-defines-role.html | Scout Leader Defines Role | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/the-gold-exodus-an-analysis-of-the-factors-behind-flow-from.html | The Gold Exodus; An Analysis of the Factors Behind Flow From Treasury in Recent Years GOLD MOVEMENT UNDERGOES STUDY | | By Edward H. Collins | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/midwest-apathy-in-cincinnati.html | Midwest; Apathy in Cincinnati | True | Special to The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/new-rules-urged-for-guilty-insane-hofstadter-would-create-special.html | NEW RULES URGED FOR GUILTY INSANE; Hofstadter Would Create Special Boards to Decide Place of Confinement WRITES IN LAW JOURNAL Asks Panel Study Facts Not Heard at Trial in Picking Prison or Hospital | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/president-said-nothing.html | President Said Nothing | True | Special to The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/223-blue-cross-rise-will-take-effect-today.html | 22.3% Blue Cross Rise Will Take Effect Today | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/mildred-munich-is-wed-j.html | Mildred Munich Is .Wed j | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/allan13alme.html | Allan--13alme | True | Special to The New York Times, | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/u-s-debt-said-to-equal-5240-for-each-family.html | U. S. Debt Said to Equal $5,240 for Each Family | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/dulles-calls-taiwan-crisis-a-top-un-assembly-issue-taiwan-situation.html | Dulles Calls Taiwan Crisis A Top U.N. Assembly Issue; TAIWAN SITUATION IS POSED FOR U. N. | True | By John Sibleyspecial To the New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/cincinnati-building-sold.html | Cincinnati Building Sold | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/army-veterans-to-meet.html | Army Veterans to Meet | True | Special to The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/eisenhower-plans-major-speeches-truman-to-stump-eisenhower-plans.html | Eisenhower Plans Major Speeches; Truman to Stump; EISENHOWER PLANS MAJOR SPEECHES | True | By Allen Druryspecial To the New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/soviet-silent-on-fliers-u-s-embassy-gets-no-reply-on-11-missing-in.html | SOVIET SILENT ON FLIERS; U. S. Embassy Gets No Reply on 11 Missing in Armenia | True | | 1986-07-14 | RE0000298459 | B00000731684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/approved-by-farmers.html | Approved by Farmers | True | Special to The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/hawaii-missioner-cites-state-goal-territory-is-anxious-to-join.html | HAWAII MISSIONER CITES STATE GOAL; Territory Is Anxious to Join Union, Joyce Tells Group at Communion Breakfast | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/us-shunned-role-at-fair-in-sweden-americanowned-pavilion-at-trade.html | U.S. SHUNNED ROLE AT FAIR IN SWEDEN; American-Owned Pavilion at Trade Show Unused in '58 -- Plea to Washington Due | True | By Werner Wiskarispecial To the New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/neonazism-in-germany-antidemocratic-elements-declare-present-in.html | Neo-Nazism in Germany; Anti-Democratic Elements Declare Present in Army and Schools | True | ALBERT SIMAR | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/2-french-parties-stress-algeria-backers-of-constitution-urge-de.html | 2 FRENCH PARTIES STRESS ALGERIA; Backers of Constitution Urge de Gaulle to End Extremists' Power | True | By Henry Ginigerspecial To the New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/unrealistic-foreign-policy.html | Unrealistic Foreign Policy | True | ROBERT W. KING | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/kress-elects-treasurer.html | Kress Elects Treasurer | | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/old-rites-begin-rosh-hashanah-spiritual-values-voiced-by-rabbis.html | OLD RITES BEGIN ROSH HA-SHANAH; Spiritual Values Voiced by Rabbis Here -Shofar Is Sounded in Jerusalem | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/cornell-gets-grant-of-150000-to-study-auto-crash-injuries.html | Cornell Gets Grant of $150,000 To Study Auto Crash Injuries | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/unitarians-to-be-hosts-reform-jewish-congregation-will-worship-at.html | UNITARIANS TO BE HOSTS; Reform Jewish Congregation Will Worship at All Souls | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/eisenhower-is-termed-intelligent-and-wise-by-larson-an-exaide.html | Eisenhower Is Termed Intelligent And Wise by Larson, an Ex-Aide | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/labor-and-inflation-problem-said-to-be-relationship-of-labor-market.html | Labor and Inflation; Problem Said to Be Relationship of Labor Market to Economy | True | EDWARD H. CHAMBERLIN | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/boy-chess-ace-due-at-idlewild-today.html | BOY CHESS ACE DUE AT IDLEWILD TODAY | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/plan-for-park-roadway-is-protested-by-villagers.html | Plan for Park Roadway Is Protested by Villagers | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/nashville-talks-segregation.html | Nashville Talks Segregation | True | Special to The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/other-nations-affected.html | Other Nations Affected | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/federal-and-state-temporary-plans-have-helped-1000000-unemployed.html | Federal and State Temporary Plans Have Helped 1,000,000 Unemployed | True | By Richard E. Mooneyspecial To the New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/73-scientists-meet-on-atom-war-perils.html | 73 SCIENTISTS MEET ON ATOM WAR PERILS | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/1year-maturities-are-75412334847.html | 1-YEAR MATURITIES ARE $75,412,334,847 | True | | 1986-07-14 | RE0000298459 | B00000731684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/adenauer-joins-de-gaulle-in-plea-two-leaders-call-for-close-ties-as.html | ADENAUER JOINS DE GAULLE IN PLEA; Two Leaders Call for Close Ties as Basis for Future European Cooperation ADENAUER JOINS DE GAULLE IN PLEA | True | By W. Granger Blairspecial To the New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/ricketson-quits-post-at-national-manager-of-movie-theatre-chain-to.html | RICKETSON QUITS POST AT NATIONAL; Manager of Movie Theatre Chain to Leave Sept. 30 -- Wanger Buys Novel | True | By Oscar Godboutspecial To The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/court-and-freedom-faith-and-love-called-more-important-than.html | COURT AND FREEDOM; Faith and Love Called More Important Than Politics | | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/fred-c-byers-i-dead-president-of-green-coffee-association-here-was.html | FRED C. BYERS IS DEAD; President of Green Coffee ' Association Here Was 5'4 | | Special to The'New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/stocks-advance-in-netherlands-american-buying-spurs-market.html | Stocks Advance in Netherlands; American Buying Spurs Market | | By Paul Catzspecial To the New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/about-new-york-couple-practice-the-almost-vanished-art-of.html | About New York; Couple Practice the Almost Vanished Art of Manuscript Illumination Here | | By Edith Evans Asbury | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/harriman-asks-aid-for-polish-economy.html | HARRIMAN ASKS AID FOR POLISH ECONOMY | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/milfred-d-meiss.html | MILFRED D. MEISS | | Special to The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/brooklyn-store-meets-a-budget-for-apartments.html | Brooklyn Store Meets a Budget For Apartments | | By Rita Reif | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/far-west-nothing-will-come-of-it.html | Far West; Nothing Will Come of It | True | Special to The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/topics.html | Topics | | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/r-h-t-mccaw-it-weds-helen-biddle.html | R. H. t). McCaw It. Weds Helen Biddle | True | Special to The New York TimeS. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/doctor-clarifies-diagnosis-of-boy-says-nimer-lad-is-mentally-ill.html | DOCTOR CLARIFIES DIAGNOSIS OF BOY; Says Nimer Lad Is Mentally Ill but Finding Noted by Braisted Is Incomplete | True | By Robert Alden | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/girls-announced-as-honor-guests-at-debutante-ball-named-by-chairman.html | Girls Announced As Honor Guests At Debutante Ball; Named by Chairman of Junior League Fete at Plaza Nov. 26 | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/alfred-phillips.html | ALFRED PHILLIPS | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/new-yorkers-take-irish-hurling-cup.html | New Yorkers Take Irish Hurling Cup | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/back-to-college.html | Back to College | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/perry-como-returns.html | Perry Como Returns | True | J. G. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/more-feeling-on-little-rock.html | More Feeling on Little Rock | True | Special to The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/cw-mortiri8-i-patent-lawyeri-former-dumont-aide-here-dieshad.html | C.W. MORTIRi8 i PATENT LAWYERI; Former Du-"Mont Aide Here Dies,--Had Specialized in: Electronics Field ." : | | Special.to The :.Tew York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/elder-son-of-dr-romig-called-to-rectorship.html | Elder Son of Dr. Romig Called to Rectorship | True | | 1986-07-14 | RE0000298459 | B00000731684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/little-rock-suit-to-open-schools-expected-today-but-u-s-attorney.html | LITTLE ROCK SUIT TO OPEN SCHOOLS EXPECTED TODAY; But U. S. Attorney Declines to Say What Action Will Be or Who Will File It FAUBUS SEES HIS AIDES' Hundreds' of Students Ask Transcript of Records in Bid to Go to New Classes LITTLE ROCK SUIT EXPECTED TODAY | True | By Claude Sittonspecial To the New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/marilyn-dulgnan-a-bride.html | Marilyn Dulgnan a Bride | True | Spei("' to The Ntw Yolk Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/syrianisraeli-clash-reported.html | Syrian-Israeli Clash Reported | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/wagner-orders-school-priority-in-budget-for-59-planners-are-told-to.html | WAGNER ORDERS SCHOOL PRIORITY IN BUDGET FOR '59; Planners Are Told to Defer Less Urgent Construction Pending Bond Issue SCHOOL PROJECTS GET CITY PRIORITY | True | By Charles G. Bennett | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/soviet-steel-experts-to-return-u-s-visit.html | Soviet Steel Experts To Return U. S. Visit | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/swede-stops-machen-and-becomes-top-contender-for-heavyweight-title.html | Swede Stops Machen and Becomes Top Contender for Heavyweight Title; JOHANSSON WINS IN 2:16 OF FIRST Machen of U. S. Is Dropped by Barrage of Punches in Contest at Goteborg | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/mrs-pung-with-220-wins-jackson-open.html | MRS. PUNG, WITH 220, WINS JACKSON OPEN | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/south-varied-regrets-in-richmond.html | South; Varied Regrets in Richmond | True | Special to The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/indoor-ice-arena-to-open-this-fall-at-west-orange.html | Indoor Ice Arena To Open This Fall At West Orange | True | Special to The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/teamsters-here-back-mnamara-convicted-extortionist-gets-endorsement.html | TEAMSTERS HERE BACK M'NAMARA; Convicted Extortionist Gets Endorsement After Token Offer to Quit Union Job | True | By Emanuel Perlmutter | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/new-warehouse-in-italy-is-a-mechanical-marvel-here-elevators-move.html | New Warehouse in Italy Is a Mechanical Marvel; HERE, ELEVATORS MOVE SIDEWAYS Fiat Parts Center Employs Latest Techniques to Keep Track of 70,000 Items | True | By Herbert Koshetz | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/curt-jurgens-remarried.html | Curt Jurgens Remarried | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/-the-team-is-divided.html | ' The Team Is Divided' | True | Special to The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/callahans-nicor-victor-in-cruise-cutter-has-best-corrected-time-in.html | CALLAHAN'S NICOR VICTOR IN CRUISE; Cutter Has Best Corrected Time in Distance Event of City Island Y. C. | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/belief-dismissed-as-true-religion-dewitt-calls-identity-with.html | BELIEF DISMISSED AS TRUE RELIGION; DeWitt Calls 'Identity With Creative Spirit of Life' the Key to Deeper Feeling | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/robert-w-bluntschlii.html | ROBERT W. BLUNTSCHLIl | True | SPecial to The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/rudolph-w-hut.html | RUDOLPH W. HUT | True | | 1986-07-14 | RE0000298459 | B00000731684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/two-marine-units-leaving-lebanon-observers-link-battalions.html | TWO MARINE UNITS LEAVING LEBANON; Observers Link Battalions' Departure to Imminence of the U. N. Assembly | True | By Sam Pope Brewerspecial To the New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/swope-memorial-to-be-held.html | Swope Memorial to Be Held | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/harriman-scores-economic-issue-calls-it-phony-attempt-to-hide-slump.html | HARRIMAN SCORES ECONOMIC ISSUE; Calls It 'Phony' Attempt to Hide Slump -- Says He'll Match Any Rough Tactics | True | By Alexander Feinberg | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/clergy-in-virginia-seeking-moderation-in-school-fight-some.html | Clergy in Virginia Seeking Moderation in School Fight; Some Ministers in Warren County Rebel Over Conflict in Laws -- Urge Classes Be Reopened Under Local Control VIRGINIA CLERGY FOR MODERATION | True | By James Restonspecial To the New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/krishnan-defeats-haillet.html | Krishnan Defeats Haillet | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/rumania-and-soviet-divide-music-prizes.html | RUMANIA AND SOVIET DIVIDE MUSIC PRIZES | True | Special to The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/hoffas-panel-dead-union-monitor-says.html | HOFFA'S PANEL DEAD, UNION MONITOR SAYS | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/msgr-john-p-lenihan.html | MSGR. JOHN p. LENIHAN | True | Special to The New York Times. I | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/municipal-financing.html | Municipal Financing | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/didnt-beat-around-bush.html | Didn't Beat Around Bush | True | Special to The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/longsjo-first-in-cycling.html | Longsjo First in Cycling | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/briton-slain-on-cyprus-gunmen-ambush-army-truck-greek-cypriote.html | BRITON SLAIN ON CYPRUS; Gunmen Ambush Army Truck -- Greek Cypriote Killed | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/credit-bureau-names-3.html | Credit Bureau Names 3 | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/far-east-crisis.html | Far East Crisis | True | J. G. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/port-official-doubts-war.html | Port Official Doubts War | True | Special to The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/quemoy-seen-duty-of-u-s.html | Quemoy Seen Duty of U. S. | True | Special to The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/city-air-pollution-chief-lauds-industry-for-trying-to-solve-a.html | City Air Pollution Chief Lauds Industry For Trying to Solve a Stubborn Problem | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/moscow-questions-sincerity-of-u-s-in-warsaw-talks-with-chinese-reds.html | Moscow Questions Sincerity of U. S. In Warsaw Talks With Chinese Reds | True | By Max Frankelspecial To the New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/salvation-army-fete-76-cadets-welcomed-to-start-training-as.html | SALVATION ARMY FETE; 76 Cadets Welcomed to Start Training as Officers | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/religious-depth-urged-priestnal-decries-its-loss-in-his-first.html | RELIGIOUS DEPTH URGED; Priestnal Decries its Loss in His First Service Here | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/knowland-wife-charge-threats-denounce-labor-socialists-brown-scores.html | KNOWLAND, WIFE CHARGE THREATS; Denounce 'Labor Socialists' -- Brown Scores Senator on Anti-Reuther Tract KNOWLAND, WIFE CHARGE THREATS | True | By Lawrence E. Daviesspecial To the New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/yugoslavia-booters-score.html | Yugoslavia Booters Score | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/levee-guards-el-paso-tex.html | Levee Guards El Paso, Tex. | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/tiller-triumphs-in-280inch-hydroplane-class-at-presidents-cup.html | Tiller Triumphs in 280-Inch Hydroplane Class at President's Cup Regatta; WOODBURY DRIVER TAKES TWO HEATS Tiller Has Perfect Score in 280-Inch Class -- Bauer's Hydroplane Is Victor | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/malik-confident-of-u-n-reflection-he-has-a-decided-majority-for.html | MALIK CONFIDENT OF U. N. REFLECTION; He Has a 'Decided Majority' for Assembly Presidency, Lebanese Asserts | True | By Kathleen Teltschspecial To the New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/a-black-book-on-china-copies-to-be-given-today-to-u-n-delegations.html | A 'BLACK BOOK' ON CHINA; Copies to Be Given Today to U. N. Delegations | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/sports-of-the-times-the-jobseeker.html | Sports of The Times; The Job-Seeker | True | By Arthur Daley | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/us-said-to-agree-to-leave-morocco-u-s-said-to-agree-to-leave.html | U.S. Said to Agree To Leave Morocco; U. S. SAID TO AGREE TO LEAVE MOROCCO | True | Special to The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/rebekatj-ketchum-bride-of-physiciaz.html | RebekatJ Ketchum Bride of Physiciaz | True | Special to The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/theatre-is-found-for-stage-troupe-shakespearewrights-will-be.html | THEATRE IS FOUND FOR STAGE TROUPE; Shakespearewrights Will Be Settled in the 'Village' -- Stevens to Scout London | True | By Sam Zolotow | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/giants-are-victors-over-redlegs-64-after-43-setback.html | Giants Are Victors Over Redlegs, 6-4, After 4-3 Setback | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/ninth-championship-for-stengel-ties-league-mark-set-by-mack-casey.html | Ninth Championship for Stengel Ties League Mark Set by Mack; Casey Betters Club Record of 8 Pennants He Shared With Joe McCarthy | True | Special to The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/policy-for-china-upheld-arguments-against-support-of-taiwan-sound.html | Policy for China Upheld; Arguments Against Support of Taiwan Sound Note of Defeatism | True | JOHN C. SCHAEFER | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/nazi-victims-honored-east-germany-attacks-west-at-buchenwald.html | NAZI VICTIMS HONORED; East Germany Attacks West at Buchenwald Service | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/bank-group-elects-holding-companies-choose-executive-director.html | BANK GROUP ELECTS; Holding Companies' Choose Executive Director | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/great-dane-is-victor-miss-clarkes-honey-hollow-best-in-watertown.html | GREAT DANE IS VICTOR; Miss Clarke's Honey Hollow Best in Watertown Show | True | Special to The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/joan-d-krasne-l-inch-betrothed-to-stephen-stark.html | joan D. Krasne, l inch ' " Betrothed to Stephen Stark | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/afrika-korps-holds-reunion.html | Afrika Korps Holds Reunion | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/murder-out-west.html | Murder Out West | True | J. G. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/polyclinic-maps-million-project-medical-schoolhospital-to-build-an.html | POLYCLINIC MAPS MILLION PROJECT; Medical School-Hospital to Build an Isotope Unit and Modernize Facilities | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/east-unfortunate-position.html | East; Unfortunate Position | True | Special to The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/shift-shape-stands-out-in-imports.html | Shift Shape Stands Out In Imports | True | By Agnes Ash | 1986-07-14 | RE0000298459 | B00000731684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/richards-wins-regatta.html | Richards Wins Regatta | True | Special to The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/for-a-show-of-strength.html | For a Show of Strength | True | Special to The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/ditto-wins-again-in-yra-regatta-beamish-yacht-leads-110s-as-willcox.html | DITTO WINS AGAIN IN Y.R.A. REGATTA; Beamish Yacht Leads 110's as Willcox Also Triumphs at Knickerbocker Y. C. | True | By William J. Briordyspecial To the New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/bonns-growing-military-power-is-shown-in-its-army-maneuvers.html | Bonn's Growing Military Power Is Shown in Its Army Maneuvers | True | By Arthur J. Olsenspecial To the New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/mrs-barnes-married-in-new-can____aan____chapelt.html | Mrs. Barnes Married In New Can____aan____Chapelt | True | Special to The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/optimism-grows-in-steel-industry-pickup-in-production-and-sharp.html | OPTIMISM GROWS IN STEEL INDUSTRY; Pick-Up in Production and Sharp Rise in Orders at Some Mills Reported 75% RATE IS FORECAST Flat-Rolled Metal Leads Demand -- Improvement Moving Eastward | True | Special to The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/crump-takes-iselin-trophy.html | Crump Takes Iselin Trophy | True | Special to The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/clarencie-j-mdaniels.html | CLARENCIE J. M'DANIELS | True | Special to :the New York Times ] | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/soviet-attack-reenacted.html | Soviet Attack Re-enacted | | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/west-german-exports-rise.html | West German Exports Rise | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/mrs-warburg-82-arts-patron-dies-philanthropist-was-active-in-jewish.html | MRS. WARBURG, 82, ARTS PATRON, DIES; Philanthropist Was Active in Jewish Charities Here -- Honored Many Times | True | Special to The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/cross-put-above-gains-of-science-st-patricks-priest-lauds-new.html | CROSS PUT ABOVE GAINS OF SCIENCE; St. Patrick's Priest Lauds New Advances, but Hails 'New Age of Martyrs | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/red-star-buys-80-tractors.html | Red Star Buys 80 Tractors | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/albania-charges-yugoslav-terror.html | ALBANIA CHARGES YUGOSLAV TERROR | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/jw-m-leevres-have-childj.html | jW. M. Leevres Have ChildJ | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/lisbon-to-modernize-field.html | Lisbon to Modernize Field | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/-c-parker-fianceof-margaret-reliey.html | J. C. Parker FianceOf Margaret Reliey | True | Special to The New York Times | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/orioles-bow-74-then-trip-indians-portocarrero-hurls-5hitter-and.html | ORIOLES BOW, 7-4, THEN TRIP INDIANS; Portocarrero Hurls 5-Hitter and Poles Homer for 4-2 Victory in Finale | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/u-s-bars-stage-aide-from-a-trip-abroad.html | U. S. BARS STAGE AIDE FROM A TRIP ABROAD | True | Special to The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/catholics-scored-on-birth-control-lyons-says-church-ignores.html | CATHOLICS SCORED ON BIRTH CONTROL; Lyons Says Church Ignores Individual Rights by Trying to 'Impose Will on All' | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/webster-gains-diving-title.html | Webster Gains Diving Title | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/ford-set-to-make-pay-offer-today-top-bargaining-teams-will-meet.html | FORD SET TO MAKE PAY OFFER TODAY; Top Bargaining Teams Will Meet -- Pact Agreement Sought by Wednesday | True | By Damon Stetsonspecial To the New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/planners-set-up-regional-parley-conference-scheduled-here-oct-8.html | PLANNERS SET UP REGIONAL PARLEY; Conference Scheduled Here Oct. 8 -- Commuter Woes High on Debate List | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/coppsbucklin.html | Copps--Bucklin | True | Special to The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/store-eye-on-future-customers-imports-fashions-for-youngsters.html | Store, Eye on Future Customers, Imports Fashions for Youngsters | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/wing-dedication-today.html | Wing Dedication Today | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/music-notes.html | MUSIC NOTES | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/curtis-110-victor-finishes-first-but-fox-takes-eastern-fleets.html | CURTIS 110 VICTOR; Finishes First but Fox Takes Eastern Fleets Season Title | True | Special to The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/queens-blood-helpers-needed.html | Queens Blood Helpers Needed | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/phone-company-to-expand.html | Phone Company to Expand | True | Special to The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/cogtrain-fall-kills-18-at-drachenfels-on-rhine.html | Cog-Train Fall Kills 18 At Drachenfels on Rhine | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/jersey-state-fair-to-open.html | Jersey State Fair to Open | True | Special to The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/canada-dry-world-unit-elects-vice-president.html | Canada Dry World Unit Elects Vice President | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/lundy-maps-upstate-tour.html | Lundy Maps Upstate Tour | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/phone-advice-for-voters.html | phone Advice for Voters | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/for-identification-cards.html | For Identification Cards | True | FRANK SKUTSCH | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/truck-volume-falls-2d-quarters-tonnage-44-below-the-1957-level.html | TRUCK VOLUME FALLS; 2d Quarter's Tonnage 4.4% Below the 1957 Level | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/bank-names-vice-president.html | Bank Names Vice President | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/levitt-criticizes-gop-controller-cites-failure-to-act-on-school.html | LEVITT CRITICIZES G.O.P.; Controller Cites Failure to Act on School Bond Agency | True | Special to The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/expenseaccountitis-draws-a-pravda-blast.html | Expense-Accountitis Draws a Pravda Blast | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/cotton-advances-by-9-to-30-points-fluctuations-narrow-last-week.html | COTTON ADVANCES BY 9 TO 30 POINTS; Fluctuations Narrow Last Week -- Purchasing by the Trade Reported | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/policeman-accused-of-lending-uniform.html | POLICEMAN ACCUSED OF LENDING UNIFORM | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/etchells-takes-star-class-title-finishes-third-in-last-yacht-race.html | ETCHELLS TAKES STAR CLASS TITLE; Finishes Third in Last Yacht Race for Score of 227 in North American Series | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/us-is-pessimistic-on-warsaw-talks-officials-draft-instructions-for.html | U.S. IS PESSIMISTIC ON WARSAW TALKS; Officials Draft Instructions for Envoy in His Parley With Chinese Red | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/little-rock-too-busy.html | Little Rock Too Busy | True | Special to The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/xpbrt-onsoyiti-labor-is-dedauthor-1-of-tell-thevvest-j.html | ]XPBRT oNsOYITI; Labor Is .'De:;'d'Author '1 - :of :Tell ':the.VVest J | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/sweden-20-soccer-victor.html | Sweden 2-0 Soccer Victor | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/lefkowitz-tour-stirs-memories-attorney-general-recounts-youth-on.html | LEFKOWITZ TOUR STIRS MEMORIES; Attorney General Recounts Youth on Nostalgic Visit to Lower East Side | True | By Murray Schumach | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/new-blocking-rule-irks-coaches-11-of-the-13-college-mentors.html | New Blocking Rule Irks Coaches; 11 of the 13 College Mentors Participating in Survey. Condemn Revised Regulation -- It Is Called Ridiculous and Vicious | True | By Howard M. Tuckner | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/support-of-ada-denied-to-crotty-rest-of-democratic-ticket-endorsed.html | SUPPORT OF A.D.A. DENIED TO CROTTY; Rest of Democratic Ticket Endorsed -- No One Picked for Attorney General | True | By Farnsworth Fowle | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/rains-hit-indian-east-coast.html | Rains Hit Indian East Coast | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/australia-to-get-a-christmas-as-gift.html | Australia to Get a Christmas as Gift | True | Special to The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/negro-pastor-honored-legion-post-gives-award-to-dr-taylor-of.html | NEGRO PASTOR HONORED; Legion Post Gives Award to Dr. Taylor of Brooklyn | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/the-house-on-turtle-bay.html | The House on Turtle Bay | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/tunis-paper-withheld-weekly-that-incurred-ire-of-bourguiba-halts.html | TUNIS PAPER WITHHELD; Weekly That Incurred Ire of Bourguiba Halts Final Issue | True | Special to The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/baking-concerns-raise-bread-by-2-cents-a-loaf.html | Baking Concerns Raise Bread by 2 Cents a Loaf | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/output-rise-forecast-world-production-is-expected-to-resume-upward.html | OUTPUT RISE FORECAST; World Production Is Expected to Resume Upward Climb | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/uganda-bishop-at-lourdes.html | Uganda Bishop at Lourdes | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/ontroller-bars-new-city-taxes-we-have-enough-he-holds-in-urging.html | ONTROLLER BARS NEW CITY TAXES; We Have Enough,' He Holds in Urging Savings to Meet Next Year's Budget | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/the-business-bookshelf.html | The Business Bookshelf | True | By Elizabeth M. Fowler | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/national-biscuit-names-bread-division-officer.html | National Biscuit Names Bread Division Officer | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/xlolvx-prncipali.html | x.lolvx PRNCIPALI | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/transport-news-new-cargo-aide-container-chief-named-by-the-united.html | TRANSPORT NEWS: NEW CARGO AIDE; Container Chief Named by the United States Lines - Trucking Mergers Cited | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/new-shoe-salon-for-eastchester.html | New Shoe Salon For Eastchester | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/snow-man-first-in-jumping-event-beats-diamant-for-title-in-piping.html | SNOW MAN FIRST IN JUMPING EVENT; Beats Diamant for Title in Piping Rock Horse Show -- Clarkson Hunter Wins | True | Special to The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/stores-stay-closed-saddle-river-and-paramus-obey-sunday-work-bans.html | STORES STAY CLOSED; Saddle River and Paramus Obey Sunday Work Bans | True | Special to The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/supply-ship-runs-quemoy-blockade-american-advisers-on-craft-that.html | SUPPLY SHIP RUNS QUEMOY BLOCKADE; American Advisers on Craft That Braves Red Fire -- U.S. Aids in Air Cover SUPPLY SHIP RUNS QUEMOY BLOCKADE | True | By Robert Trumbullspecial To the New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/public-rehearsals-set-little-orchestra-will-hold-series-for-eighth.html | PUBLIC REHEARSALS SET; Little Orchestra Will Hold Series for Eighth Year | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/dodgers-set-back-braves-53-on-tworun-homer-by-demeter-rookie.html | Dodgers Set Back Braves, 5-3, On Two-Run Homer by Demeter; Rookie Connects With Zimmer On in 7th --Milwaukee Lead Is Reduced to Six Games | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/southwest-just-general-situation.html | Southwest; Just General Situation | True | Special to The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/statement-by-reuther.html | Statement By Reuther | True | Special to The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/3-put-on-state-board-appointed-by-the-governor-to-social-welfare.html | 3 PUT ON STATE BOARD; Appointed by the Governor to Social Welfare Posts | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/fall-flower-show-slated.html | Fall Flower Show Slated | True | Special to The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/illinois-pair-on-top-purden-and-savage-capture-u-s-lawn-bowling.html | ILLINOIS PAIR ON TOP; Purden and Savage Capture U. S. Lawn Bowling Title | True | Special to The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/fire-island-hulk-may-be-savannah-wreckage-found-near-bar-where.html | FIRE ISLAND HULK MAY BE SAVANNAH; Wreckage Found Near Bar Where Historic Steamer Was Lost in Storm | True | By John C. Devlinspecial To the New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/strategist-for-u-s-malcolm-richard-wilkey.html | Strategist for U. S.; Malcolm Richard Wilkey | True | Special to The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/kenyon-eckhardt-picks-officer.html | Kenyon & Eckhardt Picks Officer | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/the-lagging-auto-industry.html | The 'Lagging' Auto Industry | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/parish-marks-50-years-st-camillus-roman-catholic-church-begins.html | PARISH MARKS 50 YEARS; St. Camillus Roman Catholic Church Begins Jubilee | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/cards-down-phils-6-3.html | Cards Down Phils, 6 -- 3 | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/latins-to-discuss-economic-program.html | LATINS TO DISCUSS ECONOMIC PROGRAM | True | Special to The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/shift-to-texas-possible.html | Shift to Texas Possible | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/gronchi-ends-rio-visit-italian-chief-and-kubitschek-sign-communique.html | GRONCHI ENDS RIO VISIT; Italian Chief and Kubitschek Sign Communique | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/us-and-red-china-meet-on-far-east-in-warsaw-today-poland-provides-a.html | U.S. AND RED CHINA MEET ON FAR EAST IN WARSAW TODAY; Poland Provides a Palace for 2 Envoys to Discuss Taiwan Strait Crisis SOVIET BLOC TO CONFER Members of Military Pact May Hear About Latest Moscow-Peiping Plans FAR EAST PARLEY TO START TODAY | True | By A. M. Rosenthalspecial To the New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/congress-session-assailed-by-ada.html | CONGRESS SESSION ASSAILED BY A.D.A. | True | | 1986-07-14 | RE0000298459 | B00000731684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/parking-rules-suspended.html | Parking Rules Suspended | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/order-marks-anniversary.html | Order Marks Anniversary | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/n-b-c-to-present-news-show-in-place-of-64000-challenge.html | N. B. C. to Present News Show In Place of '$64,000 Challenge' | True | By Val Adams | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/autos-and-trucks.html | Autos and Trucks | True | By Carl Spielvogel | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/nationals-defeat-pompei-team-53-triumph-as-dalleos-scores-three.html | NATIONALS DEFEAT POMPEI TEAM, 5-3; Triumph as Dalleos Scores Three Goals in Lewis Cup Soccer at Baltimore | True | Special to The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/farmington-wins-polo-semifinal-sets-back-blind-brook-73-westbury.html | FARMINGTON WINS POLO SEMI-FINAL; Sets Back Blind Brook, 7-3 -- Westbury Victor, 7-4 -- Bethpage on Top | True | Special to The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/daigh-auto-first-in-115mile-race-reventlow-is-length-behind.html | DAIGH AUTO FIRST IN 115-MILE RACE; Reventlow Is Length Behind Colleague in Illinois Test -- Little Rock Man Killed | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/two-ranchers-from-australia-weigh-americas-cup-challenge-brothers.html | Two Ranchers From Australia Weigh America's Cup Challenge; Brothers, at Newport, See Drawback in Rule That Would Require Craft to Be Designed, Built Down Under | True | By Joseph M. Sheehanspecial To the New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/j-i-case-reports-sharp-rise-in-net-quarter-profit-2697806-against.html | J. I. CASE REPORTS SHARP RISE IN NET; Quarter Profit $2,697,806, Against $1,851,422 in Year-Earlier Period | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/books-authors.html | Books -- Authors | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/conformity-called-peril-to-us-ability-to-grow.html | Conformity Called Peril To U.S. Ability to Grow | True | Special to The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/jacobs-is-victor-in-golf-with-266-triumphs-over-vossler-by-a-stroke.html | JACOBS IS VICTOR IN GOLF WITH 266; Triumphs Over Vossler by a Stroke in Denver Tourney -- Two Share 3d Place | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/ford-picks-philadelphia-port.html | Ford Picks Philadelphia Port | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/factory-fire-wardens.html | Factory Fire Wardens | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/of-local-origin.html | Of Local Origin | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/royalty-suit-planned-action-in-moscow-court-set-by-conan-doyle.html | ROYALTY SUIT PLANNED; Action in Moscow Court Set by Conan Doyle Heirs | True | Special to The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/random-notes-in-washington-budget-director-a-buckhunter-admirals.html | Random Notes in Washington: Budget Director a Buck-Hunter; Admirals Twaddle as Dulles Burns-Rackets Inquiry's Aide Has Prodigal Father | True | Special to The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/man-dies-in-3car-crash.html | Man Dies in 3-Car Crash | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/sandra-shebell-bridein-i-jersey-of-law-student-daughter-of-1vayor.html | Sandra' Shebell Bride'in i Jersey Of Law, Student; Daughter of 1V/ayor of Asbury Park Wed to Noel Chandonnet | True | Special to The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/red-bank-plans-adult-school.html | Red Bank Plans Adult School | True | Special to The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/elliotts-auto-scores-wins-feature-in-midget-car-program-at-polo.html | ELLIOTT'S AUTO SCORES; Wins Feature in Midget Car Program at Polo Grounds | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/stocks-in-london-show-firm-tone-but-the-south-african-gold-sector.html | STOCKS IN LONDON SHOW FIRM TONE; But the South African Gold Sector Declines After Setting 2-Year High INDEX HITS 1958 PEAK British Petroleum Is Most Active Among the Oils, Advancing by 11s 3d | | By Kennett Love special To The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/mikoyan-on-tv-asks-more-trade-kremlin-interview-with-him-telecast.html | MIKOYAN, ON TV, ASKS MORE TRADE; Kremlin Interview With Him Telecast Here Is a Reply to Eisenhower Stand | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/planners-to-hear-jersey-aide.html | Planners to Hear Jersey Aide | True | Special To The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/plea-made-for-negro-itish-canon-decries-plight-of-alabama-handyman.html | PLEA MADE FOR NEGRO; itish Canon Decries Plight of Alabama Handyman | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/panne-g-lihenstern-married-in-suburbs.html | PAnne g. LiHenstern Married in Suburbs | True | Special to The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/heart-injury-study-discounts-smoking.html | HEART INJURY STUDY DISCOUNTS SMOKING | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/jordan-to-get-british-aid.html | Jordan to Get British Aid | True | Special to The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/rockefeller-and-harriman-speak-at-civil-rights-rally-in-harlem.html | Rockefeller and Harriman Speak at Civil Rights Rally in Harlem; ROCKEFELLER SEES A CRISIS ON RIGHTS | | By Douglas Dales | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/u-s-withholds-comment.html | U. S. Withholds Comment | True | Special to The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/java-seizes-dutch-property.html | Java Seizes Dutch Property | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/new-plant-going-up-union-bagcamp-paper-corp-using-site-in-glens.html | NEW PLANT GOING UP; Union Bag-Camp Paper Corp. Using Site in Glens Falls | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/new-harvard-fellowship.html | New Harvard Fellowship | True | Special to The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/backing-up-supreme-court.html | Backing Up Supreme Court | | WILLIAM CREPEA | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/millions-drill-in-red-china.html | Millions Drill in Red China | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/lefrak-to-build-in-east-flatbush-two-apartment-houses-for-350.html | LEFRAK TO BUILD IN EAST FLATBUSH; Two Apartment Houses for 350 Families Will Rise at 91st St. -- Other Deals | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/foreign-exchange-rates.html | Foreign Exchange' Rates | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/elliott-becomes-engaged.html | Elliott Becomes Engaged | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/miss-oconnor-and-exofficer-to-wed-in-fall-55-debutante-engaged-to.html | Miss O'Connor And Ex-Officer To Wed in Fall; ' 55 Debutante Engaged to Charles Clarke Jr., Graduate o[ Brown | | Special to The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/robert-houston-first-in-scull.html | Robert Houston First in Scull | | Special to The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/15000-fans-at-philadelphia-see-canadian-league-football-game.html | 15,000 Fans at Philadelphia See Canadian League Football Game | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/los-angeles-jests.html | Los Angeles Jests | True | Special to The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/naacp-awaits-u-s-school-move-wilkins-also-sees-possibility-of-court.html | N.A.A.C.P. AWAITS U. S. SCHOOL MOVE; Wilkins Also Sees Possibility of Court Action by White Parents for Reopening | True | By Peter Kihss | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/thread-paintings-on-view.html | Thread Paintings on View | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/united-artists-unit-offers-to-purchase-tv-film-concern.html | United Artists Unit Offers to Purchase TV Film Concern | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/mixed-opinion-in-st-louis.html | Mixed Opinion in St. Louis | True | Special to The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/billie-holiday-sings-with-old-magic-in-allstar-jazz-show-at-town.html | Billie Holiday Sings With Old Magic In 'All-Star Jazz Show' at Town Hall | True | JOHN S. WILSON. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/icelanders-aloof-to-u-s-base-units-contacts-kept-at-minimum-by.html | ICELANDERS ALOOF TO U. S. BASE UNITS; Contacts Kept at Minimum by Agreement to Avoid Possible Incidents | True | Special to The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/food-new-products-shrimp-lobster-and-crabmeat-chopped-and-frozen-in.html | Food: New Products; Shrimp, Lobster and Crabmeat Chopped and Frozen in Shell Resembling Scallop | True | By June Owen | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/-allgirls-savings-bank-set-at-portland-conn.html | ' All-Girls' Savings Bank Set at Portland, Conn. | True | Special to The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/items-proposed-for-the-agenda-of-the-13th-session-of-the-u-n.html | Items Proposed for the Agenda of the 13th Session of the U. N. General Assembly | True | Special to The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/an-interview-with-mikoyan-program-exchange-is-begun-on-channel-4.html | An Interview With Mikoyan; Program Exchange Is Begun on Channel 4 Prologue Is Added to Filmed Questions | True | By Jack Gould | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/bergenfield-development-set.html | Bergenfield Development Set | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/u-s-air-cover-off-quemoy.html | U. S. Air Cover off Quemoy | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/civic-group-weighs-change-in-its-name.html | CIVIC GROUP WEIGHS CHANGE IN ITS NAME | True | Special to The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/thai-boxer-stops-ridella.html | Thai Boxer Stops Ridella | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/easing-of-curbs-on-money-sought-canada-hopes-for-progress-toward.html | EASING OF CURBS ON MONEY SOUGHT; Canada Hopes for Progress Toward the Relaxing of Controls on Sterling | True | By Raymond Daniellspecial To The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/attack-on-unions-cited-by-mdonald-he-says-the-steel-concerns-join.html | ATTACK ON UNIONS CITED BY M'DONALD; He Says the Steel Concerns Join Drive to Destroy Organized Labor | True | By A. H. Raskinspecial To The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/states-heeds-plea-on-death-curve-engineers-to-put-up-signs-and.html | STATES HEEDS PLEA ON 'DEATH CURVE'; Engineers to Put Up Signs and Speed Work on the Post Road in Crugers | True | By John W. Stevensspecial To The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/dr-r-b-daws-weds-miss-rose-m-garcia.html | Dr. R. B. Daws Weds Miss Rose M. Garcia | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/hartford-is-unruffled.html | Hartford Is Unruffled | True | Special to The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/friend-wins-21st-in-pirate-sweep-6hitter-subdues-cubs-62-in-finale.html | FRIEND WINS 21ST IN PIRATE SWEEP; 6-Hitter Subdues Cubs, 6-2, in Finale -Kluszewski's Fly Decides Opener, 5-4 | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/russian-woman-equals-mark.html | Russian Woman Equals Mark | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/girl-killed-in-park-was-seamans-wife.html | GIRL KILLED IN PARK WAS SEAMAN'S WIFE | True | | 1986-07-14 | RE0000298459 | B00000731684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/schwab-joins-chase-group.html | Schwab Joins Chase Group | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/knight-and-mrs-knode-win-toronto-net-finals.html | Knight and Mrs. Knode Win Toronto Net Finals | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/mountain-states-utah-appears-apathetic.html | Mountain States; Utah Appears Apathetic | True | Special to The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/vehicle-law-hearings-set.html | Vehicle Law Hearings Set | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/yanks-win-pennant-24th-time-since-21.html | Yanks Win Pennant 24th Time Since '21 | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/-brains-and-brawn.html | ' Brains and Brawn' | True | J. G. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/hansgens-auto-scores-fomo-second-in-time-race-after-taking-10lap.html | HANSGEN'S AUTO SCORES; Fomo Second in Time Race After Taking 10-Lap Test | True | Special to The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/i-otto-i-uch-holz-83-diesi-i-l-ep-i-d-o-pt-e-r-i-stha-d-250000i-i.html | I OTTO I) UCH HOLZ, 83, DIESI; I L ep i d o p,t e r i s---t---H-a d 250,000I i Butterflies and Moths' / } | True | sp.,..., to ,,, ..'o-------,.. 4 | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/94-held-in-gaming-raid-1500-spectators-at-roundup-in-chinatown.html | 94 HELD IN GAMING RAID; 1,500 Spectators at Roundup in Chinatown Tenement | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/rogers-defended-on-prosecutions-justice-agency-aide-irked-by.html | ROGERS DEFENDED ON PROSECUTIONS; Justice Agency Aide, Irked by Kennedy Views, Cites Data on Rackets Cases | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/janice-l-west-married.html | Janice L. West Married | True | Special to The New York Tlme. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/second-body-found-north-bergen-man-recovered-third-still-missing.html | SECOND BODY FOUND; North Bergen Man Recovered -- Third Still Missing | True | Special to The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/banker-heads-drive-for-visiting-nurses.html | Banker Heads Drive For Visiting Nurses | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/caracas-shakeup-planned.html | Caracas Shake-Up Planned | True | Special to The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/held-in-extortion-plot-jersey-father-of-3-admits-2000-threat-to-a.html | HELD IN EXTORTION PLOT; Jersey Father of 3 Admits $2,000 Threat to a Mother | True | Special to The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/steve-canyon-bows.html | Steve Canyon Bows | True | JOHN P. SHANLEY. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/miss-sarah-pettibone-married-at-columbia.html | Miss Sarah Pettibone Married at Columbia | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/-northwest-passage.html | ' Northwest Passage' | True | J.P.S. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/moves-are-mixed-in-grain-trading-wheat-and-rye-up-in-week-corn-and.html | MOVES ARE MIXED IN GRAIN TRADING; Wheat and Rye Up in Week -- Corn And Oats Off -Soybeans Decline | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/geller-takes-tennis-final.html | Geller Takes Tennis Final | True | Special to The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/gratitude-from-democrats.html | Gratitude From Democrats | True | JOHN W. LAWRENCE | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/dr-arnold-shapiro.html | DR. ARNOLD SHAPIRO | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/mrs-dewart-3d-has-child.html | Mrs. Dewart 3d Has Child | True | Splal to The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/real-estate-notes.html | Real Estate Notes | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/shofars-call-to-israel.html | Shofar's Call to Israel | True | Special to The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/9-felons-flee-ohio-jail.html | 9 Felons Flee Ohio Jail | True | | 1986-07-14 | RE0000298459 | B00000731684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/susan-lonsdale-engaged-to-wed-philip-iglehart-exstudents-at-sarah.html | Susan Lonsdale Engaged to Wed Philip Iglehart.; Ex-Students at Sarah Lawrence and Penn. State Betrothed | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/peiping-scores-talk-of-no-appeasement.html | PEIPING SCORES TALK OF 'NO APPEASEMENT' | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/mccarthy-triumphs-in-golf.html | McCarthy Triumphs in Golf | True | Special to The New York Times | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/montgomery-visits-churchill.html | Montgomery Visits Churchill | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/gaps-in-health-insurance.html | Gaps in Health Insurance | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/french-red-offices-attacked.html | French Red Offices Attacked | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/slump-continues-in-charter-mart-possible-grain-trade-rise-called.html | SLUMP CONTINUES IN CHARTER MART; Possible Grain Trade Rise Called Sole Promising Factor by Brokers | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/rev-dr-frank.html | REV. DR. FRANK | True | BUSH Special to The New York Times.. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/president-to-meet-rogers-tomorrow.html | PRESIDENT TO MEET ROGERS TOMORROW | True | Special to The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/making-the-subways-pay.html | Making the Subways Pay | True | ARTHUR MAZER | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/rev-w-g-bowering.html | REV. W. G. BOWERING | True | Special re, The New York Times, | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/reds-seen-bluffing.html | Reds Seen Bluffing | True | Special to The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/acobys-leading-in-texas-bridge-father-and-son-top-field-qualifying.html | ACOBYS LEADING IN TEXAS BRIDGE; Father and Son Top Field Qualifying for Lone Star Pairs Championship | True | By George Rapeespecial To the New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/the-atom-at-geneva.html | The Atom at Geneva | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/yankees-clinch-24th-pennant-in-sweeping-doubleheader-with-athletics.html | Yankees Clinch 24th Pennant in Sweeping Double-Header With Athletics; BOMBERS REGISTER 5-3, 12-7 VERDICTS Yanks Take Second Game With Five Runs in 14th -Maas Is Flag Clincher | True | By John Drebingerspecial To the New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/tigers-top-red-sox-6-1-9-3.html | Tigers Top Red Sox, 6 -1, 9 -3 | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/snipe-glass-sail-won-by-kaufman-he-gains-second-victory-in-row-with.html | SNIPE GLASS SAIL WON BY KAUFMAN; He Gains Second Victory in Row With Furious II in Manhasset Bay Series | True | Special to The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/casper-takes-brazil-open.html | Casper Takes Brazil Open | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/dinner-in-fairfield-for-jean-f-du-pont.html | Dinner in Fairfield For Jean F. du Pont | True | Special to The New York Times. | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-15 | 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/dr-d-v-kechele.html | DR. D. V. KECHELE | True | | 1986-07-14 | RE0000298459 | B00000731684 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/of-local-origin.html | Of Local Origin | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/bourguiba-turns-down-french-offer-of-arms.html | Bourguiba Turns Down French Offer of Arms | True | Special to The New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/us-will-dispatch-nikes-to-pacific-antiaircraft-battalion-with.html | U.S. WILL DISPATCH NIKES TO PACIFIC; Anti-Aircraft Battalion With Missiles Believed Headed for Base in Taiwan | True | Special to The New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/apartment-group-in-bronx-resold-7-houses-in-charlotte-st-in-deal.html | APARTMENT GROUP IN BRONX RESOLD; 7 Houses in Charlotte St. in Deal -- Operator Acts to Buy in Harrison Ave. | True | | 1986-07-14 | RE0000298462 | B00000731865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/physicians-urged-to-aid-blue-cross-columbia-expert-says-cut-in.html | PHYSICIANS URGED TO AID BLUE CROSS; Columbia Expert Says Cut in Hospital Stays Could Save $23,000,000 a Year | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/7-negroes-attend-kentucky-classes.html | 7 NEGROES ATTEND KENTUCKY CLASSES | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/hemus-reported-choice-of-cards-as-replacement-for-hutchinson.html | Hemus Reported Choice of Cards As Replacement for Hutchinson; Phillies' Infielder Said to Have Agreed to Be Playing Manager, With Tebbetts Getting Post in Front Office | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/michael-j-casalaspro.html | MICHAEL J'. CASALASPRO | True | Special to The New York Time, . | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/plan-is-approved-to-buy-tire-mart-adam-consolidated-moves-to.html | PLAN IS APPROVED TO BUY TIRE MART; Adam Consolidated Moves to Acquire Distributor by an Exchange of Shares COMPANIES PLAN SALES, MERGERS | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/politics-is-urged-as-business-role-ford-aide-warns-of-voice-in.html | POLITICS IS URGED AS BUSINESS ROLE; Ford Aide Warns of Voice in Government Yielded to Labor by Default | True | By Clayton Knowlesspecial to the New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/savings-bank-bar-opposed.html | Savings Bank Bar Opposed | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/eastern-life-insurance-adds-drug-man-to-board.html | Eastern Life Insurance Adds Drug Man to Board | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/patience-urged-at-front-royal-no-incidents-mark-closing-of-classes.html | PATIENCE URGED AT FRONT ROYAL; No Incidents Mark Closing of Classes but Concern Is Noted On Reopening | True | By Lawrence Fellowsspecial to The New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/u-s-welcomes-acceptance.html | U. S. Welcomes Acceptance | True | Special to The New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/tommy-mite-home-first.html | Tommy Mite Home First | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/big3-companies-offer-auto-pact-ford-g-m-and-chrysler-propose.html | BIG 3' COMPANIES OFFER AUTO PACT; Ford, G. M. and Chrysler Propose 26-Cent Package in a 3-Year Contract BIG 3' COMPANIES OFFER AUTO PACTS | True | By Damon Stetsonspecial To the New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/seaair-rescuers-race-to-bayonne-but-job-of-saving-survivors-in.html | SEA-AIR RESCUERS RACE TO BAYONNE; But Job of Saving Survivors in Train Disaster Is Over Shortly After It Begins | True | By Wayne Phillipsspecial To the New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/four-agencies-hunt-the-reason-drawbridge-was-open-as-train.html | Four Agencies Hunt the Reason Drawbridge Was Open as Train Approached; ACCIDENT RAISES MANY QUESTIONS 2 State Units and One U. S. Checking on Mishap -- Signal System Studied | True | By Emanuel Perlmutterspecial To the New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/cotthecker.html | Cott--Hecker | True | Special to The New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/fox-beats-stewart-at-los-angeles-net.html | FOX BEATS STEWART AT LOS ANGELES NET | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/bordeaux-backs-de-gaulles-plans-people-indifferent-to-new.html | BORDEAUX BACKS DE GAULLE'S PLANS; People Indifferent to New Constitution but Most Say They'll Support General | True | Special to The New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/tv-ben-hecht-show-writer-begins-new-series-on-channel-7-by-throwing.html | TV: 'Ben Hecht Show'; Writer Begins New Series on Channel 7 by Throwing Barbs at Commercials | True | By John P. Shanley | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/devastator-wins-pace-pays-3970-troy-hedgewood-is-second-with-royal.html | DEVASTATOR WINS PACE, PAYS $39.70; Troy Hedgewood Is Second With Royal Affair Third in Yonkers Feature | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/universal-leaf-tobacco-twelvemonth-net-fell-to-355-a-share-from-380.html | UNIVERSAL LEAF TOBACCO; Twelve-Month Net Fell to $3.55 a Share, From $3.80 | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/76-in-salvation-army-class.html | 76 in Salvation Army Class | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/crousehinds-company.html | Crouse-Hinds Company | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/defunct-paper-sued-associated-press-demands-158703-of-timesstar.html | DEFUNCT PAPER SUED; Associated Press Demands $158,703 of Times-Star | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/again-the-yankees.html | Again, the Yankees | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/de-bronkart-in-new-post.html | De Bronkart in New Post | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/gay-hues-mark-millinery-shoes.html | Gay Hues Mark Millinery, Shoes | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/knowlands-foes-step-up-attacks-brown-denounces-kamp-top-democrats.html | KNOWLAND'S FOES STEP UP ATTACKS; Brown Denounces Kamp -- Top Democrats Demand Repudiation of Tract | True | By Gladwin Hillspecial To the New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/hartack-rides-idun-to-impressive-victory-in-gazelle-handicap-at.html | Hartack Rides Idun to Impressive Victory in Gazelle Handicap at Belmont; JOCKEY REGISTERS HIS 1,998TH FIRST Hartack Has Easy Task as Favored Idun Outraces Munch by 4 1/2 Lengths | True | By William R. Conklin | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/the-proceedings-in-the-u-n.html | The Proceedings In The U. N. | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/man-dies-at-scene-photographer-collapses-while-covering-train.html | MAN DIES AT SCENE; Photographer Collapses While Covering Train Accident | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/brooklyn-library-notes-gains-in-use.html | BROOKLYN LIBRARY NOTES GAINS IN USE | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/rockefeller-hits-economics-lag-he-tells-lake-placid-dinner-of.html | ROCKEFELLER HITS ECONOMICS 'LAG'; He Tells Lake Placid Dinner of Publishers State Loss Is Five Billion a Year | True | By Douglas Dalesspecial To the New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/soustelle-suffers-minor-cuts-as-assassins-strike-in-paris.html | Soustelle Suffers Minor Cuts As Assassins Strike in Paris; Information Chief Attacked in Center of Capital -- Two Algerians Are Held SOUSTELLE SAFE IN ALGERIAN PLOT | True | By Henry Gingerspecial To the New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/cardinals-recall-katt.html | Cardinals Recall Katt | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/boy-2-killed-in-auto-crash.html | Boy, 2, Killed in Auto Crash | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/merger-plan-upset-by-proxy-contest.html | MERGER PLAN UPSET BY PROXY CONTEST | True | Special to The New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/steel-union-set-to-expel-rebels-convention-lays-the-basis-for.html | STEEL UNION SET TO EXPEL REBELS; Convention Lays the Basis for Ousting Opponents of McDonald Regime STEEL UNION SET TO OUST REBELS | True | By A. H. Raskinspecial To the New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/cograil-accident-toll-16-dead.html | Cograil Accident Toll 16 Dead | True | Special to The New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/de-gaulle-for-western-unity.html | De Gaulle for Western Unity | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/neil-g-ferguson.html | NEIL G. FERGUSON | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/brooklyn-bridge-links-at-city-hall-opened.html | Brooklyn Bridge Links At City Hall Opened | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/howe-sound-company.html | Howe Sound Company | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/advertising-color-parley-stresses-quality.html | Advertising Color Parley Stresses Quality | True | By Alexander R. Hammer | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/us-tribal-policy-scored-by-indian-loss-of-rights-is-charged-at.html | U.S. TRIBAL POLICY SCORED BY INDIAN; Loss of Rights Is Charged at Montana Meeting -- Sale of Lands Cited | True | By Austin C. Wehrweinspecial To the New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/hospital-to-benefit-oct-2.html | Hospital to Benefit Oct. 2 | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/rail-workers-strike-but-walkout-in-boston-yard-is-banned-by-court.html | RAIL WORKERS STRIKE; But Walkout in Boston Yard Is Banned by Court | True | Special to The New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/miss-macon-l-howard-to-be-december-bride.html | Miss Macon L. Howard To Be December Bride | True | Special to The New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/car-inventories-decline-sharply-put-at-463296-on-sept-1-output-of-1.html | CAR INVENTORIES DECLINE SHARPLY; Put at 463,296 on Sept. 1 -- Output of 1959 Models Begins to Pick Up | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/three-cypriotes-slain-2-killings-laid-to-terrorists-third-shot-at.html | THREE CYPRIOTES SLAIN; 2 Killings Laid to Terrorists -- Third Shot at Roadblock | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/philip-crosby-to-marry.html | Philip Crosby to Marry | True | Special to The New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/mr-touchdown-first-171-shot-nips-rico-ree-45-in-rockingham-sprint.html | MR. TOUCHDOWN FIRST; 17-1 Shot Nips Rico Ree, 4-5, in Rockingham Sprint | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/hayden-outpoints-godih.html | Hayden Outpoints Godih | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/iranian-heads-unesco-unit.html | Iranian Heads UNESCO Unit | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/new-high-in-assets-recorded-in-august-for-mutual-funds.html | New High in Assets Recorded in August For Mutual Funds | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/benefit-planned-at-astor-nov-25-for-boys-towns-italian-unit-sets.html | Benefit Planned At Astor Nov. 25 For Boys Towns; Italian Unit Sets 'Wine and Cheese Tasting at Cocktail Time' | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/fridays-advance-erased-in-grains-several-futures-contracts-near.html | FRIDAY'S ADVANCE ERASED IN GRAINS; Several Futures Contracts Near Seasonal Lows -- Soybeans in Decline | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/brucker-sees-war-averted.html | Brucker Sees War Averted | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/spain-joins-world-bank.html | Spain Joins World Bank | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/unorthodox-envoy-jacob-dyneley-beam.html | Unorthodox Envoy; Jacob Dyneley Beam | True | Special to The New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/books-authors.html | Books -- Authors | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/brooklyn-school-dispute-settled-when-negroes-accept-rezoning.html | Brooklyn School Dispute Settled When Negroes Accept Rezoning | True | By Gene Currivan | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/phils-sign-third-baseman.html | Phils Sign Third Baseman | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/sports-today.html | Sports Today | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/oil-price-rise-asked-concerns-in-indonesia-warn-government-on.html | OIL PRICE RISE ASKED; Concerns in Indonesia Warn Government on Losses | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/trotting-mark-falls-yankee-lass-victor-in-ohio-grand-circuit.html | TROTTING MARK FALLS; Yankee Lass Victor in Ohio Grand Circuit Program | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/market-drives-to-new-heights-steels-and-metals-lead-motors-drugs.html | MARKET DRIVES TO NEW HEIGHTS; Steels and Metals Lead -- Motors, Drugs and Rails Also Make Wide Gains STOCKS UP $2.1 BILLION Dow-Jones Industrials Post Historic Mark -- Volume Is 3,040,000 Shares MARKET DRIVES TO NEW HEIGHTS | True | By Burton Crane | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/soviet-note-on-proposed-experts-talks.html | Soviet Note on Proposed Experts' Talks | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/survivors-sensed-disaster-as-they-saw-open-bridge-survivors-tell-of.html | Survivors Sensed Disaster As They Saw Open Bridge; Survivors Tell of Sensing Doom As They Saw Open Drawbridge | True | By Murray Schumachspecial To the New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/mental-health-fete-slated.html | Mental Health Fete Slated | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/barbara-babb-j-e-stinson-jr-married-at-yale-students-at-radcliffe.html | Barbara Babb, J. E. Stinson Jr. Married at Yale; Students at Radcliffe and Harvard Wed in Dwight Chapel | True | Special to The New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/ames-coakley-52-of-ersey-central.html | AMES COAKLEY, 52, OF SERSEY CENTRAL | True | Spectal to The New York Tme. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/g-i-loan-requests-down-in-august.html | G. I. LOAN REQUESTS DOWN IN AUGUST | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/keating-upbraids-rash-appeasers-attack-on-foreign-policy-critics.html | KEATING UPBRAIDS 'RASH APPEASERS'; Attack on Foreign Policy Critics Seen as Revival of Farley Barb at Hogan | True | By Alexander Feinberg | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/butler-asks-denunciation.html | Butler Asks Denunciation | True | Special to The New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/german-bishop-dies-in-crash.html | German Bishop Dies in Crash | True | Special to The New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/industrial-pact-set.html | Industrial Pact Set | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/far-east-stand-examined-questions-raised-concerning-our-policy.html | Far East Stand Examined; Questions. Raised Concerning Our Policy Since 1955 Pledge | True | ALBERT G. SIMS. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/iames-r-spence-50-of-oonsulting-firm.html | IAMES R. SPENCE, 50, OF oONSULTING FIRM | True | Spec/al to The New York Timet. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/senator-assails-some-brake-fluid-boiling-point-too-low-says-l-i.html | SENATOR ASSAILS SOME BRAKE FLUID; Boiling Point Too Low, Says L. I. Legislator -- Possible Laws to Be Studied | True | Special to The New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/cubs-acquire-two-players.html | Cubs Acquire Two Players | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/personal-income-rate-hits-peak-of-355-billion.html | Personal Income Rate Hits Peak of 355 Billion | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/president-cruising-by-stops-to-wish-good-luck-to-sceptre.html | President, Cruising By, Stops To Wish Good Luck to Sceptre | True | By Joseph M. Sheehanspecial To The New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/15-to-make-bows-with-city-opera-new-and-returning-singers-listed.html | 15 TO MAKE BOWS WITH CITY OPERA; New and Returning Singers Listed for Season of Six Weeks Opening Oct. 7 | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/theatre-wing-home-dedicated-by-mayor.html | THEATRE WING HOME DEDICATED BY MAYOR | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/g-newell-holcombe.html | G. NEWELL HOLCOMBE | True | Special to The New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/french-cameroons-rebel-slain.html | French Cameroons Rebel Slain | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/reporting-on-music-from-abroad.html | Reporting on Music From Abroad | True | EDWARD H. MABLEY. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/consumer-credit-eased-in-britain-20-down-payments-are-eliminated-on.html | CONSUMER CREDIT EASED IN BRITAIN; 20% Down Payments Are Eliminated on Many Items as Inflation Fears Fade | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/u-s-puerto-ricans-praised.html | U. S. Puerto Ricans Praised | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/japan-teachers-strike-protest-over-rating-system-is-only-partly.html | JAPAN TEACHERS STRIKE; Protest Over Rating System Is Only Partly Successful | True | Special to The New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/30000-mexicans-flee-floods.html | 30,000 Mexicans Flee Floods | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/reds-say-they-can-be-patient.html | Reds Say They Can Be Patient | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/u-n-and-the-two-chinas.html | U. N. and the Two Chinas | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/chemical-corn-exchange-elects-2.html | Chemical Corn Exchange Elects 2 | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/colossal-vault-built-near-paris-biggest-building-of-its-kind-in.html | COLOSSAL VAULT BUILT NEAR PARIS; Biggest Building of Its Kind in World Has 25 Acres of Exposition Space | True | W. GRANGER BLAIRSpecial To The New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/trade-reserves-held-sufficient-study-by-the-monetary-fund-discounts.html | TRADE RESERVES HELD SUFFICIENT; Study by the Monetary Fund Discounts Fears Balances Decline Too Rapidly GOLD RISE IS REJECTED But Increase in Resources of Agency Is Suggested to Meet Emergencies TRADE RESERVES HELD SUFFICIENT | True | By Edwin L. Dale Jrspecial To The New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/london-judge-jails-9-for-race-rioting.html | LONDON JUDGE JAILS 9 FOR RACE RIOTING | True | Special to The New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/peiping-seat-doubted-lodge-says-red-china-will-not-gain-un.html | PEIPING SEAT DOUBTED; Lodge Says Red China Will Not Gain U.N. Membership | True | Special to The New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/shop-talk-decorated-bands-to-go-to-the-head.html | Shop Talk; Decorated Bands to Go to the Head | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/rail-span-opened-link-to-new-york-completed-originally-in-64.html | RAIL SPAN OPENED LINK TO NEW YORK; Completed Originally in '64, Mile-and-a-Half Structure Was Rebuilt in 1927 | True | Special to The New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/west-says-soviet-is-delaying-summit.html | WEST SAYS SOVIET IS DELAYING SUMMIT | True | | 1986-07-14 | RE0000298462 | B00000731865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/spring-st-houses-sold-to-investor-2-5story-units-purchased-3.html | SPRING ST. HOUSES SOLD TO INVESTOR; 2 5-Story Units Purchased -- 3 Apartment Buildings on 114th St. Bought | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/store-to-let-woman-pick-coat-collars.html | Store to Let Woman Pick Coat Collars | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/4-little-rock-schools-stay-shut-board-presses-faubus-on-plan.html | 4 Little Rock Schools Stay Shut; Board Presses Faubus on Plan; SCHOOLS CLOSED IN LITTLE ROCK | True | By Claude Sittonspecial To the New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/chuvalo-stops-parker-victor-in-second-round-takes-canadian.html | CHUVALO STOPS PARKER; Victor in Second Round Takes Canadian Heavyweight Title | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/loss-for-tuscaroras-u-s-judge-grants-86-acres-to-state-for-power.html | LOSS FOR TUSCARORAS; U. S. Judge Grants 86 Acres to State for Power Lines | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/mat-fans-find-a-friend-in-rocca-wrestler-considers-himself.html | Mat Fans Find a Friend in Rocca; Wrestler Considers Himself Protector of Puerto Ricans Former Islanders Are Loudest Rooters at Exhibitions | True | BY Gay Talese | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/average-price-of-stock-rises.html | Average Price of Stock Rises | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/naval-stores.html | NAVAL STORES | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/new-play-based-on-golem-legend-rachleffs-work-on-jewish-lore-will.html | NEW PLAY BASED ON GOLEM LEGEND; Rachleff's Work on Jewish Lore Will Open Nov. 10 -- Shakespeare Fete Gains | True | By Louis Calta | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/50000000-issue-on-market-today-bonds-of-tennessee-gas-transmission.html | $50,000,000 ISSUE ON MARKET TODAY; Bonds of Tennessee Gas Transmission Offered at 100 Plus Interest COMPANIES OFFER SECURITIES ISSUES | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/dead-missing-and-injured.html | Dead, Missing and Injured | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/pitching-picture-lifts-yanks-hopes-showing-of-trucks-and-ford.html | PITCHING PICTURE LIFTS YANKS HOPES; Showing of Trucks and Ford Brightens Stengel's View of Series Prospects | True | By John Drebingerspecial To the New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/commodities-steady-index-held-at-861-on-friday-the-same-as-thursday.html | COMMODITIES STEADY; Index Held at 86.1 on Friday, the Same as Thursday | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/sports-of-the-times-what-was-the-delay.html | Sports of the Times; What Was the Delay? | True | By Arthur Daley | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/woman-of-year-named.html | Woman of Year' Named | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/western-electric-elects.html | Western Electric Elects | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/senators-deride-hoffas-defense-doubt-a-teamster-cleanup-shouts-are.html | SENATORS DERIDE HOFFA'S DEFENSE; Doubt a Teamster Clean-Up -- Shouts Are Exchanged SENATORS DERIDE HOFFA'S DEFENSE | True | BY Russell Bakerspecial To the New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/oil-field-supplier-gets-new-chairman.html | OIL FIELD SUPPLIER GETS NEW CHAIRMAN | True | | 1986-07-14 | RE0000298462 | B00000731865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/amount-spent-for-labor.html | Amount Spent for Labor | True | GORDON C. CORBALEY. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/a-k-u-reports-gains.html | A. K. U. Reports Gains | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/atom-plant-test-seeks-private-aid-a-e-c-asks-industry-help-in.html | ATOM PLANT TEST SEEKS PRIVATE AID; A. E. C. Asks Industry Help in Determining the Reactor That Is Most Promising | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/intruder-theory-backed-in-killing-dr-nimer-reported-to-have-said.html | INTRUDER THEORY BACKED IN KILLING; Dr. Nimer Reported to Have Said 'Prowler' to Police Before Dying in Home | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/canadian-posts-filled-two-named-foreign-affairs-and-alliance.html | CANADIAN POSTS FILLED; Two Named Foreign Affairs and Alliance Officials | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/tenpin-invasion-starts-program-for-new-englanders-designed-to.html | Tenpin Invasion Starts; Program for New Englanders Designed to Attract Newcomers to Bowling | True | By Gordon S. White Jr. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/judgment-in-libel-case-upset.html | Judgment in Libel Case Upset | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/wilbur-preston.html | WILBUR '. PRESTON, | True | Special to 1, New Y. ork Times. ' | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/davidson-rejects-pro-offer.html | Davidson Rejects Pro Offer | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/student-rebuilds-1930-car-as-racer-harvard-senior-transforms.html | STUDENT REBUILDS 1930 CAR AS RACER; Harvard Senior Transforms Chevrolet During Summer of Work in Queens | True | By James Feron | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/bill-to-attract-investment-to-indonesia-voted-despite-sharp-red.html | Bill to Attract Investment to Indonesia Voted Despite Sharp Red Opposition | True | By Bernard Kalbspecial To the New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/steel-rate-rises-to-high-for-year-659-operations-produced-1780000.html | STEEL RATE RISES TO HIGH FOR YEAR; 65.9% Operations Produced 1,780,000 Tons in Week -- Gain Due to Continue | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/group-in-nassau-will-be-assisted-by-ball-sept-27-palsy-association.html | Group in Nassau Will Be Assisted By Ball Sept. 27; Palsy Association to Get Proceeds of Event in Garden City | True | Special to The New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/laborers-win-4853-state-helps-them-collect-back-wages-for-road-job.html | LABORERS WIN $4,853; State Helps Them Collect Back Wages for Road Job | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/pearl-eaton-exdancer-dies.html | Pearl Eaton, Ex-Dancer, Dies | True | Special to The New York TLmeL | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/gerald-malia-will-wed-miss-mary-c-carolan.html | Gerald Malia Will Wed Miss Mary C. Carolan | True | SPecial to The New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/puerto-rico-sells-15000000-bonds.html | PUERTO RICO SELLS $15,000,000 BONDS | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/rep-canfield-recovering.html | Rep. Canfield Recovering | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/u-s-calls-for-fight-on-resistant-germ.html | U. S. CALLS FOR FIGHT ON RESISTANT GERM | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/robert-h-campbell.html | ROBERT H. CAMPBELL | True | Special to The ew York Times | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/jacques-abelow.html | JACQUES ABELOW | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/officer-is-promoted-by-international-latex.html | Officer Is Promoted By International Latex | True | | 1986-07-14 | RE0000298462 | B00000731865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/topics.html | Topics | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/worst-rail-accident-in-area-killed-84-on-trestle-in-1951.html | Worst Rail Accident In Area Killed 84 On Trestle in 1951 | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/county-bars-sales-tax.html | County Bars Sales Tax | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/24700000-issue-slated-by-boston-general-purpose-bonds-up-for.html | $24,700,000 ISSUE SLATED BY BOSTON; General Purpose Bonds Up for Bidding on Oct. 7 - Other Loans Are Set | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/resources-job-goes-to-l-s-rockefeller.html | RESOURCES JOB GOES TO L. S. ROCKEFELLER | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/rosh-hashanah-begun-in-prayer-synagogues-here-crowded-spiritual.html | ROSH HA-SHANAH BEGUN IN PRAYER; Synagogues Here Crowded -- Spiritual Significance Emphasized by Rabbis | True | By George Dugan | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/mosbacher-captures-lead-in-mallory-trophy-sailing-series-off-rye.html | Mosbacher Captures Lead in Mallory Trophy Sailing Series off Rye; TEXAN SETS PACE WITH 22 1/2 Mosbacher Takes 2 Firsts and a Third in Mallory Sailing -- Freeman 2d | True | Special to The New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/physician-to-marry-.html | Physician to Marry [ | True | Special to The New York Times | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/gilbert-claims-control-of-bruce-fails-to-press-the-short-sellers.html | Gilbert Claims Control of Bruce, Fails to Press the Short Sellers; GILBERT CLAIMS BRUCE MAJORITY | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/leeds-expanding-board.html | Leeds Expanding Board | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/adams-on-return-is-quiet-on-plans-in-first-day-back-at-desk-he-sees.html | ADAMS, ON RETURN, IS QUIET ON PLANS; In First Day Back at Desk He Sees Alcorn -- Declines to Talk to Reporters | True | By W. H. Lawrencespecial To The New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/mrs-patricia-stoddard-is-remarried-on-coast.html | Mrs. Patricia Stoddard Is Remarried on Coast | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/rail-foundation-sets-up-a-space-travel-award.html | Rail Foundation Sets Up A Space Travel Award | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/soviets-rail-gains-said-to-outdo-u-s.html | SOVIET'S RAIL GAINS SAID TO OUTDO U. S. | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/3-surcharge-in-force-on-suez-extra-toll-will-pay-for-u-n-canal.html | 3% SURCHARGE IN FORCE ON SUEZ; Extra Toll Will Pay for U. N. Canal Clearing Operation -- Some to Resist Levy | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/u-s-signs-4-rules-for-sea-control-conventions-voted-in-talks-at.html | U. S. SIGNS 4 RULES FOR SEA CONTROL; Conventions Voted in Talks at Geneva Will Be Law When 22 Approve | True | By Thomas J. Hamiltonspecial To The New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/panzersobel.html | PanzerSobel | True | SICIal to The New York Time. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/u-s-opens-talks-with-red-chinese-in-3hour-session-envoys-in-warsaw.html | U. S. OPENS TALKS WITH RED CHINESE IN 3-HOUR SESSION; Envoys in Warsaw Schedule Next Meeting Thursday on Crisis in Far East NO DETAILS DISCLOSED Both Sides Express Formal Hopes as Parley Begins in a Mood of Urgency U. S. BEGINS TALKS WITH RED CHINESE | True | By A. M. Rosenthalspecial to the New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/acceptances-up-again-yields-increased-by-025-rise-since-aug-1-is-1.html | ACCEPTANCES UP AGAIN; Yields Increased by .025% -- Rise Since Aug. 1 Is 1 3/8% | True | | 1986-07-14 | RE0000298462 | B00000731865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/moscow-accepts-parley-on-attack-agrees-for-experts-to-meet-nov-10.html | MOSCOW ACCEPTS PARLEY ON ATTACK; Agrees for Experts to Meet Nov. 10 to Find Ways to Bar Surprise Assaults MOSCOW ACCEPTS TALKS ON ATTACK | True | By Max Frankelspecial To the New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/subway-cleaner-powered-by-jeep-new-vacuum-device-called.html | SUBWAY CLEANER POWERED BY JEEP; New Vacuum Device Called 'Litter-Getter' to Clear Tracks During Night | True | By Ralph Katz | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/queries-to-schwimmer-extruman-aides-permitted-move-toward-a-new.html | QUERIES TO SCHWIMMER; Ex-Truman Aides Permitted Move Toward a New Trial | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/charles-l-mdermott-i.html | CHARLES L. M'DERMOTT I | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/clennon-king-ends-fasting.html | Clennon King Ends Fasting | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/lohn-storn-wright-investment-banker.html | IOHN STORN WRIGHT, INVESTMENT BANKER | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/standard-packaging.html | Standard Packaging | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/music-notes.html | MUSIC NOTES | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/sidelights-are-prices-going-to-level-off.html | Sidelights; Are Prices Going to Level Off? | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/maid-of-mist-fete-opens.html | Maid of Mist Fete Opens | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/rejecting-court-ruling-south-said-to-have-in-prohibition-precedent.html | Rejecting Court Ruling; South Said to Have in Prohibition Precedent for Present Action | True | ARTHUR D. AUSTIN. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/u-s-bids-court-set-offshore-oil-limit.html | U. S. BIDS COURT SET OFFSHORE OIL LIMIT | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/tito-names-u-s-envoy-nikezic-is-replacing-mates-in-washington-post.html | TITO NAMES U. S. ENVOY; Nikezic Is Replacing Mates in Washington Post | True | Special to The New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/a-lesson-from-canada.html | A Lesson From Canada | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/canada-is-scored-on-food-dumping-new-zealander-urges-end-of.html | CANADA IS SCORED ON FOOD 'DUMPING'; New Zealander Urges End of Practice as Empire Economic Talks Open | True | By Raymond Daniellspecial to the New York Times | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/dulles-may-press-u-n-to-establish-a-standby-force-move-for-police.html | DULLES MAY PRESS U. N. TO ESTABLISH A STAND-BY FORCE; Move for Police Called Key Point in His Program - Assembly Meets Today U. S. PLANS DRIVE FOR A U. N. FORCE | True | By Kathleen Teltschspecial to the New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/chiapetta-pair-wins-boyle-helps-card-bestball-64-in-proamateur-at.html | CHIAPETTA PAIR WINS; Boyle Helps Card Best-Ball 64 in Pro-Amateur at Rye | True | Special to The New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/storms-power-cut-over-haiti.html | Storm's Power Cut Over Haiti | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/skindivers-heed-plea-but-police-bar-them.html | Skindivers Heed Plea But Police Bar Them | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/four-aides-of-nagy-are-tried-in-secret.html | FOUR AIDES OF NAGY ARE TRIED IN SECRET | True | Dispatch of The Times, London. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/pope-cites-curbs-on-birth-control-bars-artificial-insemination-and.html | POPE CITES CURBS ON BIRTH CONTROL; Bars Artificial Insemination and Voluntary Adultery If a Partner Is Sterile NOTES HEREDITARY ILLS Blood Specialists Advised to Give Pre-Marital Tests - Adoption Is Lauded | True | By Arnaldo Cortesispecial To the New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/aide-tops-togliatti-gets-bigger-play-in-italian-communist-paper.html | AIDE TOPS TOGLIATTI; Gets Bigger Play in Italian Communist Paper | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/cuban-rebel-acts-to-bar-deportation.html | CUBAN REBEL ACTS TO BAR DEPORTATION | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/rockefeller-asks-a-littleseaway-urges-deepening-of-canals-from-st.html | ROCKEFELLER ASKS 'A LITTLE-SEAWAY'; Urges Deepening of Canals From St. Lawrence River 450 Miles to New York | True | Special to The New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/radiation-to-be-studied.html | Radiation to Be Studied | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/utility-system-raises-earnings-american-electric-power-co-net.html | UTILITY SYSTEM RAISES EARNINGS; American Electric Power Co. Net Climbed 3.9% in First Eight Months of '58 | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/mesabi-opposes-suit-declares-reserve-mining-co-owes-it-16166667.html | MESABI OPPOSES SUIT; Declares Reserve Mining Co. Owes It $16,166,667 | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/don-tait.html | DON TAIT | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/kondrashin-replaced-sebastien-to-substitute-at-rigletto-in.html | KONDRASHIN REPLACED; Sébastien to Substitute at 'Rigoletto' in Chicago | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/miss-mary-de-james-fiancee-of-professor.html | Miss Mary De James Fiancee of Professor | True | Special to The New York Time | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/dutch-port-is-dredged.html | Dutch Port Is Dredged | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/william-f-malsbergeri.html | WILLIAM F. 'MALSBERGERI | True | Special to The New York Tlmeg. [ | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/cleared-in-two-deaths-pseudodoctor-is-found-not-responsible-for.html | CLEARED IN TWO DEATHS; Pseudo-Doctor Is Found Not Responsible for Fatalities | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/sears-acceptance-profits-for-6-months-soared-164-above-57-levels.html | SEARS ACCEPTANCE; Profits for 6 Months Soared 164% Above '57 Levels | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/academy-is-urged-for-social-studies.html | ACADEMY IS URGED FOR SOCIAL STUDIES | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/outbreaks-follow-slaying-of-a-negro.html | OUTBREAKS FOLLOW SLAYING OF A NEGRO | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/john-r-dimona.html | JOHN R. DIMONA | True | _ecIal to The New York Tirol. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/bridge-title-won-by-houston-pair-mrs-fain-and-homer-mason-top-lone.html | BRIDGE TITLE WON BY HOUSTON PAIR; Mrs. Fain and Homer Mason Top Lone Star Tourney -- Willis and Wolff Score | True | By George Rapeespecial To The New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/rev-frederic-hicken.html | REV. FREDERIC HICKEN | True | Special to The Ilew York Times. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/fulbright-scores-u-s-policy.html | Fulbright Scores U. S. Policy | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/fireman-stricken-at-scene.html | Fireman Stricken at Scene | True | Special to The New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/mission-council-names-aide.html | Mission Couneil Names Aide | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/screen-dostoevski-plot-remake-of-crime-and-punishment-opens.html | Screen: Dostoevski Plot; Re-Make of 'Crime and Punishment' Opens | True | By Bosley Crowther | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/prices-stronger-on-cotton-board-futures-close-20c-to-1-a-bale.html | PRICES STRONGER ON COTTON BOARD; Futures Close 20c to $1 a Bale Higher in Spite of a Weak Opening | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/canadian-vehicle-sales-off.html | Canadian Vehicle Sales Off | True | | 1986-07-14 | RE0000298462 | B00000731865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/general-mills.html | General Mills | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/steelworkers-pledge-treasury.html | Steelworkers Pledge Treasury | True | Special to The New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/irvlng-prince.html | IRVING PRINCE | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/arms-budget-may-rise-melroy-indicates-60-total-may-hit-42-billion.html | ARMS BUDGET MAY RISE; M'Elroy Indicates '60 Total May Hit 42 Billion | True | Special to The New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/basel-lbodb-bty-chairman-in-jersey-_esince-1953-had-been-senate.html | BASEL L:BODB,; b?ty Chairman in Jersey _eSince 1953 Had Been .Senate Majority Chief | True | Spec[al to The New *.-'ork Tlmes. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/death-disrupts-a-holiday-calm-scream-of-distress-signal-brings.html | DEATH DISRUPTS A HOLIDAY CALM; Scream of Distress Signal Brings Thousands in a Regatta-Like Scene Calm of a Holiday Shattered As Thousands Rush to Scene | True | By Harrison E. Salisburyspecial To the New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/rangers-sign-two-players.html | Rangers Sign Two Players | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/biographical-sketches-of-dead-and-missing-passengers-in-bayonne.html | Biographical Sketches of Dead and Missing Passengers in Bayonne Wreck | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/frederick-pearson-a-former-diplomat.html | FREDERICK PEARSON, A FORMER DIPLOMAT | True | Special to The New York Thnes. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/macmillan-upholds-us-quemoy-policy-macmillan-backs-u-s-on-isle.html | Macmillan Upholds U.S. Quemoy Policy; MACMILLAN BACKS U. S. ON ISLE ISSUE | True | By Drew Middletonspecial To the New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/mexico-marking-1810-call-to-arms-public-is-celebrating-with-added.html | MEXICO MARKING 1810 CALL TO ARMS; Public Is Celebrating With Added Zest in Tribute to Outgoing President | True | By Paul P. Kennedyspecial To the New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/temple-names-research-aide.html | Temple Names Research Aide | True | Special to The New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/soviet-protests-stand-of-japan-on-taiwan.html | Soviet Protests Stand Of Japan on Taiwan | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/showdown-looms-in-washington-sq-villagers-threaten-political.html | SHOWDOWN LOOMS IN WASHINGTON SQ.; Villagers Threaten Political Reprisals With De Sapio as Whip in Fight on Road THEY WARN THE MAYOR Estimate Board to Get Plea Signed by 30,000 Thursday From Tammany Leader | True | By Charles G. Bennett | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/f-b-i-chief-decries-parole-unit-attack.html | F. B. I. CHIEF DECRIES PAROLE UNIT ATTACK | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/plane-braves-shellfire.html | Plane Braves Shellfire | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/refugee-9-gets-heart-tests.html | Refugee, 9, Gets Heart Tests | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/soviet-gives-data-on-meteoric-dust-satellite-reports-indicate-fall.html | SOVIET GIVES DATA ON METEORIC DUST; Satellite Reports Indicate Fall of 10,000,000 Tons to the Earth Each Day | True | By Walter Sullivan | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/child-to-mrs-r-a-hess.html | Child to Mrs. R. A. Hess | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/urige-sliokqs-serd-olqbeibh-former-justice-of-special-sessions.html | ;URIGE SlIOkqS, SERD OlqBEIBH; Former Justice of Special 'Sessions Dies-- Had Led Spanish War Group | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/fiber-shipments-gain-august-movements-up-9-for-cellulosio-items.html | FIBER SHIPMENTS GAIN; August Movements Up 9% for Cellulosio Items | True | | 1986-07-14 | RE0000298462 | B00000731865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/mediocrity-held-danger-to-nation-fairless-calls-for-higher.html | MEDIOCRITY HELD DANGER TO NATION; Fairless Calls for Higher Standards -- Finds Best Talent Penalized | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/shipyard-strike-spurs-u-s-action-mediator-to-act-thursday-in.html | SHIPYARD STRIKE SPURS U. S. ACTION; Mediator to Act Thursday in Baltimore Walkout -- Canadians Also Picket | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/2-teams-tie-on-links-urry-dugan-knowles-frey-get-67s-in-amateurpro.html | 2 TEAMS TIE ON LINKS; Urry - Dugan, Knowles-Frey Get 67's in Amateur-Pro | | Special to The New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/couples-apology-ends-jaywalk-case.html | COUPLE'S APOLOGY ENDS JAYWALK CASE | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/braves-rout-dodgers-with-fiverun-rally-in-seventh-inning-at.html | Braves Rout Dodgers With Five-Run Rally in Seventh Inning at Milwaukee; ADCOCK SETS PACE FOR 8-3 TRIUMPH Belts 19th Homer and 2-Run Single as Braves Raise Lead to 6 1/2 Games | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/solo-flier-leaves-athens.html | Solo Flier Leaves Athens | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/steel-chief-assails-profit-system-foes.html | STEEL CHIEF ASSAILS PROFIT SYSTEM FOES | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/art-4-oneman-shows-pehr-philome-obin-hale-woodruff-and-daniel.html | Art: 4 One-Man Shows; Pehr, Philome Obin, Hale Woodruff and Daniel Dickerson at Galleries Here | | By Dore Ashton | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/negroes-lose-in-bid-at-memphis-state.html | NEGROES LOSE IN BID AT MEMPHIS STATE | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/trend-is-lower-in-commodities-coffee-cocoa-potatoes-and-wool.html | TREND IS LOWER IN COMMODITIES; Coffee, Cocoa, Potatoes and Wool Decline -- Moves Mixed for Zinc, Sugar | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/highratio-loans-seen-on-increase.html | HIGH-RATIO LOANS SEEN ON INCREASE | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/neal-j-huff.html | NEAL J. HUFF | True | Special to The New York Tlrol. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/atom-test-put-off-again.html | Atom Test Put Off Again | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/football-giants-obtain-3-in-deals-get-karilivacz-lions-back-and-two.html | FOOTBALL GIANTS OBTAIN 3 IN DEALS; Get Karilivacz, Lions' Back, and Two Packer Guards, Barry and Skibinski | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/mrs-mason-and-terry-logan-tie-for-medal-in-jersey-title-golf-top-2.html | Mrs. Mason and Terry Logan Tie for Medal in Jersey Title Golf; TOP 2 QUALIFIERS GET SCORES OF 76 Mrs. Mason, Terry Logan Are 4 Strokes Ahead of Mrs. Tracy in Jersey | | Special to The New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/lebanon-frees-belgian-exconsul-convicted-of-arms-smuggling-from.html | LEBANON FREES BELGIAN; Ex-Consul Convicted of Arms Smuggling From Syria | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/picture-brighter-for-tv-set-sales-recent-pickup-of-consumer-volume.html | PICTURE BRIGHTER FOR TV SET SALES; Recent Pick-Up of Consumer Volume Viewed as End of Year-Long Slump PICTURE BRIGHTER FOR TV SET SALES | True | By Alfred R. Zipser | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/l-i-concern-to-aid-students.html | L. I. Concern to Aid Students | True | Special to The New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/air-strike-force-in-taiwan.html | Air Strike Force in Taiwan | True | | 1986-07-14 | RE0000298462 | B00000731865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/irving-o-lippman.html | IRVING O. LIPPMAN | True | Special to The Iew York Times. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/ivy-rivals-must-hold-that-tiger-ball-carriers-give-a-winning-look.html | Ivy Rivals Must Hold That Tiger; Ball Carriers Give a Winning Look to Princeton Team | True | By Allison Danzigspecial To the New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/roberts-of-phils-beats-cards-62-pitcher-gains-16th-triumph-as.html | ROBERTS OF PHILS BEATS CARDS, 6-2; Pitcher Gains, 16th Triumph as Ashburn, Hegan and Bouchee Stand Out | True |  | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/agency-to-seek-funds.html | Agency to Seek Funds | True |  | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/auto-world-mark-set-austin-healey-driven-10000-miles-at-97-mph.html | AUTO WORLD MARK SET; Austin Healey Driven 10,000 Miles at 97 M.P.H. Average | True |  | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/reds-reduce-fire-in-quemoy-sector-only-103-shells-counted-by.html | REDS REDUCE FIRE IN QUEMOY SECTOR; Only 103 Shells Counted by Nationalists in a Day REDS REDUCE FIRE IN QUEMOY SECTOR | True | By Robert Trumbullspecial To the New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/john-mpartland.html | JOHN M'PARTLAND | True |  | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/atom-submarine-joins-fleet.html | Atom Submarine Joins Fleet | True | Special to The New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/beatification-urged-pius-ix-proposed-for-step-toward-sainthood.html | BEATIFICATION URGED; Pius IX Proposed for Step Toward Sainthood | True |  | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/stephen-bone53-painter-is-dead-british-landscape-portrait-artist.html | STEPHEN BONE,-53, PAINTER, IS DEAD; British Landscape, Portrait ' Artist Wa's AuthorCritic for Manchester Guardian | True | Special to The New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/nancy-lee-rickey-prospective-bride.html | Nancy Lee Rickey Prospective Bride | True | Special to The New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/canadian-dramas-will-be-on-u-s-tv-4-live-shows-from-toronto-listed.html | CANADIAN DRAMAS WILL BE ON U. S. TV; 4 Live Shows From Toronto Listed on A.B.C. -- Bolger Joins Ginger Rogers | True | By Val Adams | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/americans-respond-heed-german-appeal-and-will-bring-iii-boy-to-u-s.html | AMERICANS RESPOND; Heed German Appeal and Will Bring III Boy to U. S. | True |  | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/wood-field-and-stream-doubts-about-best-level-for-shotgun-raised.html | Wood, Field and Stream; Doubts About Best Level for Shotgun Raised During Day at Skeet Range | True | By John W. Randolph | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/dr-john-_ptur__ner-dies-physician-was-first-negro.html | DR. JOHN _P-TUR__NER DIES[; Physician Was First Negro | True | onI | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/mate-hears-of-slaying-sailor-whose-wife-was-killed-saturday-is.html | MATE HEARS OF SLAYING; Sailor Whose Wife Was Killed Saturday Is Flown Here | True |  | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/eric-johnston-in-moscow.html | Eric Johnston in Moscow | True |  | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/hungarian-emigres-perform-at-fair.html | HUNGARIAN EMIGRES PERFORM AT FAIR | True | Special to The New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/12-tv-shows-sold-in-13500000-deal.html | 12 TV SHOWS SOLD IN $13,500,000 DEAL | True |  | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/bobby-fischer-chess-hero-back-to-realities-of-brooklyn-home.html | Bobby Fischer, Chess Hero, Back To Realities of Brooklyn Home; International Master Finds He's Just an Unusual Boy of 15 in His Own City | True | By Emma Harrison | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/backer-of-cancer-drug-treats-himself-with-it.html | Backer of Cancer Drug Treats Himself With It | True |  | 1986-07-14 | RE0000298462 | B00000731865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/issues-of-britain-lead-london-rise-expected-cut-in-bank-rate-rather.html | ISSUES OF BRITAIN LEAD LONDON RISE; Expected Cut in Bank Rate Rather Than Credit Curb Easing Helps Prices | True | Special to The New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/city-ballet-program-change.html | City Ballet Program Change | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/harriman-bars-stricter-relief-vows-at-swearingin-of-3-welfare-aides.html | HARRIMAN BARS STRICTER RELIEF; Vows at Swearing-In of 3 Welfare Aides Not to Allow Residency Requirement | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/new-schools-come-first.html | New Schools Come First | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/bermuda-and-u-s-divide-2-cup-races.html | BERMUDA AND U. S. DIVIDE 2 CUP RACES | True | Special to The New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/virginia-dilemma-closing-of-school-leaves-parents-problem-of-how-to.html | Virginia Dilemma; Closing of School Leaves Parents Problem Of How to Keep Children Out of Trouble | True | By James Restonspecial To the New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/master-singers-to-audition.html | Master Singers to Audition | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/charles-h-mcarthn.html | CHARLES H. M'CARTHN | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/former-officer-back-in-general-gas-posts.html | Former Officer Back In General Gas Posts | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/u-s-command-unified-all-forces-in-europe-placed-under-norstads.html | U. S. COMMAND UNIFIED; All Forces in Europe Placed Under Norstad's Control | True | Special to The New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/mollet-foes-form-new-french-party.html | MOLLET FOES FORM NEW FRENCH PARTY | True | Special to The New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/cargill-seeks-c-c-c-lien.html | Cargill Seeks C. C. C. Lien | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/jersey-railroad-in-red-for-year-lost-money-every-month-since-last.html | JERSEY RAILROAD IN RED FOR YEAR; Lost Money Every Month Since Last November -- Bankruptcy Feared | True | By Robert E. Bedingfield | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/truman-stops-are-set-he-will-join-harriman-hogan-on-motorcade-to.html | TRUMAN STOPS ARE SET; He Will Join Harriman, Hogan on Motorcade to Albany | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/two-marine-units-to-leave-lebanon-battalions-boarding-ships-details.html | TWO MARINE UNITS TO LEAVE LEBANON; Battalions Boarding Ships -- Details Still Awaited on Chehab's Cabinet | True | By Sam Pope Brewerspecial To the New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/indian-game-canceled-orioles-refuses-to-reschedule-rainedout.html | INDIAN GAME CANCELED; Orioles Refuses to Reschedule Rained-Out Cleveland Test | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/menshikov-plans-film-studio-tour-soviet-ambassador-due-in-hollywood.html | MENSHIKOV PLANS FILM STUDIO TOUR; Soviet Ambassador Due in Hollywood Tonight - Lom to Act in 'Big Fisherman' | True | By Oscar Godboutspecial To the New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/in-the-nation-if-quantity-were-the-test-of-legislation.html | In The Nation; If Quantity Were the Test of Legislation | True | By Arthur Krock | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/books-of-the-times.html | Books of The Times | True | By William du Bois | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/fund-chooses-banker-for-addition-to-board.html | Fund Chooses Banker For Addition to Board | True | | 1986-07-14 | RE0000298462 | B00000731865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/farm-policies-scored-butler-says-results-bring-gop-plea-in.html | FARM POLICIES SCORED; Butler Says Results Bring G.O.P. 'Plea in Bankruptcy' | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/profits-reduced-by-central-fibre-earnings-in-12-months-to-june-28.html | PROFITS REDUCED BY CENTRAL FIBRE; Earnings in 12 Months to June 28 Fell to $2.70 a Share From $3.13 | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/lowrate-loans-slated-banks-also-are-buying-into-finance-companies.html | LOW-RATE LOANS SLATED; Banks Also Are Buying Into Finance Companies | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/color-law-may-bar-a-baseball-series.html | COLOR LAW MAY BAR A BASEBALL SERIES | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/new-buicks-are-longer-lower-and-wider-than-58.html | New Buicks Are Longer, Lower and Wider Than '58 | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/badger-gets-taiwan-job.html | Badger Gets Taiwan Job | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/levitt-thoroughly-for-crotty.html | Levitt 'Thoroughly' for Crotty | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/little-rock-open-to-teachers-only-175-report-to-4-schools-as-3500.html | LITTLE ROCK OPEN TO TEACHERS ONLY; 175 Report to 4 Schools as 3,500 Pupils Stay Home -- Team and Band Practice | True | By Bill Beckerspecial To the New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/40-feared-dead-as-train-dives-off-open-newark-bay-bridge-sunken.html | 40 FEARED DEAD AS TRAIN DIVES OFF OPEN NEWARK BAY BRIDGE; SUNKEN CARS TRAP COMMUTERS; 20 BODIES FOUND 3 Warning Signals and Automatic Derailing Fail to Stop Crash Jersey Central Commuter Train Plunges From Drawbridge Into Newark Bay VICTIMS TRAPPED; 3 CARS ARE SUNK 3 Warning Signs Passed -- Device Derails Engines but Fails to Halt Them | True | By Clarence Deanspecial To the New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/mcelroy-doubts-land-attack.html | McElroy Doubts Land Attack | True | Special to The New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/six-russians-lose-plea-to-tour-u-s.html | SIX RUSSIANS LOSE PLEA TO TOUR U. S. | True | Special to The New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/birth-control-unit-says-a-m-a-warned-against-sectarianism.html | Birth Control Unit Says A. M. A. Warned Against Sectarianism | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/beach-is-to-be-closed-st-petersburg-to-avoid-u-s-order-to-admit.html | BEACH IS TO BE CLOSED; St. Petersburg to Avoid U. S. Order to Admit Negroes | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/18-new-polio-cases-total-is-highest-for-state-in-any-week-this-year.html | 18 NEW POLIO CASES; Total Is Highest for State in Any Week This Year | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/france-honors-montgomery.html | France Honors Montgomery | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/bids-received-on-power-pipes.html | Bids Received on Power Pipes | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/peru-offers-oil-rights.html | Peru Offers Oil Rights | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/siles-opponents-gain-in-bolivia-worsening-economy-helps-presidents.html | SILES' OPPONENTS GAIN IN BOLIVIA; Worsening Economy Helps President's Foes From the Left and the Right | True | By Juan de Onisspecial To the New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/volunteers-aid-at-wreck-scene-red-cross-salvation-army-civil.html | VOLUNTEERS AID AT WRECK SCENE; Red Cross, Salvation Army, Civil Defense and Others Converge at Bayonne | True | Special to The New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/three-check-points-are-aids-in-selecting-sound-furniture.html | Three Check-Points Are Aids In Selecting Sound Furniture | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/conductor-is-missing-wife-collapses-in-bayonne-after-hearing-news.html | CONDUCTOR IS MISSING; Wife Collapses in Bayonne After Hearing News | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/paris-jet-service-is-set-for-oct-26-pan-american-flights-would-be.html | PARIS JET SERVICE IS SET FOR OCT. 26; Pan American Flights Would Be First -- No Approval Yet on Noise Tests | True | By Jacques Nevard | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/mrs-mcmullan-has-son-i-t.html | Mrs. McMullan Has Son I t | True | Special to The New York Times, | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/nestlelemur.html | Nestle-LeMur | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/first-negro-is-admitted-to-university-of-florida.html | First Negro Is Admitted To University of Florida | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/two-bridges-improved.html | Two Bridges Improved | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/hurricane-jackson-wins.html | Hurricane Jackson Wins | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/miss-leonards-80-leads-links-field-takes-medal-in-l-i-event-mrs.html | MISS LEONARDS 80 LEADS LINKS FIELD; Takes Medal in L. I. Event -- Mrs. Torgerson Ties at 81 With Miss Beinbrink | True | Special to The New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/for-a-world-eisenhower-doctrine.html | For a World Eisenhower Doctrine | True | SYLVAN GOTSHAL | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/u-s-and-soviet-set-to-trade-exhibits.html | U. S. AND SOVIET SET TO TRADE EXHIBITS | True | Special to The New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/fashion-lecture-series-will-open-here-tonight.html | Fashion Lecture Series Will Open Here Tonight | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/us-bill-rate-2605-highest-since-jan-7.html | U.S. Bill Rate 2.605%, Highest Since Jan. 7 | True | Special to The New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/british-buyers-to-pay-700000-for-ballymoss-usowned-colt.html | British Buyers to Pay $700,000 For Ballymoss, U.S.-Owned Colt | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/criminal-hunters-of-47-lands-meet-world-group-opens-parley-in.html | CRIMINAL HUNTERS OF 47 LANDS MEET; World Group Opens Parley in London on Combating Rise in Lawbreaking | True | By Kennett Lovespecial To the New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/bank-votes-25-dividend.html | Bank Votes 25% Dividend | True | | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/food-all-about-wine-beverage-expert-says-there-are-too-many-for-any.html | Food: All About Wine; Beverage Expert Says There Are Too Many for Any One to Be Termed Best | True | By June Owen | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-16 | 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/president-bars-inflation-issue-charges-democrats-with-a.html | PRESIDENT BARS INFLATION ISSUE; Charges Democrats With a 'Manufactured' Point, G. O. P. Visitor Says | True | By Felix Belair Jr.special To the New York Times. | 1986-07-14 | RE0000298462 | B00000731865 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/16-injured-in-wreck-minnesota-derailment-laid-to-sabotaged-switch.html | 16 INJURED IN WRECK; Minnesota Derailment Laid to Sabotaged Switch | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/germanred-trade-up-exports-to-soviet-bloc-rose-123000000-marks-in.html | GERMAN-RED TRADE UP; Exports to Soviet Bloc Rose 123,000,000 Marks in Half | True | | 1986-07-14 | RE0000298463 | B00000731866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/naval-stores.html | NAVAL STORES | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/episcopal-bishop-consecrated.html | Episcopal Bishop Consecrated | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/almond-scores-strategy.html | Almond Scores Strategy | True | Special to The New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/defense-of-islands-opposed-interventionist-policy-said-to-play-into.html | Defense of Islands Opposed; Interventionist Policy Said to Play Into Hands of Communists | True | HAMILTON FISH. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/johansson-to-fight-machen-in-chicago.html | JOHANSSON TO FIGHT MACHEN IN CHICAGO | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/cincinnati-nine-gains-title.html | Cincinnati Nine Gains Title | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/more-u-s-aid-given-jordan.html | More U. S. Aid Given Jordan | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/chinese-communes-push-defense-role.html | CHINESE COMMUNES PUSH DEFENSE ROLE | True | Special to The New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/u-s-ambassador-talks-with-chehab.html | U. S. AMBASSADOR TALKS WITH CHEHAB | True | Special to The New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/robeson-to-tour-in-germany.html | Robeson to Tour in Germany | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/wool-group-chooses-president.html | Wool Group Chooses President | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/2-qualify-in-jersey-horn-j-wolcott-brown-gain-u-s-senior-golf.html | 2 QUALIFY IN JERSEY; Horn, J. Wolcott Brown Gain U. S. Senior Golf Berths | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/article-6-no-title.html | Article 6 -- No Title | True | Johh HawkinsSpecial to The New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/pollen-count.html | Pollen Count | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/soviet-arms-gains-laid-to-espionage.html | SOVIET ARMS GAINS LAID TO ESPIONAGE | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/ruling-due-today-on-birth-control-10man-hospital-board-and-dr.html | RULING DUE TODAY ON BIRTH CONTROL; 10-Man Hospital Board and Dr. Jacobs to Weigh Ban at Regular Meeting | True | By Edith Evans Asbury | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/drachenfels-toll-up-to-17.html | Drachenfels Toll Up to 17 | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/new-meters-due-for-city-parking-proposed-commuters-lot-in-brooklyn.html | NEW METERS DUE FOR CITY PARKING; Proposed Commuters' Lot in Brooklyn Will Have Hidden-Coin Devices | True | By Bernard Stengren | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/czechs-make-protest-charge-border-violations-by-u-s-citizens.html | CZECHS MAKE PROTEST; Charge Border Violations by U. S. Citizens | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/paperboard-output-up-weeks-gain-22-new-orders-168-above-1957-level.html | PAPERBOARD OUTPUT UP; Week's Gain 2.2%, New Orders 16.8% Above 1957 Level | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/lucia-l-beadel-is-future-bride-of-a-lieutenant-connecticut-alumna-a.html | Lucia L. Beadel Is Future Bride Of A Lieutenant; Connecticut Alumna and Stephen Whiserand of Navy Engaged | True | Special to The New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/housing-rolls-to-open-city-to-accept-applications-for-brooklyn-site.html | HOUSING ROLLS TO OPEN; City to Accept Applications for Brooklyn Site Today | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/teaching-languages.html | Teaching Languages | True | MARY LEWIS. | 1986-07-14 | RE0000298463 | B00000731866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/700-strike-at-indiana-plant.html | 700 Strike at Indiana Plant | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/asian-alliance-meets.html | Asian Alliance Meets | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/music-notes.html | MUSIC NOTES | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/japanese-retain-kirby-block.html | Japanese Retain Kirby, Block | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/turkey-and-press-in-new-struggle-governments-plan-to-aid-small.html | TURKEY AND PRESS IN NEW STRUGGLE; Government's Plan to Aid Small Papers Viewed as Peril to Freedom | True | By Jay Walzrspecial To the New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/noon-expands-cabinet-acts-to-gain-more-support-in-east-pakistan.html | NOON EXPANDS CABINET; Acts to Gain More Support in East Pakistan | True | Special to The New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/painting-by-fulbright-scholars-whitney-shows-work-by-60-who-got.html | Painting by Fulbright Scholars; Whitney Shows Work by 60 Who Got Grants Display Opening Today Honors Exchange Plan | True | BY Howard Devree | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/american-ballet-troupe.html | American Ballet Troupe | True | By John Martin | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/ford-makes-offer-to-bar-strike-today-u-a-w-and-ford-strive-for-pact.html | Ford Makes Offer To Bar Strike Today; U. A. W. AND FORD STRIVE FOR PACT | True | By Damon Stetsonspecial To the New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/sobeloff-gets-plea-to-stay-integration-of-12-negroes-in.html | Sobeloff Gets Plea to Stay Integration Of 12 Negroes in Charlottesville Schools | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/automation-on-the-piers.html | Automation on the Piers | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/concert-offered-by-chamber-trio-clarinetist-pianist-and-violaviolin.html | CONCERT OFFERED BY CHAMBER TRIO; Clarinetist, Pianist and Viola-Violin Player Perform in Interval Series | True | By John Briggs | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/child-study-unit-lists-3-discussion-groups.html | Child Study Unit Lists 3 Discussion Groups | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/john-j-reynolds-inc-names-vice-president.html | John J. Reynolds, Inc., Names Vice President | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/russian-captures-2-lifting-titles-stogov-beats-vinci-of-u-s-for.html | RUSSIAN CAPTURES 2 LIFTING TITLES; Stogov Beats Vinci of U. S. for World and European Bantamweight Laurels | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/power-authority-buys-cables.html | Power Authority Buys Cables | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/us-airsea-force-massed-in-pacific-nuclearequipped-armada-poised-for.html | U.S. AIR-SEA FORCE MASSED IN PACIFIC; Nuclear-Equipped Armada, Poised for Attack, Called Most Powerful Ever | True | By Jack Raymondspecial To the New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/theobalds-policies-due-to-be-reflected-in-home.html | Theobald's Policies Due To Be Reflected in Home | True | By Dorothy Barclay | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/nelson-honored-third-time.html | Nelson Honored Third Time | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/u-n-elects-malik-assembly-head-vote-is-45-to-31-lebanese-foreign.html | U. N. ELECTS MALIK ASSEMBLY HEAD VOTE IS 45 TO 31; Lebanese Foreign Minister Defeats Sudanese Rival Backed by Arab Bloc CZECH WITHDRAWS NAM New Leader Pledges to Act in Interests of World -Committee Heads Chosen ASSEMBLY ELECTS MALIK PRESIDENT | True | By Thomas J. Hamiltonspecial to the New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/peiping-aide-sees-khrushchev.html | Peiping Aide Sees Khrushchev | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/talks-on-far-east-crisis-proposal-for-compromise-in-warsaw.html | Talks on Far East Crisis; Proposal for Compromise in Warsaw Negotiations Offered | True | EUSTACE SELIGMAN, | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/london-market-moves-forward-easing-of-credit-controls-strength-of.html | LONDON MARKET MOVES FORWARD; Easing of Credit Controls, Strength of Wall Street Called Major Factors | | Special to The New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/peaceful-world-urged-by-rabbis-sermons-on-second-day-of-rosh.html | PEACEFUL WORLD URGED BY RABBIS; Sermons on Second Day of Rosh ha-Shanah Stress Spiritual Resources | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/james-a-space.html | JAMES A. SPACE | True | Special to The New.York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/union-convention-called-by-hoffa-teamster-chief-sets-election-for.html | UNION CONVENTION CALLED BY HOFFA; Teamster Chief Sets Election for February -- Monitors Plan to Block Action | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/the-train-wreck.html | The Train Wreck | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/moscow-and-the-west.html | Moscow and the West | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/skinners-hits-decisive.html | Skinner's Hits Decisive | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/trend-is-higher-in-cotton-prices-futures-move-2-points-off-to-11-up.html | TREND IS HIGHER IN COTTON PRICES; Futures Move 2 Points Off to 11 Up, With Distant Months Strongest | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/educators-to-lecture-abroad.html | Educators to Lecture Abroad | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/members-of-health-council.html | Members of Health Council | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/ortega-in-coast-bout-tonight.html | Ortega in Coast Bout Tonight | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/son-to-the-peter-b-taubs.html | Son to the Peter B. Taubs | | Special to The New York Times | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/soviet-warns-japan-on-red-china-role.html | SOVIET WARNS JAPAN ON RED CHINA ROLE | | Special to The New York Times | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/almond-dubious-about-reopening-governor-says-hes-trying-to-start.html | ALMOND DUBIOUS ABOUT REOPENING; Governor Says He's Trying to Start Virginia School on Segregated Basis | | By John D. Morrisspecial To the New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/braves-defeat-giants-3run-7th-inning-decides-41-game-burdette-wins.html | Braves Defeat Giants; 3-RUN 7TH INNING DECIDES 4-1 GAME Burdette Wins 12th Straight From Giant -- Pirates Trip Cards Twice | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/belgian-freed-in-lebanon.html | Belgian Freed in Lebanon | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/gatt-is-a-puzzle-in-name-and-body-it-stands-for-a-document-but-its.html | GATT IS A PUZZLE IN NAME AND BODY; It Stands for a Document but Its Trade Organization Still Does Not Exist PACT NOW 10 YEARS OLD Second Accord to Establish an Administrative Unit Was Never Approved GATT IS A PUZZLE IN NAME AND BODY | True | By Harold Callenderspecial To the New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/robert-w-service-buried.html | Robert W. Service Buried | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/natural-rubber-use-in-world-exceeded-production-in-july.html | Natural Rubber Use In World Exceeded Production in July | | | 1986-07-14 | RE0000298463 | B00000731866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/shipping-news-and-notes-captain-who-rescued-13-in-pacific-storm-is.html | Shipping News and Notes; Captain Who Rescued 13 in Pacific Storm Is Honored Here by Three Groups | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/olphkrcxko-zl-cantor-and-avrhorj.html | .OLPHKrCXKO, Zl, CANTOR AND AVrHORJ | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/copper-prices-raised-custom-smelters-lift-cost-18c-to-26-38c-a.html | COPPER PRICES RAISED; Custom Smelters Lift Cost 1/8c to 26 3/8c a Pound | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/clothes-this-season-look-prettier-than-in-a-long-time.html | Clothes This Season Look Prettier Than in a Long Time | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/2-big-bond-issues-slated-by-canada.html | 2 BIG BOND ISSUES SLATED BY CANADA | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/vanguard-firing-halted-on-pad-vehicle-for-navys-satellite-is.html | Vanguard Firing Halted on Pad; *Vehicle for Navy's Satellite Is Stopped at Last Instant by Automatic Cut-Off | True | By Richard Witkinspecial To the New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/six-private-galleries-offer-group-and-oneman-exhibitions.html | Six Private Galleries Offer Group and One-Man Exhibitions | True | DORE ASHTON. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/quemoy-blockade-is-pierced-again-taiwans-anxiety-lessened-as-supply.html | QUEMOY BLOCKADE IS PIERCED AGAIN; Taiwan's Anxiety Lessened as Supply Ship and Planes Defy Reds' Heavy Fire QUEMOY BLOCKADE IS PIERCED AGAIN | True | By Robert Trumbullspecial To the New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/mrs-florence-goegarty.html | Mrs. Florence Goegarty | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/ff-brewster-86-afincier-dead-son-of-standard-oi-official-was.html | F.F. BREWSTER, 86, A*FINCIER, DEAD; Son of Standard Oi! Official Was Philanthropist in New Haven and Yachtsman | True | Special to The New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/cat-gets-23000-estate.html | Cat Gets $23,000 Estate | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/new-city-research-agency-to-finance-health-studies-city-health-unit.html | New City Research Agency To Finance Health Studies; CITY HEALTH UNIT TO AID RESEARCH | True | By Peter Kihss | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/leni-loosli-is-married-to-a-retired-colonel.html | Leni Loosli Is Married To a Retired Colonel | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/edward-j-mcmullen.html | Edward J. McMullen | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/pay-rise-is-urged-in-airlines-fight-presidential-board-advises.html | PAY RISE IS URGED IN AIRLINES FIGHT; Presidential Board Advises 2-Year Pact for Machinists Union and 6 Companies | True | Special to The New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/charles-e-buchner.html | Charles E. Buchner | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/new-carpet-in-nylon-filament-yarn-type-will-be-offered-here-and-on.html | NEW CARPET IN NYLON; Filament Yarn Type Will Be Offered Here and on Coast | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/youth-wounded-by-rifle.html | Youth Wounded by Rifle | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/american-airlines-sets-freight-mark.html | AMERICAN AIRLINES SETS FREIGHT MARK | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/philadelphia-bond-club-event.html | Philadelphia Bond Club Event | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/alarm-unchanged-in-nimer-killings.html | ALARM UNCHANGED IN NIMER KILLINGS | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/michael-rosars-have-son.html | Michael Rosars Have Son | True | Special to The New York Times | 1986-07-14 | RE0000298463 | B00000731866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/soviet-offers-6-points-press-outlines-subjects-it-says-assembly.html | SOVIET OFFERS 6 POINTS; Press Outlines Subjects It Says Assembly Should Weigh | True | Special to The New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/man-held-in-arson-rockaway-suspect-said-to-admit-setting-6-fires.html | MAN HELD IN ARSON; Rockaway Suspect Said to Admit Setting 6 Fires | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/submarine-launches-regulus-ii-shot-of-guided-missile-off-california.html | Submarine Launches Regulus II; Shot of Guided Missile Off California Coast Is Its First From Undersea Craft | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/eisenhower-confers-talks-over-telephone-with-dulles-on-far-east.html | EISENHOWER CONFERS; Talks Over Telephone With Dulles on Far East | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/d-h-road-earns-731780-in-month.html | D. & H. ROAD EARNS $731,780 IN MONTH | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/rebels-lose-sumatra-town.html | Rebels Lose Sumatra Town | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/progress-depicted-in-postal-service.html | PROGRESS DEPICTED IN POSTAL SERVICE | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/algerian-women-get-gaullist-bid-frenchwomen-urge-them-to-vote-for.html | ALGERIAN WOMEN GET GAULLIST BID; Frenchwomen Urge Them to Vote for Constitution in Referendum Sept. 28 | True | By Henry Tannerspecial To the New York Times: | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/curb-on-football-stirs-little-rock-dismay-apparently-exceeds-that.html | CURB ON FOOTBALL STIRS LITTLE ROCK; Dismay Apparently Exceeds That Resulting From Closing of Schools | True | By Bill Beckerspecial To the New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/cutback-feared-in-road-program-a-a-a-convention-warned-of-lag-in.html | CUT-BACK FEARED IN ROAD PROGRAM; A. A. A. Convention Warned of Lag in Funds -- Wider Use of 'Gas' Tax Urged | True | By Joseph C. Ingrahamspecial to the New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/suit-to-save-police-site-in-mercer-st-dropped.html | Suit to Save Police Site In Mercer St. Dropped | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/screen-premier-may-light-french-import-opens-at-baronet.html | Screen: 'Premier May'; Light French Import Opens at Baronet | True | By Bosley Crowther | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/advertising-burlington-account-to-mathes.html | Advertising: Burlington Account to Mathes | True | By Carl Spielvogel | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/faubus-in-clash-with-clergymen-he-says-red-brainwashings-prompt.html | FAUBUS IN CLASH WITH CLERGYMEN; He Says Red Brainwashings Prompt Presbyterians' Bid to Reopen Schools FAUBUS IN CLASH WITH MINISTERS | True | By Claude Sittonspecial To the New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/british-rout-gunboat-drive-off-icelandic-craft-trinadad-fisherman.html | BRITISH ROUT GUNBOAT; Drive Off Icelandic Craft -- Trinadad Fisherman Held | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/bellanca-puts-loss-at-189793-in-1958.html | BELLANCA PUTS LOSS AT $189,793 IN 1958 | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/market-advance-gains-momentum-oils-and-aluminums-lead-way-average.html | MARKET ADVANCE GAINS MOMENTUM; Oils and Aluminums Lead Way -- Average Climbs 2.92 Points to 331.09 VOLUME UP TO 3,940,000 Steels and Rails Continue to Rise -- Chrysler Adds 1 3/4, A. T. & T. 1 3/8 MARKET ADVANCE GAINS MOMENTUM | True | By Burton Crane | 1986-07-14 | RE0000298463 | B00000731866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/acid-plant-expanding-celanese-to-double-the-output-of-facility-in.html | ACID PLANT EXPANDING; Celanese to Double the Output of Facility in Texas | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/20-from-u-s-going-to-soviet-schools-first-exchange-of-countries.html | 20 FROM U. S. GOING TO SOVIET SCHOOLS; First Exchange of Countries' Colleges to Begin Under Accord Set in January | True | By E. W. Kenworthyspecial To the New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/windsor-castle-has-small-fire.html | Windsor Castle Has Small Fire | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/paul-bunyan-and-his-crew-go-skindiving-to-log-under-water-makes.html | Paul Bunyan and His Crew Go Skin-Diving To Log Under Water Makes Sense if Prices Don't NOW PAUL BUNYAN TRIES SKIN-DIVING | True | By John J. Abele | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/commodities-decline-index-eased-to-860-monday-from-861-last-friday.html | COMMODITIES DECLINE; Index Eased to 86.0 Monday From 86.1 Last Friday | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/white-sox-down-orioles-43.html | White Sox Down Orioles, 4-3; | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/ivlrs-elmo-b-roper.html | IVlRS. ELMO B. ROPER | True | Special to The New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/new-unit-bought-by-divcowayne-vehicle-producer-acquires-electronics.html | NEW UNIT BOUGHT BY DIVCO-WAYNE; Vehicle Producer Acquires Electronics Division of Gruen for $1,500,000 COMPANIES PLAN SALES, MERGERS | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/left-wing-in-france.html | Left Wing in France | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/dutch-to-push-homebuilding-plan-to-erect-80000-units-in-59-given.html | DUTCH TO PUSH HOME-BUILDING; Plan to Erect 80,000 Units in '59 Given Parliament -Juliana Opens Session | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/u-s-crop-loan-rates-rise-from-175-to-25-.html | U. S. Crop Loan Rates Rise From 1.75 to 2.5 % | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/cooper-union-opens-100th-academic-year-begun-with-1300-registered.html | COOPER UNION OPENS; 100th Academic Year Begun With 1,300 Registered | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/india-ratifies-equalpay-code.html | India Ratifies Equal-Pay Code | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/campbell-soup-lifts-sales-net-53-weeks-volume-up-137-to-new-high.html | CAMPBELL SOUP LIFTS SALES, NET; 53 Weeks' Volume Up 13.7% to New High -- Net $2.95 a Share, Against $2.80 | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/france-spurs-housing-lowinterest-loans-offered-rent-control-eased.html | FRANCE SPURS HOUSING; Low-Interest Loans Offered -- Rent Control Eased | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/john-ccollingwood-jr.html | JOHN C.'COLLINGWOOD JR. | True | Special to The New York Ttmez. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/cubs-down-phils-108.html | Cubs Down Phils, 10-8 | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/u-s-agency-offers-bonds.html | U. S. Agency Offers Bonds | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/president-of-goodrich-named-chief-executive.html | President of Goodrich Named Chief Executive | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/4h-steer-brings-6401.html | 4-H Steer Brings $6,401 | True | | 1986-07-14 | RE0000298463 | B00000731866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/pullman-recalls-men-order-for-1000-box-cars-at-michigan-city.html | PULLMAN RECALLS MEN; Order for 1,000 Box Cars at Michigan City Reported | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/dr-louis-sternberg.html | DR. LOUIS STERNBERG | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/insurance-tax-study-set.html | Insurance Tax Study Set | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/india-obtains-loan.html | India Obtains Loan | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/wrights-72-sets-pace-leads-10-qualifiers-here-for-u-s-senior-golf.html | WRIGHT'S 72 SETS PACE; Leads 10 Qualifiers Here for U. S. Senior Golf Play | True | Special to The New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/pole-gets-8-years-as-spy.html | Pole Gets 8 Years as 'Spy' | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/harlem-parents-in-plea-to-state-ask-intervention-in-charges-of.html | HARLEM PARENTS IN PLEA TO STATE; Ask Intervention in Charges of Segregation Here -- 9 Pupils Remain Out | True | By Leonard Buder | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/great-lakes-shipments-fall.html | Great Lakes Shipments Fall | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/frondizi-is-criticized-buenos-aires-crow-calls-for-resignation-of.html | FRONDIZI IS CRITICIZED; Buenos Aires Crow Calls for Resignation of President | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/new-styles-help-blouse-industry-45-rise-in-july-shipments.html | NEW STYLES HELP BLOUSE INDUSTRY; 45% Rise in July Shipments Attributed to Departure of Simple White Theme | True | By William M. Freeman | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/u-s-olympian-dies-of-crash-injuries.html | U. S. OLYMPIAN DIES OF CRASH INJURIES | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/butter-declines-continue.html | Butter Declines Continue | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/british-see-u-s-play-williams-garden-district-received-coolly-in.html | BRITISH SEE U. S. PLAY; Williams' 'Garden District' Received Coolly in London | True | Special to The New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/yanks-75-series-choice.html | Yanks 7-5 Series Choice | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/dance-sunday-to-aid-care-work-in-israel.html | Dance Sunday to Aid CARE Work in Israel | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/aga-khan-in-us-to-study.html | Aga Khan in U.S. to Study | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/art-show-opens-for-children.html | Art Show Opens for Children | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/nehru-starts-a-trip-to-bhutan-via-tibet.html | NEHRU STARTS A TRIP TO BHUTAN VIA TIBET | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/-c-sherger-publisher-dead-ead-of-3-allentown-papers-lwas-former.html | ?, '? C, SHERGER, './/;PUBLISHER, DEAD; ' !ead of 3 Allentown Papers [LWas Former Controller of e Lehigh Portland Cement g | True | SPeCial to The New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/mrs-edgar-hicks.html | MRS. EDGAR HICKS | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/sidelights-gm-at-50-takes-a-rear-view.html | Sidelights; G.M., at 50, Takes a Rear View | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/ivy-has-operation-krebiozen-backer-has-lesion-burned-from-tongue.html | IVY HAS OPERATION; Krebiozen Backer Has Lesion Burned From Tongue | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/tharry-l-renwok-i-restaurateur-58.html | tHARRY L. RENWoK, I RESTAURATEUR, 58 | True | I Special to The New York TImeg. ] | 1986-07-14 | RE0000298463 | B00000731866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/scientists-termed-politically-naive.html | SCIENTISTS TERMED POLITICALLY NAIVE | True | Special to The New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/artists-and-apes-exhibit-in-london-childrens-works-also-used-in.html | ARTISTS AND APES EXHIBIT IN LONDON; Children's Works Also Used in Display Depicting Some Modernists as Decadent | True | By Kennett Lovespecial To The New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/books-authors.html | Books -- Authors | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/lovellette-joins-hawks.html | Lovellette Joins Hawks | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/many-crashes-reported.html | Many Crashes Reported | True | Special to The New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/cecile-dionne-has-a-boy.html | Cecile Dionne Has a Boy | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/u-s-aides-see-end-of-mideast-calm-expect-arabs-to-raise-new-clamor.html | U. S. AIDES SEE END OF MIDEAST CALM; Expect Arabs to Raise New Clamor -- Efforts of U. N. Chief Held Ineffective U. S. AIDES SEE END OF MIDEAST CALM | True | By Dana Adams Schmidtspecial To The New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/july-wheat-rises-by-1-78c-a-bushel-oats-mixed-other-grains-soybeans.html | JULY WHEAT RISES BY 1 7/8C A BUSHEL; Oats Mixed, Other Grains, Soybeans Up -- Basis of Lard Trade Changed | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/austrian-exhibit-opens.html | Austrian Exhibit Opens | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/indian-missionary-honored.html | Indian Missionary Honored | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/railroad-is-told-to-build-a-walk-psc-orders-the-new-haven-to.html | RAILROAD IS TOLD TO BUILD A WALK; P.S.C. Orders the New Haven to Provide Access to Its Mount Vernon Station | True | Special to The New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/overdue-debts-halt-o-a-sutton-output.html | OVERDUE DEBTS HALT O. A. SUTTON OUTPUT | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/brown-presses-attack.html | Brown Presses Attack | True | Special to The New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/star-joins-cast-of-saroyan-play-myron-mccormick-going-to-brussels.html | STAR JOINS CAST OF SAROYAN PLAY; Myron McCormick Going to Brussels in 'Time of Your Life' -- Dan Dailey Sought | True | By Louis Calta | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/ford-motor-co-picks-new-sales-chief-here.html | Ford Motor Co. Picks New Sales Chief Here | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/teamster-strike-ends-contract-ratified-covering-30000-drivers-in.html | TEAMSTER STRIKE ENDS; Contract Ratified Covering 30,000 Drivers in West | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/h-l-zuschin-fiance-of-anne-c-farnan.html | H. L. Zuschin Fiance Of Anne C. Farnan | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/favored-tremere-takes-belmont-chase-by-five-lengths-dromond-second.html | Favored Tremere Takes Belmont Chase by Five Lengths; DROMOND SECOND, BLEN MORE THIRD Sanford's Tremere Regains Lead at Final Fence -- Clandestine Scores | True | By Joseph C. Nichols | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/bolivia-asks-aid-to-curb-red-drive-siles-asserts-democratic-regimes.html | BOLIVIA ASKS AID TO CURB RED DRIVE; Siles Asserts Democratic Regime's Failure Would Be Setback for U. S. | True | By Juan de Onisspecial To The New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/christenson-in-new-tv-post.html | Christenson in New TV Post | True | | 1986-07-14 | RE0000298463 | B00000731866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/country-alerted-to-gigantic-boom-225000000-population-by-1975.html | COUNTRY ALERTED TO 'GIGANTIC BOOM; 225,000,000 Population by 1975 Foreseen in Talks to Municipal League | | By Clayton Knowlessspecial To the New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/for-direct-primaries-need-is-emphasized-for-political-reform-in-new.html | For Direct Primaries; Need Is Emphasized for Political Reform in New York | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/lehman-to-stump-for-party-ticket-back-from-european-visit-he.html | LEHMAN TO STUMP FOR PARTY TICKET; Back From European Visit, He Praises Hogan and Sees Democratic Victory | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/watt-davis.html | Watt -- Davis | True | Special to The New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/big-dam-suggested-to-bar-an-ice-age.html | BIG DAM SUGGESTED TO BAR AN ICE AGE | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/dollar-savings-elects-3-senior-vice-presidents-are-named-others.html | DOLLAR SAVINGS ELECTS; 3 Senior Vice Presidents Are Named -- Others Elevated | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/new-armour-plant-set-meat-processing-facility-is-slated-near.html | NEW ARMOUR PLANT SET; Meat Processing Facility Is Slated Near Houston | | Special to The New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/s-brecinrioe-srt-retired-lawyer-57.html | .S. BRECINRIoE SR.,t RETIRED LAWYER, 57 | | I Special to 'he ew York Times. ] | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/uy-l-b-us-dls-at-69-i-exagriculture-aide-helped-in-new-deal-farm.html | uY L. B. us DIS AT 69; I Ex-Agriculture Aide Helped in New Deal Farm Policy I | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/credit-financing-of-college-urged-harvard-economist-warns-that.html | CREDIT FINANCING OF COLLEGE URGED; Harvard Economist Warns That Education Costs May Reach $11,000,000,000 | | By Loren B. Pope | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/1800-open-fordham-college.html | 1,800 Open Fordham College | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/elton-w-clark.html | Elton W. Clark | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/fete-at-oneill-play-to-help-music-center.html | Fete at O'Neill Play To Help Music Center | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/molly-epstein-fiancee-of-richard-l-cohen.html | Molly Epstein Fiancee of Richard L. Cohen | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/wide-apathy-seen-on-civil-defense-association-after-survey-cites.html | WIDE APATHY SEEN ON CIVIL DEFENSE; Association, After Survey, Cites Attitude in New York State as Typical of U. S. | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/arthur-m-brothers.html | ARTHUR M. BROTHERS | True | SPecial to The New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/against-yielding-territory.html | Against Yielding Territory | True | S. T. TUNG. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/50000th-blood-donor-phone-companys-bank-sets-mark-in-red-cross.html | 50,000TH BLOOD DONOR; Phone Company's Bank Sets Mark in Red Cross Drive | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/salute-for-columbia-flag-will-fly-from-mast-of-namesake-in-queens.html | SALUTE FOR COLUMBIA; Flag Will Fly From Mast of Namesake in Queens | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/freight-forwarders-obtain-a-rate-rise.html | Freight Forwarders Obtain a Rate Rise | True | Special to The New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/u-s-asks-7-years-to-quit-morocco-sets-period-for-evacuation-rabat.html | U. S. ASKS 7 YEARS TO QUIT MOROCCO; Sets Period for Evacuation -- Rabat Bars Operational Use of Five Bases | True | Special to The New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/model-vehicles-for-space-shown-14-contrivances-mounted-at.html | MODEL VEHICLES FOR SPACE SHOWN; 14 Contrivances Mounted at Planetarium -- One Has Martini-Glass Shape | True | By Murray Schumach | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/56000-african-mask-of-ivory-put-on-view-at-museum-here.html | $56,000 African Mask of Ivory Put on View at Museum Here | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/one-dead-in-riot-in-guinea.html | One Dead in Riot in Guinea | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/stage-unknowns-in-talent-display.html | STAGE 'UNKNOWNS IN TALENT DISPLAY | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/atom-plane-predicted-soviet-book-says-a-nuclear-engine-will-appear.html | ATOM PLANE PREDICTED; Soviet Book Says a Nuclear Engine Will Appear Soon | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/president-tells-columbia-crew-he-hopes-to-see-start-of-race.html | President Tells Columbia Crew He Hopes to See Start of Race | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/mrs-welch-wife-of-bishop-was-92.html | MRS. WELCH, WIFE OF BISHOP, WAS 92 | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/rogers-says-u-s-will-defer-move-to-open-schools-sees-president-at.html | ROGERS SAYS U. S. WILL DEFER MOVE TO OPEN SCHOOLS; Sees President at Newport -- Cites Public Protests in Arkansas and Virginia LOCAL ACTION AWAITED Cabinet Aide Calls Closings 'Inconceivable' and Notes Impact on Communities U. S. DEFERS MOVE TO OPEN SCHOOLS | True | By Felix Belair Jr.special To The New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/engineers-death-in-jersey-wreck-linked-to-heart-but-autopsy-fails.html | ENGINEER'S DEATH IN JERSEY WRECK LINKED TO HEART; But Autopsy Fails to Show Cause of Plunge -- State and U. S. Call Hearings ENGINEER'S DEATH LINKED TO HEART | True | By Harrison E. Salisbury | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/mrs-esther-selke-carla-selke.html | Mrs. Esther Selke Carla Selke | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/mrs-henry-schneider_s.html | MRS. HENRY SCHNEIDER._S | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/schumannhein-ks-son-dies.html | Schumann-Hein. k's Son Dies | True | Special to The New York Times | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/constitution-day-to-be-marked-today.html | CONSTITUTION DAY TO BE MARKED TODAY | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/penntexas-fight-may-face-inquiry-house-unit-asks-s-e-c-to-provide.html | PENN-TEXAS FIGHT MAY FACE INQUIRY; House Unit Asks S. E. C. to Provide Data -- Foreign Banks' Role Questioned | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/bourguiba-hints-stricter-regime-tunisian-chief-says-foes-encircle.html | BOURGUIBA HINTS STRICTER REGIME; Tunisian Chief Says Foes Encircle Land -- Upholds Authoritarian Rule | True | By Thomas F. Bradyspecial To The New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/us-to-fly-injured-boy-here.html | U.S. to Fly Injured Boy Here | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/mrs-redmond-scores.html | Mrs. Redmond Scores | True | Special to The New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/2-ila-suits-seek-to-bar-subpoemas-union-challenges-powers-of.html | 2 I.L.A. SUITS SEEK TO BAR SUBPOENAS; Union Challenges Powers of Waterfront Agency in Its Drive Against Felons | True | By Arthur H. Richter | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/bostwick-triumphs-in-cup-court-tennis.html | BOSTWICK TRIUMPHS IN CUP COURT TENNIS | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/bolivia-to-get-u-s-help.html | Bolivia to Get U. S. Help | True | Special to The New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/virginia-parents-yield-on-school-front-royals-bid-for-local-control.html | VIRGINIA PARENTS YIELD ON SCHOOL; Front Royal's Bid for Local Control of Classes Abates When Tax Rise Looms | True | By Lawrence Fellowsspecial To the New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/blackmail-charged-to-indian-bureau.html | BLACKMAIL CHARGED TO INDIAN BUREAU | True | Special to The New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/new-yorkers-on-move-lead-in-foreign-travel-with-110541-passports.html | NEW YORKERS ON MOVE; Lead in Foreign Travel With 110,541 Passports Received | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/paving-contractor-defies-upstate-jury.html | PAVING CONTRACTOR DEFIES UPSTATE JURY | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/2-new-casein-products-developed-for-paint-paper-and-adhesive-uses.html | 2 NEW CASEIN PRODUCTS; Developed for Paint, Paper and Adhesive Uses | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/wallace-king-fiance-of-elizabeth-hadden.html | Wallace King Fiance Of Elizabeth Hadden | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/resigned-at-own-request.html | Resigned 'At Own Request' | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/rangers-give-henry-rise.html | Rangers Give Henry Rise | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/hilton-diners-club-draft-a-stock-deal-to-allow-hotel-chain-to.html | Hilton, Diners' Club Draft a Stock Deal To Allow Hotel Chain to Control Latter | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/los-angeles-sells-30000000-of-flood-control-bonds-at-368-municipal.html | Los Angeles Sells $30,000,000 Of Flood Control Bonds at 3.68%; MUNICIPAL ISSUES OFFERED, SLATED | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/british-to-shun-taiwan-merchant-ships-are-ordered-to-avoid-strait.html | BRITISH TO SHUN TAIWAN; Merchant Ships Are Ordered to Avoid Strait | True | Special to The New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/adams-is-reported-ready-to-submit-his-resignation-presidential.html | Adams Is Reported Ready To Submit His Resignation; Presidential Assistant Expected to Act Within the Next Few Days -- G. O. P. Presses Issue at White House ADAMS REPORTED READY TO RESIGN | | By W. H. Lawrencespecial To the New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/robert-c-paine.html | ROBERT C. PAINE | True | oectl to The New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/lee-signs-with-knicks-former-erasmus-and-yale-star-joins-local-five.html | LEE SIGNS WITH KNICKS; Former Erasmus and Yale Star Joins Local Five | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/india-arrests-red-800-food-demonstrators-also-are-detained.html | INDIA ARRESTS RED; 800 Food Demonstrators Also Are Detained | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/judge-says-he-lost-money.html | Judge Says He Lost Money | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/copper-strike-in-4th-day.html | Copper Strike in 4th Day | True | Dispatch of The Times, London. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/gop-county-head-honored.html | G.O.P. County Head Honored | True | | 1986-07-14 | RE0000298463 | B00000731866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/two-under-dam-saved-ontario-fishermen-cling-to-a-cable-thirty-hours.html | TWO UNDER DAM SAVED; Ontario Fishermen Cling to a Cable Thirty Hours | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/bonnpeiping-trade-up-increase-of-20-attributed-to-semiofficial.html | BONN-PEIPING TRADE UP; Increase of 20% Attributed to Semi-Official Accord | | Special to The New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/islands-defense-urged-knowland-calls-for-support-of-quemoy-and.html | ISLANDS DEFENSE URGED; Knowland Calls for Support of Quemoy and Matsu | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/the-good-malik.html | The Good Malik" | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/policeman-gets-test-man-28-accused-in-thefts-agrees-to-mental-check.html | POLICEMAN GETS TEST; Man, 28, Accused in Thefts Agrees to Mental Check | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/football-giants-drop-5-men.html | Football Giants Drop 5 Men | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/opening-of-general-assembly-likened-to-broadway-premiere-ceylonese.html | Opening of General Assembly Likened to Broadway Premiere; Ceylonese Woman With Two Diamonds in Nose Attracts Much Attention -- Visitors Begin Gathering at 9 A. M. | | By Gay Talesespecial To the New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/blimp-is-air-peril-before-grounding.html | BLIMP IS AIR PERIL BEFORE GROUNDING | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/yugoslavs-trade-with-east-drops-cuts-in-sovietbloc-buying.html | YUGOSLAVS TRADE WITH EAST DROPS; Cuts in Soviet-Bloc Buying Attributed to Hostility in Tito-Kremlin Ties | | By Paul Underwoodspecial To the New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/a-ford-mainspring-john-stephen-bugas.html | A Ford Mainspring; John Stephen Bugas | | Special to The New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/bermudians-pace-u-s-skippers-31.html | BERMUDIANS PACE U. S. SKIPPERS, 3-1 | True | Special to The New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/czechs-jail-six-antireds.html | Czechs Jail Six Anti-Reds | | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/galindez-tie-denied.html | Galindez Tie Denied | True | ADOLFO ECHEVARRIA, | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/soviet-honors-yemeni-ruler.html | Soviet Honors Yemeni Ruler | | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/publishers-elect-state-group-names-albany-man-as-president.html | PUBLISHERS ELECT; State Group Names Albany Man as President | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/g-e-aide-to-be-honored.html | G. E. Aide to Be Honored | | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/film-to-be-made-of-barnums-life-fabulous-showman-listed-by-jurow.html | FILM TO BE MADE OF BARNUM'S LIFE; 'Fabulous Showman' Listed by Jurow and Shepherd -- Fox Signs Writers | | By Oscar Godboutspecial to the New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/claims-deadline-set-next-aug-1-limit-for-filing-against.html | CLAIMS DEADLINE SET; Next Aug. 1 Limit for Filing Against Czechoslovakia | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/yugoslavs-criticize-u-s.html | Yugoslavs Criticize U. S. | | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/herbert-g-howard.html | HERBERT G. HOWARD | | Special to The .New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/thomas-m-dyer.html | THOMAS M. DYER | True | Spec{al Yo The New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/harriman-is-scored-on-spending-views.html | HARRIMAN IS SCORED ON SPENDING VIEWS | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/city-health-research.html | City Health Research | True | | 1986-07-14 | RE0000298463 | B00000731866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/insurgent-strife-widens-in-france-fights-between-algerians-and.html | INSURGENT STRIFE WIDENS IN FRANCE; Fights Between Algerians and Frenchmen Erupt -- Terrorism Unabated | | By Henry Ginigerspecial To the New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/leonard-fisch.html | Leonard Fisch | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/text-of-statements-by-munro-and-malik-in-u-n-general-assembly.html | Text of Statements by Munro and Malik in U. N. General Assembly | True | Special to The New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/rev-james-p-smyth.html | REV. JAMES P. SMYTH | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/chairman-named-by-philharmonic-arthur-a-houghton-jr-glass-official.html | CHAIRMAN NAMED BY PHILHARMONIC; Arthur A. Houghton Jr., Glass Official, Elected Orchestra Board Head | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/wool-incentive-price-steady.html | Wool Incentive Price Steady | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/new-president-elected-by-natural-gas-group.html | New President Elected By Natural Gas Group | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/hartack-triumphs-and-is-one-shy-of-2000th-score.html | Hartack Triumphs And Is One Shy Of 2,000th Score | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/president-weighs-foreign-aid-shift-tells-8-senators-hell-study.html | PRESIDENT WEIGHS FOREIGN AID SHIFT; Tells 8 Senators He'll Study Request That U. S. Stress Economic Assistance | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/rangers-face-hawks-in-league-opener-oct-8.html | Rangers Face Hawks In League Opener Oct. 8 | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/redlegs-belt-four-home-runs-to-topple-dodgers-53-and-75.html | Redlegs Belt Four Home Runs To Topple Dodgers, 5-3 and 7-5 | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/women-bankers-will-enlighten.html | Women Bankers Will Enlighten | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/jagan-renamed-party-chief.html | Jagan Renamed Party Chief | True | Special to The New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/south-africans-get-west-german-loan.html | SOUTH AFRICANS GET WEST GERMAN LOAN | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/east-european-exiles-protest.html | East European Exiles Protest | True | Special to The New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/judge-to-continue-miami-tv-inquiry.html | JUDGE TO CONTINUE MIAMI TV INQUIRY | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/fog-slows-english-travel.html | Fog Slows English Travel | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/girl-9-killed-in-gun-mishap.html | Girl, 9, Killed in Gun Mishap | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/3250-leave-work.html | 3,250 Leave Work | True | Special to The New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/stricken-ships-under-tow.html | Stricken Ships Under Tow | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/giants-deal-defended-san-francisco-mayor-nettled-at-proposal-for.html | GIANTS DEAL DEFENDED; San Francisco Mayor Nettled at Proposal for Inquiry | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/samet-link.html | Samet -Link | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/2-dutchmen-study-jersey-meadows-engineers-on-tour-by-boat-hope-for.html | 2 DUTCHMEN STUDY JERSEY MEADOWS; Engineers on Tour by Boat -- Hope for First Report on Reclamation Soon 3 DIKE PLANS WEIGHED Hackensack River and Tide Among Forces That Must Be Conquered at Swamp | | By John W. Slocumspecial To the New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/cash-dividends-showed-4-decline-in-august.html | Cash Dividends Showed 4% Decline in August | True | | 1986-07-14 | RE0000298463 | B00000731866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/head-of-cbstv-defends-medium-cowan-tells-pittsburgh-ad-men-that.html | HEAD OF C.B.S.-TV DEFENDS MEDIUM; Cowan Tells Pittsburgh Ad Men That Video Is Not 'All Quizzes and Westerns' | True | By Val Adams | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/new-british-divorce-law.html | New British Divorce Law | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/special-somerset-poll-set.html | Special Somerset Poll Set | True | Special to The New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/article-11-no-title.html | Article 11 — No Title | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/jersey-hospital-to-gain.html | Jersey Hospital to Gain | True | Special to The New York Times | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/russia-offers-aid-to-indian-project-would-advise-and-assist-in.html | RUSSIA OFFERS AID TO INDIAN PROJECT; Would Advise and Assist in Financing Construction of State-Owned Refinery | True | Special to The New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/about-new-york-the-beastliest-table-manners-in-town-belong-to-2600.html | About New York; The Beastliest Table Manners in Town Belong to 2,600 Bronx Boarders | True | By Nan Robertson | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/oil-concession-in-bahamas.html | Oil Concession in Bahamas | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/springfield-casket.html | Springfield Casket | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/traffic-mishaps-rise-130-more-persons-injured-in-week-than-in-57.html | TRAFFIC MISHAPS RISE; 130 More Persons Injured in Week Than in '57 Period | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/state-to-rebuild-taconic-stretch-14-miles-of-the-parkway-in.html | STATE TO REBUILD TACONIC STRETCH; 14 Miles of the Parkway in Westchester to Become Six-Lane Highway COST TO BE 16 MILLION Program to Realign Artery Cites Sharp Increase in Traffic in 10 Years | True | By Warren Weaver Jr.special To the New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/pope-asks-more-aid-to-catholic-pupils.html | POPE ASKS MORE AID TO CATHOLIC PUPILS | True | Special to The New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/allan-a-lack.html | ALLAN A. LACK | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/wood-field-and-stream-boys-who-intend-to-hunt-in-fall-should-take.html | Wood, Field and Stream; Boys Who Intend to Hunt in Fall Should Take Training Course Quickly | True | By John W. Randolph | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/alcorn-rejects-use-of-pamphlet-tells-butler-that-knowland-has.html | ALCORN REJECTS USE OF PAMPHLET; Tells Butler That Knowland Has Barred Kamp Booklet From His Campaign | True | Special to The New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/jordan-appoints-exiraqi.html | Jordan Appoints Ex-Iraqi | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/moves-irregular-for-commodities-world-sugar-copper-lead-and-zinc.html | MOVES IRREGULAR FOR COMMODITIES; World Sugar, Copper, Lead and Zinc Close Higher -- Potatoes Decline | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/gray-macwhorter-bryan.html | Gray MacWhorter Bryan | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/army-names-science-aide.html | Army Names Science Aide | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/jersey-patrolmen-elect.html | Jersey Patrolmen Elect | True | Special to The New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/oavm-st0s0-railexei[t]tive62-vice-president-of-carfadian-pacific-dies.html | OAVm S.T,0S0,, RAILEXEI[T]TIVE62; Vice President of Carfadian Pacific Dies in Montreal --- Strted as Messenger | True | Spela' to The New York/'lme. | 1986-07-14 | RE0000298463 | B00000731866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/city-seeks-mover-will-readvertise-for-bids-on-transporting-records.html | CITY SEEKS MOVER; Will Re-Advertise for Bids on Transporting Records | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/amityville-high-football-choice-coach-howard-team-likely-to-keep.html | AMITYVILLE HIGH FOOTBALL CHOICE; Coach Howard Team Likely to Keep Suffolk County League One Laurels | True | Special to The New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/sceptre-british-12meter-regarded-as-strong-challenger-crews.html | Sceptre, British 12-Meter, Regarded as Strong Challenger; CREWS EFFICIENCY IS DEMONSTRATED Sceptre Impresses During Sailing Trial for Meeting With U. S. Cup Defender | True | By Joseph M. Sheehanspecial To the New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/gillis-green.html | Gillis -- Green | True | Special to The New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/joan-brannick-will-be-married-to-erich-gruen-senior-at-barnard-and.html | Joan Brannick Will Be Married to Erich Gruen; Senior at Barnard and Columbia Graduate Become Engaged | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/girl-scouts-collect-stamps-to-fight-tb.html | GIRL SCOUTS COLLECT STAMPS TO FIGHT TB | True | Special to The New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/blast-rocks-meeting-hawaii-prison-aides-target-2-supervisors-hurt.html | BLAST ROCKS MEETING; Hawaii Prison Aides Target -- 2 Supervisors Hurt | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/union-negotiates-pay-pact-in-spain-agreement-in-san-sebastian-is.html | UNION NEGOTIATES PAY PACT IN SPAIN; Agreement in San Sebastian Is First Signed Under Franco Government | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/u-s-watersheds-studied-by-asians-officials-of-12-nations-seek-ways.html | U. S. WATERSHEDS STUDIED BY ASIANS; Officials of 12 Nations Seek Ways to Control Floods and Improve Irrigation | True | By Kathleen McLaughlinspecial To the New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/red-sox-athletics-rained-out.html | Red Sox, Athletics Rained Out | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/buys-building-in-chicago.html | Buys Building in Chicago | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/andrew-gill.html | Andrew Gill | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/vermont-to-act-on-goldfine.html | Vermont to Act on Goldfine | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/six-top-reds-freed-in-michigan-case.html | SIX TOP REDS FREED IN MICHIGAN CASE | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/food-news-l-i-cauliflower-is-in-season-again.html | Food News; L. I. Cauliflower Is in Season Again | True | By June Owen | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/parking-lot-in-way.html | Parking Lot in Way | True | Special to The New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/crawford-sets-back-cooper-in-pacific-southwest-tennis-california.html | Crawford Sets Back Cooper in Pacific Southwest Tennis; CALIFORNIA YOUTH TRIUMPHS, 7-5, 6-3 Crawford Gains 3d Round -- Douglas Defeats Fraser, Seixas Beats Mulloy | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/gala-night.html | Gala Night | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/2-theatre-fetes-in-fall-to-help-disturbed-boys-plays-to-aid.html | 2 Theatre Fetes In Fall to Help Disturbed Boys; Plays to Aid Children's Village in Dobbs Ferry on Nov. 14 and Dec. 3 | True | | 1986-07-14 | RE0000298463 | B00000731866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/heinz-of-canada-picks-chief.html | Heinz of Canada Picks Chief | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/moroccans-in-protest-strike.html | Moroccans in Protest Strike | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/fans-will-get-unobstructed-view-at-new-track-highspeed-oval-at.html | Fans Will Get Unobstructed View at New Track; High-Speed Oval at Daytona Will Be Ready in 1959 | True | By Frank M. Blunk | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/vote-in-indonesia-may-be-postponed-political-circles-see-delay-to.html | VOTE IN INDONESIA MAY BE POSTPONED; Political Circles See Delay to Prevent Red Victory -- Party's Strength Rises | True | By Bernard Kalbspecial To the New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/johannesburg-gets-golf-test.html | Johannesburg Gets Golf Test | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/railroad-facing-liability-claims-though-deep-in-debt-jersey-central.html | RAILROAD FACING LIABILITY CLAIMS; Though Deep in Debt, Jersey Central Expects to Meet All Disaster Obligations | True | By Robert E. Bedingfield | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/sports-of-the-times-election-of-professions.html | Sports of The Times; Election of Professions | True | By Arthur Daley | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/mrs-theobald-sick-wife-of-schools-official-has-mild-heart-attack-in.html | MRS. THEOBALD SICK; Wife of Schools Official Has Mild Heart Attack in Car | True | Special to The New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/castro-sets-parley-on-a-cuban-strike.html | CASTRO SETS PARLEY ON A CUBAN STRIKE | True | Special to The New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/complacency-hit-by-rockefeller-he-continues-upstate-swing-figures.html | COMPLACENCY HIT BY ROCKEFELLER; He Continues Upstate Swing - Figures on Economy Challenged by Dickinson | True | By Douglas Dalesspecial To the New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/spellman-sees-war-says-nations-are-girding-for-annihilation.html | SPELLMAN SEES WAR; Says Nations Are Girding for Annihilation | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/insurance-award-set-lawyer-will-receive-medal-of-local-brokers.html | INSURANCE AWARD SET; Lawyer Will Receive Medal of Local Brokers' Group | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/two-labor-bodies-join-milk-protest-city-units-oppose-altering.html | TWO LABOR BODIES JOIN MILK PROTEST; City Units Oppose Altering Health Standards Jan. 1 Without Full Inquiry | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/walter-h-gebhart.html | Walter H. Gebhart | True | Special to The New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/3-saved-in-cavein-of-building-here-trapped-workers-rescued-by.html | 3 SAVED IN CAVE-IN OF BUILDING HERE; Trapped Workers Rescued by Firemen at Third Ave. Site of Demolition | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/relief-tender-to-sceptre-arrives-aboard-freighter.html | Relief Tender to Sceptre Arrives Aboard Freighter | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/mortgagebuying-is-halted-by-u-s-plans-billiondollar-fund-has-all.html | MORTGAGE-BUYING IS HALTED BY U. S.; Plan's Billion-Dollar Fund Has All Been Committed -- In Effect 5 1/2 Months | True | Special to The New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/dominicans-reverse-aid-vote.html | Dominicans Reverse Aid Vote | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/brooklyn-church-bazaar.html | Brooklyn Church Bazaar | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/chairman-of-parole-board-named.html | Chairman of Parole Board Named | True | Special to The New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/store-issue-offered-shares-of-the-genung-chain-are-being-marketed.html | STORE ISSUE OFFERED; Shares of the Genung Chain Are Being Marketed | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/order-of-odd-fellows-elects.html | Order of Odd Fellows Elects | True | | 1986-07-14 | RE0000298463 | B00000731866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/mrs-burke-trips-mrs-cudone-2-up-mrs-tracy-defender-also-scores-in.html | MRS. BURKE TRIPS MRS. CUDONE, 2 UP; Mrs. Tracy, Defender, Also Scores in Opening Round of Jersey Title Golf | True | Special to The New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/capt-h-smayo-is-dead-once-marine-superintendent-here-for-moore.html | CAPT. H. S-MAYO IS DEAD; Once Marine Superintendent[ Here for Moore, McCormack | True | Special to The New York Tlme. I | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/humanized-lirr-receives-an-award.html | HUMANIZED' L.I.R.R. RECEIVES AN AWARD | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/manhattan-coop-is-now-half-sold-building-at-madison-and-62d-is.html | MANHATTAN CO-OP IS NOW HALF SOLD; Building at Madison and 62d Is Declared Operative - - Trust Company Buys | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/parisians-support-general.html | Parisians Support General | True | By W. Granger Blairspecial To the New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/indian-tract-surveyed-state-power-units-employes-work-on-tuscarora.html | INDIAN TRACT SURVEYED; State Power Unit's Employes Work on Tuscarora Land | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/demon-mary-first-in-yonkers-event-pays-950-in-trot-victory-favored.html | DEMON MARY FIRST IN YONKERS EVENT; Pays $9.50 in Trot Victory -- Favored Lumber Along Takes Fourth Place | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/ban-to-remain-on-rose.html | Ban to Remain on Rose | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/daughter-to-mrs-french-jr.html | Daughter to Mrs. French Jr. | True | Special to The New York Times | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/british-jet-airliner-making-test-flight.html | BRITISH JET AIRLINER MAKING TEST FLIGHT | True | Special to The New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/mental-health-society-in-bucks-county-to-gain.html | Mental Health Society In Bucks County to Gain | True | Special to The New York Times | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/pension-accepted-by-hoover-truman.html | PENSION ACCEPTED BY HOOVER, TRUMAN | True | Special to The New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/lecture-series-slated.html | Lecture Series Slated | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/taiwan-leader-gives-warning.html | Taiwan Leader Gives Warning | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/mosbacher-keeps-lead-in-yachting-texan-has-46-points-at-rye-in.html | MOSBACHER KEEPS LEAD IN YACHTING; Texan Has 46 Points at Rye in Mallory Trophy Series -- Freeman 2d With 34 | True | Special to The New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/gustav-zimmermann-84-aide-to-late-eugene-higgins-i-wealthiest.html | GUSTAV ZIMMERMANN, 84; Aide to Late Eugene Higgins, I 'Wealthiest Bachelor,' Dies / | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/copies-of-paris-styles-reasonable-facsimiles-modest-prices-high.html | Copies of Paris Styles 'Reasonable' Facsimiles; Modest Prices, High Standards Mark Fashions | True | By Agnes Ash | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/penns-prospects-pleasant-57-varsity-team-is-almost-intact-sebo.html | Penn's Prospects Pleasant; 57 VARSITY TEAM IS ALMOST INTACT Sebo Expects Penn to Regain Football Equality With Ivy Foes in Coming Season | True | By Allison Danzigspecial To the New York Times | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/lary-of-tigers-beats-yanks-7th-time-with-3hitter-detroit-ace-gains.html | Lary of Tigers Beats Yanks 7th Time With 3-Hitter;; DETROIT ACE GAINS 16TH VICTORY, 4-2 Lary First in 42 Years to Beat Yanks More Than 6 Times -- Monroe Loser | True | By John Drebingerspecial To the New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/roxy-to-bring-back-stage-film-shows.html | ROXY TO BRING BACK STAGE, FILM SHOWS | True | | 1986-07-14 | RE0000298463 | B00000731866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/steel-union-votes-bargaining-plans-mcdonald-wagehour-aims-backed.html | STEEL UNION VOTES BARGAINING PLANS; McDonald Wage-Hour Aims Backed Unanimously -- He Sees Strike Possibility | True | By A. H. Raskinspecial To The New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/early-american-pieces-can-soften-stark-decor.html | Early American Pieces Can Soften Stark Decor | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/shah-to-visit-italy.html | Shah to Visit Italy | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/sec-to-continue-goldfine-inquiry-but-gadsby-declines-to-tell-house.html | S.E.C. TO CONTINUE GOLDFINE INQUIRY; But Gadsby Declines to Tell House Unit if Agency Will Take Criminal Action | True | By William M. Blairspecial To The New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/ghost-town-gets-supply-of-organs-montana-senator-buys-tons-of.html | GHOST TOWN GETS SUPPLY OF ORGANS; Montana Senator Buys Tons of Instruments Here for Community He Built | True | By Philip Benjamin | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/harriman-records-speeches-for-use-on-radio-and-tv.html | Harriman Records Speeches for Use On Radio and TV | True | By Leo Egan | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/vice-president-chosen-by-bristol-laboratories.html | Vice President Chosen By Bristol Laboratories | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/negotiated-change-for-quemoy-is-gaining-support-in-london.html | Negotiated Change for Quemoy Is Gaining Support in London; Negotiated Change for Quemoy Is Gaining Support in London | True | By Drew Middletonspecial To the New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/indians-win-51-from-senators.html | Indians Win, 5-1, From Senators | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/soviet-asks-u-n-to-seek-ban-on-atomic-arms-tests-soviet-urges-u-n.html | Soviet Asks U. N. to Seek Ban on Atomic Arms Tests; SOVIET URGES U. N. SEEK ATOMIC BAN | True | By Lindesay Parrottspecial To the New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/rise-in-wire-rates-opposed-by-anpa.html | RISE IN WIRE RATES OPPOSED BY A.N.P.A. | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/strike-at-greyhound-drivers-terminal-workers-out-in-two-cities.html | STRIKE AT GREYHOUND; Drivers, Terminal Workers Out in Two Cities | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/machine-charts-analytic-ability-electronic-device-designed-to-give.html | MACHINE CHARTS ANALYTIC ABILITY; Electronic Device Designed to Give Clue to Students' Fitness for Engineering | True | By Gene Currivan | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/forestal-unhurt-in-crash.html | Forestal Unhurt in Crash | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/sirens-wail-tomorrow-in-raid-warning-test.html | Sirens Wail Tomorrow In Raid Warning Test | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/topics.html | Topics | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/of-local-origin.html | Of Local Origin | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/business-outlook-found-encouraging.html | BUSINESS OUTLOOK FOUND ENCOURAGING | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/britain-gets-plea-on-convertibility-canada-at-commonwealth-talks.html | BRITAIN GETS PLEA ON CONVERTIBILITY; Canada, at Commonwealth Talks, Asks End of Curb on Dollar Imports | True | By Raymond Daniellspecial To the New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/gray-iron-group-to-meet.html | Gray Iron Group to Meet | True | | 1986-07-14 | RE0000298463 | B00000731866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/witness-says-hoffa-paid-funds-to-judge-hoffa-paid-judge-witness.html | Witness Says Hoffa Paid Funds to Judge; HOFFA PAID JUDGE, WITNESS TESTIFIES | True | By Russell Bakerspecial To The New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/indians-to-get-land-funds.html | Indians to Get Land Funds | True | | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-17 | 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/west-indian-seeks-halt-in-emigration.html | WEST INDIAN SEEKS HALT IN EMIGRATION | True | Special to The New York Times. | 1986-07-14 | RE0000298463 | B00000731866 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/counties-spurt-cited-westchester-and-rockland-strides-reported-by.html | COUNTIES SPURT CITED; Westchester and Rockland Strides Reported by State | True | Special to The New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/1900-ask-for-jobs-as-city-teachers-of-1500-who-qualify-for-tests.html | 1,900 ASK FOR JOBS AS CITY TEACHERS; Of 1,500 Who Qualify for Tests, Half Are Expected to Pass, Relieving Shortage 500 NEEDED IN SCHOOLS Required Instructors Are Likely to Take Their Posts by Next Monday | True | By Gene Currivan | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/teen-marriages-on-rise-in-us-jobs-one-factor.html | Teen Marriages On Rise in U.S.; Jobs One Factor | True | By Martin Tolchin | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/42-boys-arrive-at-st-josephs-village-jersey-borough-of-132-to.html | 42 Boys Arrive at St. Joseph's Village; Jersey Borough of 132 to Double in Size | True | By John W. Slocumspecial to The New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/maryland-builds-a-sturdy-eleven-healthy-experienced-squad-lifts.html | MARYLAND BUILDS A STURDY ELEVEN; Healthy, Experienced Squad Lifts Hopes of Coach for a Successful Season | True | By Allison Danzigspecial To The New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/miss-mary-clark-71-librarian-author.html | MISS MARY CLARK, 71., LIBRARIAN, AUTHOR | True | Special to The New York Timer. [ | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/campaign-for-confidence.html | Campaign for Confidence | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/poutierjensen.html | PoutierJensen | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/2-monitors-seek-teamster-curbs-majority-asks-court-delay-convention.html | 2 MONITORS SEEK TEAMSTER CURBS; Majority Asks Court Delay Convention and Require Compliance on Rulings | True | Special to The New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/miami-rejects-negroes-school-board-refuses-plea-to-integrate-14.html | MIAMI REJECTS NEGROES; School Board Refuses Plea to Integrate 14 Pupils | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/soybean-futures-up-3-18c-a-bushel-delayed-harvest-low-stocks-are.html | SOYBEAN FUTURES UP 3 1/8C A BUSHEL; Delayed Harvest, Low Stocks Are Given as Factors -Most Grains Mixed | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/ballets-usa-run-extended.html | 'Ballets: U.S.A.' Run Extended | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/state-gets-hospital-u-s-turns-over-facility-at-abandoned-sampson.html | STATE GETS HOSPITAL; U. S. Turns Over Facility at Abandoned Sampson Base | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/hungry-eases-tourist-curbs.html | Hungry Eases Tourist Curbs | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/us-ordered-to-return-2-tractors-to-farmer.html | U.S. Ordered to Return 2 Tractors to Farmer | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/sceptres-hull-found-to-have-minor-cracks.html | Sceptre's Hull Found To Have Minor Cracks | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-07-14 | RE0000298493 | B00000731867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/father-missing-in-rail-wreck-mother-of-four-dies-of-cancer.html | Father Missing in Rail Wreck, Mother of .Four Dies of Cancer | True | Special to The New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/farm-income-up-19-u-s-reports-rate-increased-for-three-quarters-of.html | FARM INCOME UP 19%; U. S. Reports Rate Increased for Three Quarters of '58 | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/high-executive-named-for-loews-theatres.html | High Executive Named For Loew's Theatres | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/son-to-mrs-barclay-jr.html | Son to Mrs. Barclay Jr. | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/report-due-after-sept-24.html | Report Due After Sept. 24 | True | Special to The New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/westchester-shift-of-roads-weighed-county-officials-draft-new-plan.html | WESTCHESTER SHIFT OF ROADS WEIGHED; County Officials Draft New Plan to Switch Parkways to State for Operation | True | By Merrill Folsomspecial To the New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/libby-reports-rise-in-sales.html | Libby Reports Rise in Sales | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/soviet-movie-idol-termed-a-hooligan.html | SOVIET MOVIE IDOL TERMED A 'HOOLIGAN' | True | Special to The New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/taiwan-hazardpay-given-coast-seamen.html | TAIWAN 'HAZARD'PAY GIVEN COAST SEAMEN | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/20000-are-delayed-by-subway-switch.html | 20,000 ARE DELAYED BY SUBWAY SWITCH | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/indonesia-expects-to-get-chinese-rice.html | INDONESIA EXPECTS TO GET CHINESE RICE | True | Special to The New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/pollen-count.html | Pollen Count | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/basel-to-manage-goodell.html | Basel to Manage Goodell | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/lebanese-discuss-cabinet-in-secret-opposition-is-said-to-press-for.html | LEBANESE DISCUSS CABINET IN SECRET; Opposition Is Said to Press for Karami as Premier in Chehab Government | True | By Sam Pope Brewerspecial to the New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/director-elected-by-fund.html | Director Elected by Fund | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/advertising-fancy-bottle-or-fancy-wrap.html | Advertising: Fancy Bottle or Fancy Wrap? | True | By Carl Spielvogel | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/tito-expected-to-visit-cairo.html | Tito Expected to Visit Cairo | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/air-anniversary.html | Air Anniversary | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/the-choice-narrows-south-now-facing-up-to-real-issue-of-integration.html | The Choice Narrows; South Now Facing Up to Real Issue Of Integration or No Public Schools | True | By James Restonspecial To the New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/william-h-mitchell.html | WILLIAM H. MITCHELL: | True | Slecial to The New York Tbnes. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/7000000-is-paid-by-mining-concern-for-gas-interests-companies-plan.html | $7,000,000 Is Paid By Mining Concern For Gas Interests; COMPANIES PLAN SALES, MERGERS | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/pay-later-and-pay-more.html | Pay Later and Pay More | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/one-bid-is-made-for-trailer-ship-stevensons-43-million-sole-offer.html | ONE BID IS MADE FOR TRAILER SHIP; Stevenson's 4.3 Million Sole Offer -- Roll-On, Roll-Off Method Is Praised | True | By Jacques Nevard | 1986-07-14 | RE0000298493 | B00000731867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/u-n-unit-delays-red-china-debate-hungary-issue-up-committee-awaits.html | U. N. UNIT DELAYS RED CHINA DEBATE; HUNGARY ISSUE UP; Committee Awaits Talk by Dulles -- Communists Lose on Budapest Question U. N. UNIT DELAYS RED CHINA DEBATE | True | By Lindesay Parrottspecial To the New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/concert-preview-on-cbstv-nov-30-first-of-4-in-philharmonic-series.html | CONCERT PREVIEW ON C.B.S.-TV NOV. 30; First of 4 in Philharmonic Series to Be on Tape -'Harvey' Rehearsal Set | True | By Val Adams | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/arthur-a-seekamp.html | ARTHUR A. SEEKAMP | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/sec-held-lagging-in-goldfine-inquiry.html | S.E.C. HELD LAGGING IN GOLDFINE INQUIRY | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/paris-designer-gives-lowdown-on-high-waists.html | Paris Designer Gives Lowdown On High Waists | True | By United Press International. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/reds-picket-u-s-in-ottawa.html | Reds Picket U. S. in Ottawa | True | Special to The New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/kadar-back-from-soviet.html | Kadar Back From Soviet | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/olav-b-oksvik.html | OLAV B. OKSVIK | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/rogers-declares-south-cant-defy-high-court-order-rebuts-notions.html | ROGERS DECLARES SOUTH CAN'T DEFY HIGH COURT ORDER; Rebuts 'Notions' Advanced by Integration Foes That Decisions Are Illegal ROGERS DECLARES SOUTH MUST OBEY | True | By Anthony Lewisspecial To the New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/miss-raymond-i-marriedhere-to-james-bailey-brlde-escorte-n-her.html | Miss 'Raymond, ,, -?' Married:Here -'To James Bailey,; / Brlde Escorte N Her :lather, a P. rófessOill iat S.t. Thomas More'S | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/favorite-scores-in-yonkers-trot-poplar-perry-with-camper-at-reins.html | FAVORITE SCORES IN YONKERS TROT; Poplar Perry, With Camper at Reins, Has 1 1/2-Length Edge on Sister Song | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/compromise-is-hinted-in-bruce-proxy-fight.html | Compromise Is Hinted In Bruce Proxy Fight | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/dr-james-w-murdoch.html | DR. JAMES W. MURDOCH | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/missag-boghossian.html | MISSAG BOGHOSSIAN | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/bombers-beaten-by-tigers-5-to-2-2-homers-by-bertoia-help-bunning.html | BOMBERS BEATEN BY TIGERS, 5 TO 2; 2 Homers by Bertoia Help Bunning.Defeat Turley -- Mantle Poles 41st | True | Special to The New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/theatre-season-opens-howie-a-comedy-has-debut-at-46th-st.html | Theatre: Season Opens; 'Howie,' a Comedy, Has Debut at 46th St. | True | By Brooks Atkinson | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/u-s-bars-chinese-tea-chests.html | U. S. Bars Chinese Tea Chests | True | Special to The New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/train-speed-held-factor-in-wreck-brakes-found-to-be-applied-in.html | TRAIN SPEED HELD FACTOR IN WRECK; Brakes Found to Be Applied in Recovered Cab -- Toll Now Put at 45 to 50 | True | By Harrison E. Salisbury | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/ball-here-saturday-will-help-refugees.html | Ball Here Saturday Will Help Refugees | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/to-end-mideast-deadlock-development-program-solution-of-arabisraeli.html | To End Mideast Deadlock; Development Program, Solution of Arab-Israeli Problem Urged | True | ROBERT M. MACIVER,BORIS GOUREVITCH, | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/two-honored-by-bucknell.html | Two Honored by Bucknell | True | Special to The New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/exsenator-got-teamster-check-but-bender-ohio-republican-in-reply-to.html | EX-SENATOR GOT TEAMSTER CHECK; But Bender, Ohio Republican, in Reply to Inquiry, Says He Returned the $1,000 | True | By Joseph A. Loftusspecial To the New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/rebels-in-cuba-open-offensive-report-6-columns-entering-government.html | REBELS IN CUBA OPEN OFFENSIVE; Report 6 Columns Entering Government Areas REBELS IN CUBA OPEN OFFENSIVE | True | By R. Hart Phillipsspecial To the New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/strike-injunction-sought.html | Strike Injunction Sought | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/choice-made-for-l-i-judge.html | Choice Made for L. I. Judge | True | Special to The New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/gasoline-stocks-decline-in-week-total-last-friday-is-put-at.html | GASOLINE STOCKS DECLINE IN WEEK; Total Last Friday Is Put at 172,891,000 Barrels, a Drop of 1,610,000 | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/india-curbs-social-events.html | India Curbs Social Events | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/villagers-plan-city-hall-march-demonstration-set-today-on-closing.html | 'VILLAGERS' PLAN CITY HALL MARCH; Demonstration Set Today on Closing Washington Sq. Park to Auto Traffic | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/canada-converts-88-of-old-bonds.html | CANADA CONVERTS 88% OF OLD BONDS | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/u-s-has-no-comment.html | U. S. Has No Comment | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/reds-halt-new-church-east-germans-said-to-resent-protest-on-priests.html | REDS HALT NEW CHURCH; East Germans Said to Resent Protest on Priest's Arrest | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/mack-profit-denied-in-miami-tv-award.html | MACK PROFIT DENIED IN MIAMI TV AWARD | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/harvard-aide-fiance-of-miss-carolyn-fox.html | Harvard Aide Fiance Of Miss. Carolyn Fox | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/electricity-output-increased-in-week.html | ELECTRICITY OUTPUT INCREASED IN WEEK | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/summary-of-wages-and-benefits-in-ford-agreement.html | Summary of Wages and Benefits in Ford Agreement | True | Special to The New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/auto-walkout-in-delaware.html | Auto Walkout in Delaware | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/miss-holden-engaged-todesmond-j-burns.html | Miss Holden Engaged ToDesmond J. Burns | True | Sclal to The New York Times. I | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/fish-diet-kills-aquarium-whale-infant-mistaken-for-a-yearling.html | Fish Diet Kills Aquarium Whale; Infant Mistaken for a Yearling | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/harriman-picks-hogan-successor-will-name-fwh-adams-if-prosecutor.html | HARRIMAN PICKS HOGAN SUCCESSOR; Will Name F.W.H. Adams if Prosecutor Goes to Senate -- De Sapio Rebuff Seen HARRIMAN PICKS HOGAN SUCCESSOR | True | By Leo Egan | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/in-the-nation-the-souths-resort-to-the-state-courts.html | In The Nation; The South's Resort to the State Courts | True | By Arthur Krock | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/blood-gifts-set-here-brewery-and-phone-employes-to-donate-in.html | BLOOD GIFTS SET HERE; Brewery and Phone Employes to Donate in Brooklyn | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/gov-roberts-victor-wins-democratic-nomination-in-rhode-island.html | GOV. ROBERTS VICTOR; Wins Democratic Nomination in Rhode Island Primary | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/u-s-commissioner-named.html | U. S. Commissioner Named | True | | 1986-07-14 | RE0000298493 | B00000731867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/4-injured-incrash-car-skids-and-hits-abutment-on-f-d-roosevelt.html | 4 INJURED IN CRASH; Car Skids and Hits Abutment on F. D. Roosevelt Drive | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/illinois-jobless-list-drops.html | Illinois Jobless List Drops | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/battipaglia-feted-in-queens.html | Battipaglia Feted in Queens | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/steel-union-bars-insurgents-plea-rebel-bid-to-curb-mcdonald-on.html | STEEL UNION BARS INSURGENTS' PLEA; Rebel Bid to Curb McDonald on Organizers Is Beaten STEEL UNION BARS INSURGENTS' PLEA | True | By A. H. Raskinspecial To the New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/dinner-menus-offered-for-weekend.html | Dinner Menus Offered for Week-End | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/copies-of-constitution-on-sale.html | Copies of Constitution on Sale | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/lefkowitzshakes-inkstained-hands.html | LEFKOWITZ SHAKES INK-STAINED HANDS | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/british-industry-pleased-britain-relaxes-bars-to-imports.html | British Industry Pleased; BRITAIN RELAXES BARS TO IMPORTS | True | Special to The New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/hot-spell-film-at-guild-deals-with-marital-rift.html | 'Hot Spell'; Film at Guild Deals With Marital Rift | True | By Bosley Crowther | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/ship-loss-163-in-57-as-in-56.html | Ship Loss 163 in '57 as in '56 | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/vice-president-elected-by-william-iselin-co.html | Vice President Elected By William Iselin & Co. | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/president-asked-to-condemn-kamp-butler-calls-for-similar-step-on.html | PRESIDENT ASKED TO CONDEMN KAMP; Butler Calls for Similar Step on Writer by Nixon and Other G.O.P. Leaders | True | By Lawrence E. Daviesspecial To the New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/queens-map-dies-in-crash.html | Queens Map Dies in Crash | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/british-attendance-at-films-declines.html | BRITISH ATTENDANCE AT FILMS DECLINES | True | Special to The New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/gimbels-fetes-staff-forty-employes-honored-at-banquet-for-long.html | GIMBELS FETES STAFF; Forty Employes Honored at Banquet for Long Service | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/guatemala-chief-breaks-with-left-ydigoras-believed-to-have-ended.html | GUATEMALA CHIEF BREAKS WITH LEFT; Ydigoras Believed to Have Ended Tacit Accord With Revolutionary Party | True | Special to The New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/howard-huntington.html | Howard Huntington | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/firestone-revising-tire-identification.html | FIRESTONE REVISING TIRE IDENTIFICATION | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/soviet-names-iceland-envoy.html | Soviet Names Iceland Envoy | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/mrs-park-triumphs.html | Mrs. Park Triumphs | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/movie-opening-on-oct-15-to-aid-the-lighthouse-association-for-blind.html | Movie Opening On Oct. 15 to Aid The Lighthouse; Association for Blind Will Benefit by Bow of 'Roots of Heaven' | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/herbs-grow-indoors-too.html | Herbs Grow Indoors Too | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/of-local-origin.html | Of Local Origin | True | | 1986-07-14 | RE0000298493 | B00000731867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/mrsr-william-a-smith.html | MRSr WILLIAM' A. SMITH | True | Special to The New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/n-a-a-c-p-to-wait-action.html | N. A. A. C. P. to Wait Action | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/producer-plans-a-comedy-on-own-4-but-dalmeida-denies-stage-rift.html | PRODUCER PLANS A COMEDY ON OWN; 4 But d'Almeida Denies Stage Rift With Milton Greene - Lou Holtz May Return | | By Sam Zolotow | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/birth-control-ban-ended-by-citys-hospital-board-city-lifts-its-ban.html | Birth Control Ban Ended By City's Hospital Board; CITY LIFTS ITS BAN ON BIRTH CONTROL | | By Edith Evans Asbury | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/moscows-radio-hints-at-more-atomic-tests.html | Moscow's Radio Hints At More Atomic Tests | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/3-present-u-n-credentials.html | 3 Present U. N. Credentials | True | Special to The New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/los-angeles-to-get-tishman-structure.html | LOS ANGELES TO GET TISHMAN STRUCTURE | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/lodge-will-watch-race-u-s-representative-to-play-host-to-british-u.html | LODGE WILL WATCH RACE; U. S. Representative to Play Host to British U. N. Group | True | Special to The New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/u-s-wont-discuss-moroccan-parleys.html | U. S. WON'T DISCUSS MOROCCAN PARLEYS | True | Special to The New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/stage-artists-at-work-return-while-mediation-in-wage-dispute.html | STAGE ARTISTS AT WORK; Return While Mediation in Wage Dispute Continues | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/soviet-silent-on-fliers-u-s-embassy-still-awaits-news-on-11-missing.html | SOVIET SILENT ON FLIERS; U. S. Embassy Still Awaits News on 11 Missing | True | Special to The New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/minute-maid-names-officer.html | Minute Maid Names Officer | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/931922-visit-power-project.html | 931,922 Visit Power Project | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/tlssell-wise-75-ilegislator-dies-peaker-of-jersey-assemblyi-in.html | tISSELL WISE, 75, i'LEGISLATOR, DIES; peaker of Jersey Assemblyi in 1931-32 Was Authority on Water Engineering | | Specia3 to The Tew ork Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/earnings-increased-by-manufacturers-in-second-quarter.html | Earnings Increased By Manufacturers In Second Quarter | True | Special to The New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/pirate-sign-oconnor-manhattan-college-catcher-is-assigned-to.html | PIRATE SIGN O'CONNOR; Manhattan College Catcher Is Assigned to Columbus Farm | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/bricker-denounces-the-supreme-court.html | BRICKER DENOUNCES THE SUPREME COURT | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/barney-baker-still-gravely-ill.html | Barney Baker Still Gravely Ill | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/r-h-morse-3d-to-fill-fathers-post-in-canada.html | R. H. Morse 3d to Fill Father's Post in Canada | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/2-more-ships-land-supplies-at-quemoy-2-more-ships-run-quemoy.html | 2 More Ships Land Supplies at Quemoy; 2 MORE SHIPS RUN QUEMOY BLOCKADE | | By Robert Trumbullspecial To the New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/yonkers-driver-suspended.html | Yonkers Driver Suspended | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/w-rgrace-co-has-48-in-net-sixmonth-profits-fell-to-85c-a-share-from.html | W. R.GRACE & CO. HAS 48% IN NET; Six-Month Profits Fell to 85c a Share, From $1.77 -Sales Declined by 5% | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/new-chemical-has-many-powers-goodrichs-carbopol-a-suspending-and.html | New Chemical Has Many Powers; Goodrich's Carbopol a Suspending and Thickening Agent | True | | 1986-07-14 | RE0000298493 | B00000731867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/us-aid-goes-to-city-and-westchester.html | U.S. AID GOES TO CITY AND WESTCHESTER | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/newsprint-gain-questioned.html | Newsprint Gain Questioned | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/commodity-index-up-level-rose-to-861-tuesday-from-86-on-monday.html | COMMODITY INDEX UP; Level Rose to 86.1 Tuesday From 86 on Monday | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/travelers-aid-fills-u-s-o-post.html | Travelers Aid Fills U. S. O. Post | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/6-faubus-backers-file-school-plan-form-corporation-that-may-seek-to.html | 6 FAUBUS BACKERS FILE SCHOOL PLAN; Form Corporation That May Seek to Run 4 Little Rock Institutions Privately 6 FAUBUS BACKERS FILE SCHOOL PLAN | True | By Claude Sittonspecial To The New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/edelmandinces.html | Edelman--Dinces | True | Special to The New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/herbie-fields-dies-saxophonist-and-band-leader-is-victim-of.html | HERBIE FIELDS DIES; Saxophonist and Band Leader Is Victim of Sleeping Pills | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/books-of-the-times.html | Books of The Times | True | By William du Bois | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/mrs-john-g-ender.html | MRS. JOHN G. ENDERS | True | Special to The w Norl TUnes. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/port-in-peru-gets-loan-world-bank-lends-6-million-to-improve.html | PORT IN PERU GETS LOAN; World Bank Lends 6 Million to Improve Facilities at Callao | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/pier-agency-acts-on-forced-hiring-bistate-commission-seeks.html | PIER AGENCY ACTS ON FORCED HIRING; Bi-State Commission Seeks Penalties Against I. L. A. Local and Employer | True | By Arthur H. Richter | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/indian-chemist-killed-car-hits-wisconsin-u-fellow-had-40-papers.html | INDIAN CHEMIST KILLED; Car Hits Wisconsin U. Fellow -- Had 40 Papers Published | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/1-12ton-nose-cone-unveiled-by-army.html | 1 1/2-TON NOSE CONE UNVEILED BY ARMY | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/soboloff-rejects-integration-stay-says-charlottesville-has-no.html | SOBELOFF REJECTS INTEGRATION STAY; Says Charlottesville Has No Grounds to Bar Negroes From 2 White Schools | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/argentine-mail-strike-ends.html | Argentine Mail Strike Ends | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/vone-loses-ring-license.html | Vone Loses Ring License | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/device-for-blind-reads-flat-print-va-development-produces-music.html | DEVICE FOR BLIND 'READS' FLAT PRINT; V.A. Development Produces Music Tones a Trained Ear Can Decipher | True | Special to The New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/stock-in-south-african-gold-shares-fund-on-market-here-today-gold.html | Stock in South African Gold Shares Fund on Market Here Today; GOLD SHARES FUND ON MARKET TODAY | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/godot-in-brussels-san-francisco-troupe-well-received-in-beckett.html | 'GODOT' IN BRUSSELS; San Francisco Troupe Well Received in Beckett Play | True | Special to The New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/text-of-religious-groups-statements-on-birth-control.html | Text of Religious Groups' Statements on Birth Control | True | | 1986-07-14 | RE0000298493 | B00000731867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/b-o-revenues-dip-but-net-inches-up.html | B. & O. REVENUES DIP BUT NET INCHES UP | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/kermac-nuclear-fills-board.html | Kermac Nuclear Fills Board | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/auto-club-plans-drive.html | Auto Club Plans Drive | True | Special to The New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/americanmarietta-sales-profits-set-records-for-3-and-9-months.html | AMERICAN-MARIETTA; Sales, Profits Set Records for 3 and 9 Months | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/tokyo-to-respect-flag-it-will-honor-colors-of-red-china-cabinet.html | TOKYO TO RESPECT FLAG; It Will Honor Colors of Red China, Cabinet Aide Says | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/spellman-sees-spanish-aide.html | Spellman Sees Spanish Aide | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/british-parties-open-vote-race-liberal-convention-is-first-of-fall.html | BRITISH PARTIES OPEN VOTE RACE; Liberal Convention Is First of Fall Political Meetings, With Election in Offing | True | By Drew Middletonspecial To the New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/decorating-talks.html | Decorating Talks | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/giants-drop-agajanian-placekicker-ends-fiveyear-tenure-with.html | GIANTS DROP AGAJANIAN; Place-Kicker Ends Five-Year Tenure With Football Club | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/schraffts-unit-takes-lease.html | Schrafft's Unit Takes Lease | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/president-to-fete-latin-group.html | President to Fete Latin Group | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/yankees-deny-reports-of-brawl-and-foil-crew-of-private-eyes-players.html | Yankees Deny Reports of Brawl And Foil Crew of Private Eyes; Players Say Duren Was Accidentally Hit by Houk's Ring at Flag Celebration -Team Watched During Off Hours | True | By John Drebingerspecial To the New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/bank-increases-capital.html | Bank Increases Capital | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/democrats-pick-fiscal-aide.html | Democrats Pick Fiscal Aide | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/joseph-di-stasio.html | Joseph Di Stasio | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/custom-smelters-lift-lead-and-copper-prices.html | Custom Smelters Lift Lead and Copper Prices | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/data-on-bingo-public-state-lottery-unit-revise-policy-on-hearings.html | DATA ON BINGO PUBLIC; State Lottery Unit Revise Policy on Hearings | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/white-house-set-for-staff-shifts-plans-reorganization-after-adams.html | WHITE HOUSE SET FOR STAFF SHIFTS; Plans Reorganization After Adams' Removal -- Deputy Talks With President | True | By W. H. Lawrencespecial to The New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/gimbels-to-sell-station-wip.html | Gimbels to Sell Station WIP | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/i-child-to-mrs-firestone-3dl.html | I Child to .Mrs. Fireston'e 3dl | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/state-to-alter-ice-cream-code.html | State to Alter Ice Cream Code | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/admiral-c-w-o-bunker.html | ADMIRAL C. W. O. BUNKER' | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/loan-made-on-ritz-tower.html | Loan Made on Ritz Tower | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/red-china-rejects-ceasefire-in-strait.html | RED CHINA REJECTS CEASE-FIRE IN STRAIT | True | | 1986-07-14 | RE0000298493 | B00000731867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/tvquiz-jury-formed-panel-told-cases-seriously-affect-reputations.html | TV-QUIZ JURY FORMED; Panel Told Cases Seriously Affect Reputations | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/bergen-floats-park-bonds.html | Bergen Floats Park Bonds | | Special to The New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/tv-review-report-on-integration-studies-legalities.html | TV Review; Report on Integration Studies Legalities | | JOHN P. SHANLEY. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/monthly-mark-set-in-mortgage-loans.html | MONTHLY MARK SET IN MORTGAGE LOANS | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/longer-training-in-realty-urged-5year-apprenticeship-for-brokers.html | LONGER TRAINING IN REALTY URGED; 5-Year Apprenticeship for Broker's License Backed by Jersey Association | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/henry-lustig-66-a-restaurateur-former-longchamps-owner-is-dead-had.html | HENRY LUSTIG, 66, A RESTAURATEUR; Former Longchamps Owner Is Dead -- Had Operated Thoroughbred Stable | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/prices-are-firm-in-commodities-spot-september-position-in-cocoa.html | PRICES ARE FIRM IN COMMODITIES; Spot September Position in Cocoa Sears 110 Points - Copper Futures Gain | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/montgomery-honored-at-retirement.html | Montgomery Honored at Retirement | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/arlington-order-admits-4-negroes-but-u-s-judge-postpones.html | ARLINGTON ORDER ADMITS 4 NEGROES; But U. S. Judge Postpones Integration Till January -26 Transfers Barred | True | Special to The New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/restitution-by-u-s-financial-awards-being-made-to-japaneseamericans.html | RESTITUTION BY U. S; Financial Awards Being Made to Japanese-Americans | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/dulles-to-bid-u-n-delay-on-quemoy-he-will-ask-assembly-today-to.html | DULLES TO BID U. N. DELAY ON QUEMOY; He Will Ask Assembly Today to Await Result of Warsaw Talks Before Debating DULLES TO BID U.N. DELAY ON QUEMOY | True | By Thomas J. Hamiltonspecial To the New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/resistance-chiefs-end-talks.html | Resistance Chiefs End Talks | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/parents-for-opening-schools.html | Parents for Opening Schools | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/james-v-cox-jr.html | James V. Cox Jr. | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/antitank-missile-canceled-by-army.html | ANTI-TANK MISSILE CANCELED BY ARMY | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/sports-of-the-times-the-eager-beaver.html | Sports of The Times; The Eager Beaver | | By Arthur Daley | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/inquiry-on-bids-asked-possible-collusion-seen-in-matsairline.html | INQUIRY ON BIDS ASKED; 'Possible Collusion' Seen in M.A.T.S.-Airline Contracts | | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/almond-declares-he-will-stand-firm.html | ALMOND DECLARES HE WILL STAND FIRM | | Special to The New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/john-e-molonn.html | JOHN E. MOLONN. | | Special to The New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/b52-crash-kills-7-of-8-in-its-crew.html | B-52 CRASH KILLS 7 OF 8 IN ITS CREW | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/mallory-cup-sailing-postponed-by-storm-on-long-island-sound.html | Mallory Cup Sailing Postponed By Storm on Long Island Sound | | Special to The New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/mrs-duncan-douglas.html | MRS. DUNCAN DOUGLAS | True | Special to The New Yor Times. | 1986-07-14 | RE0000298493 | B00000731867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/new-rochelle-man-expelled-by-haiti.html | NEW ROCHELLE MAN EXPELLED BY HAITI | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/peter-van-steeden-sir.html | PETER VAN STEEDEN SIR. | True | Special to The New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/hoad-gains-in-tennis-beats-lemetti-as-world-pro-tourney-opens-in.html | HOAD GAINS IN TENNIS; Beats lemetti as World Pro Tourney Opens in Paris | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/union-would-cut-pay-local-in-kansas-makes-offer-to-avert-plant.html | UNION WOULD CUT PAY; Local in Kansas Makes Offer to Avert Plant Shutdown | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/accent-on-wine-in-french-cooking-expert-in-new-book-lists-pointers.html | Accent on Wine in French Cooking; Expert, in New Book, Lists Pointers for Homemakers | True | By Craig Claiborne | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/u-n-honors-bernadotte.html | U. N. Honors Bernadotte | True | Special to The New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/ford-gives-sweet-rolls-and-coffee-to-strikers.html | Ford Gives Sweet Rolls And Coffee to Strikers | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/peddie-school-begins-year.html | Peddie School Begins Year | True | Special to The New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/reds-join-5year-plans-poland-and-hungary-agree-to-trade-needed.html | REDS JOIN 5-YEAR PLANS; Poland and Hungary Agree to Trade Needed Goods | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/fewer-big-papers-called-u-s-trend.html | FEWER BIG PAPERS CALLED U. S. TREND | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/william-g-bowers.html | WILLIAM G. BOWERS | True | Special to The New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/berger-sets-3-records-for-world-lifting-title.html | Berger Sets 3 Records For World Lifting Title | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/algerian-rebels-plan-own-regime-say-in-cairo-they-may-set-up-exile.html | ALGERIAN REBELS PLAN OWN REGIME; Say in Cairo They May Set Up Exile Government - Terror Drive Persists | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/for-homemakers.html | For Homemakers | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/bonn-fraud-trial-on-austrian-accused-of-duping-german-army.html | BONN FRAUD TRIAL ON; Austrian Accused of Duping German Army Authorities | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/aide-to-weeks-resigns-walter-williams-will-leave-commerce.html | AIDE TO WEEKS RESIGNS; Walter Williams Will Leave Commerce Department | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/settling-disputes-under-law.html | Settling Disputes Under Law | True | WARREN J. KAHN, | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/joseph-whelan-of-trucking-firm-dies-head-of-company-here-led.html | Joseph Whelan of Trucking Firm Dies; Head of Company Here Led Association | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/kickback-study-grows-exofficial-heard-in-buffalo-paving.html | KICKBACK STUDY GROWS; Ex-Official Heard in Buffalo Paving Investigation | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/truman-gets-tip-party-will-win-says-here-that-reliable-sources.html | TRUMAN GETS TIP: PARTY WILL WIN; Says Here That Reliable Sources (Harriman and Hogan) Predict Victory | True | By Philip Benjamin | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/piping-rock-star-gains-semifinals-mrs-kirkland-beats-mrs-torgerson.html | PIPING ROCK STAR GAINS SEMI-FINALS; Mrs. Kirkland Beats Mrs. Torgerson, 5 and 4, in Long Island Title Golf | True | Special to The New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/baum-leads-in-golf-posts-79-for-shot-advantage-in-westchester.html | BAUM LEADS IN GOLF; Posts 79 for Shot Advantage in Westchester Senior Event | True | Special to The New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/schwarzolson.html | SchwarzOlson | True | Special to The New 'rk TimeS. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/split-is-proposed-by-prenticehall.html | SPLIT IS PROPOSED BY PRENTICE-HALL | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/french-prelates-ask-charter-vote-say-lack-of-mention-of-god-is-not.html | FRENCH PRELATES ASK CHARTER VOTE; Say Lack of Mention of God Is Not Sufficient Reason to Oppose New Constitution | True | By Henry Gingerspecial To the New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/albany-group-sets-obscenity-hearings.html | ALBANY GROUP SETS OBSCENITY HEARINGS | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/light-up-the-sky-scheduled.html | 'Light Up the Sky' Scheduled | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/british-jet-in-ottawa-comet-iv-airliner-makes-its-first-stop-on.html | BRITISH JET IN OTTAWA; Comet IV Airliner Makes Its First Stop on Sales Tour | True | Special to The New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/massachusetts-nuptia-si-ormiss-marci-aweed.html | Massachusetts Nuptia sI orMiss Marci aWeed! | True | [ Sl]pedal to The New York Times. [ | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/lionel-n-perkins-53-care-aide-in-europe.html | LIONEL N. PERKINS, 53, CARE AIDE IN EUROPE | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/meany-backs-labor-in-world-outlook.html | MEANY BACKS LABOR IN WORLD OUTLOOK | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/miss-caroline-h-blake-to-be-married-in-june.html | Miss Caroline H. Blake To Be Married in June | True | Special to The New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/u-s-soprano-scores-in-italy.html | U. S. Soprano Scores in Italy | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/new-voice-at-the-u-n-marian-anderson.html | New Voice at the U. N.; Marian Anderson | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/hungarian-teachers-warned.html | Hungarian Teachers Warned | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/3-composers-off-to-soviet.html | 3 Composers Off to Soviet | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/red-sox-break-even-against-athletics.html | RED SOX BREAK EVEN AGAINST ATHLETICS | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/jersey-race-backed-witkowski-long-at-odds-with.html | JERSEY RACE BACKED; Witkowski, Long at Odds With | True | Special to The New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/farm-center-director-named.html | Farm Center Director Named | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/rockefeller-says-hell-back-slate-supports-gop-candidates-despite.html | ROCKEFELLER SAYS HE'LL BACK SLATE; Supports G.O.P. Candidates Despite Disagreement on Some of the Issues | True | By Warren Weaver Jr.special To the New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/cologne-in-aerosol-bottles.html | Cologne in Aerosol Bottles | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/swope-is-honored-in-freedom-house-harriman-and-baruch-extol-late.html | SWOPE IS HONORED IN FREEDOM HOUSE; Harriman and Baruch Extol Late Newsman Who Was a Founder of Center | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/better-food-handling-in-puerto-rico-aim-of-associated-food-stores.html | Better Food Handling in Puerto Rico Aim of Associated Food Stores Unit | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/loss-of-vanguard-narrowly-averted.html | LOSS OF VANGUARD NARROWLY AVERTED | True | Special to The New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/buddy-adler-in-hospital.html | Buddy Adler in Hospital | True | Special to The New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/text-of-attorney-generals-talk-on-roles-of-high-court-and.html | Text of Attorney General's Talk on Roles of High Court and Constitution | True | Special to The New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/cunningham-to-pilot-columbia-against-sceptre-in-americas-cup.html | Cunningham to Pilot Columbia Against Sceptre in America's Cup Contests; KNAPP, MOSBACHER WILL BE ON CALL Columbia Rivals' Helmsmen Available for Emergency During Cup Sailing | True | By Joseph M. Sheehanspecial To The New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/truman-attacks-gop-over-slump-tells-steel-union-republicans-created.html | TRUMAN ATTACKS G.O.P. OVER SLUMP; Tells Steel Union Republicans Created Recession to Aid Big Business Fight Labor | True | Special to The New York Times | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/artloom-reduced-loss-in-year-to-aug-2-despite-sales-decline-backlog.html | Artloom Reduced Loss in Year to Aug 2 Despite Sales Decline -- Backlog Doubled | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/wood-field-and-stream-outofstaters-scored-unusually-high-in-game.html | Wood, Field and Stream; Out-of-Staters Scored Unusually High in Game Law Violations in July | True | By John W. Randolph | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/railroads-hailed-for-safety-record.html | RAILROADS HAILED FOR SAFETY RECORD | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/john-calabrese.html | John Calabrese | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/railroads-drop-sea-freight-fee-new-york-central-joins-in-trend.html | RAILROADS DROP SEA FREIGHT FEE; New York Central Joins in Trend Because of Effect on Port Differentials | True | By Robert E. Bedingfield | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/novel-set-in-india-wins-10000-harper-prize.html | Novel Set in India Wins $10,000 Harper Prize | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/clark-harrison-90-headed-rubber-firm.html | CLARK HARRISON, 90, HEADED RUBBER FIRM | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/tofii-mendez-married.html | .Tofii .Mendez Married | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/plan-for-turning-traffic-offered.html | Plan for Turning Traffic Offered | True | ARTHUR LEIGHTON DENCHFIELD Jr. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/downeys-son-to-wed-dancer.html | Downey's Son to Wed Dancer | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/morgan-promotes-executives.html | Morgan Promotes Executives | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/track-fit-for-big-race-little-brown-jug-will-be-held-today-despite.html | TRACK FIT FOR BIG RACE; Little Brown Jug Will Be Held Today Despite Recent Rains | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/ceylon-gets-peiping-loan.html | Ceylon Gets Peiping Loan | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/front-royal-va-showing-frustration-with-closed-high-schools.html | Front Royal, Va., Showing Frustration With Closed High School's Students Idle | True | Special to The New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/naval-stores.html | NAVAL STORES | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/city-reclassifies-housing-projects-two-lowincome-units-on-east-side.html | CITY RECLASSIFIES HOUSING PROJECTS; Two Low-Income Units on East Side to Be Built for Middle-Income Tenants CHANGE ASKED BY AREA 'Exhaustive Study' Preceded Decision -- Estimate Board Now Must Pass on It | True | By Charles Grutzner | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/jordan-is-victor-in-ortega-fight-coast-welterweight-records.html | JORDAN IS VICTOR IN ORTEGA FIGHT; Coast Welterweight Records Surprising Split Decision With Counterpunches | True | | 1986-07-14 | RE0000298493 | B00000731867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/mihalo-sets-walking-mark.html | Mihalo Sets Walking Mark | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/cotton-futures-move-narrowly-prices-close-6-points-down-to-5-up.html | COTTON FUTURES MOVE NARROWLY; Prices Close 6 Points Down to 5 Up -- Early Gains Trimmed Later | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/caldwell-outpoints-adams.html | Caldwell Outpoints Adams | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/cancer-fight-urged-on-industry-lines.html | CANCER FIGHT URGED ON INDUSTRY LINES | True | Special to The New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/real-estate-concern-promotes-sales-aide.html | Real Estate Concern Promotes Sales Aide | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/music-notes.html | MUSIC NOTES | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/new-jersey-held-lax-on-pollution-zurmuhlen-says-industry-there.html | NEW JERSEY HELD LAX ON POLLUTION; Zurmuhlen Says Industry There Fails to Do Part to Keep Harbor Clean | True | By Murray Illson | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/jack-edwards.html | JACK EDWARDS | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/20000000-issue-sold-by-oregon-veterans-bonds-awarded-at-just-below.html | $20,000,000 ISSUE SOLD BY OREGON; Veterans Bonds Awarded at Just Below 3 % Cost -Puerto Rico Borrows | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/books-authors.html | Books -- Authors | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/2-cypriote-gunmen-captured-by-british.html | 2 CYPRIOTE GUNMEN CAPTURED BY BRITISH | True | Special to The New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/typhoon-hits-tokyo-1-dead.html | Typhoon Hits Tokyo; 1 Dead | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/banker-supports-the-dual-system-combined-state-and-federal-control.html | BANKER SUPPORTS THE DUAL SYSTEM; Combined State and Federal Control Held Best Guard Against Monopoly | True | Special to The New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/mcdonald-list-truman-among-4-top-presidents.html | McDonald List Truman Among 4 Top Presidents | True | Special to The New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/transit-unit-inspects-bridges.html | Transit Unit Inspects Bridges | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/3-arab-countries-said-to-approve-un-monitor-plan-mideast-bid-gains.html | 3 ARAB COUNTRIES SAID TO APPROVE U.N. MONITOR PLAN; MIDEAST BID GAINS Jordan, Lebanon and U.A.R. Seen Backing Hammarskjold Idea SUPPORT OF ARABS ON U.N. PLAN SEEN | True | By Dana Adams Schmidtspecial To The New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/cut-in-trains-proposed-central-warns-croton-falls-and-purdys-of.html | CUT IN TRAINS PROPOSED; Central Warns Croton Falls and Purdys of Action | True | Special to The New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/darien-zone-change-aids-tv.html | Darien Zone Change Aids TV | True | Special to The New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/teamsters-named-in-a-605454-suit.html | TEAMSTERS NAMED IN A $605,454 SUIT | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/lundy-scores-harriman.html | Lundy Scores Harriman | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/1959-jet-flights-set.html | 1959 Jet Flights Set | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/allen-redeker.html | ALLEN REDEKER | True | | 1986-07-14 | RE0000298493 | B00000731867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/state-finds-print-of-constitution-gov-clintons-first-edition-copy.html | STATE FINDS PRINT OF CONSTITUTION; Gov. Clinton's First Edition Copy Discovered Among His Papers in Albany | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/rangers-sign-sullivan-gadsby-joins-pro-hockey-club-captain-in.html | RANGERS SIGN SULLIVAN; Gadsby Joins Pro Hockey Club Captain in Accepting Terms | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/britain-relaxes-bars-to-imports-ends-curbs-on-machinery-newsprint.html | BRITAIN RELAXES BARS TO IMPORTS; Ends Curbs on Machinery, Newsprint and Salmon From U. S. and Canada SAYS MORE IS TO COME Action Linked to American Backing for Strengthening World Bank and Fund | True | By Raymond Daniellspecial To the New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/the-new-zealander-bows-out.html | The New Zealander Bows Out | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/firestone-votes-stock-extra.html | Firestone Votes Stock Extra | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/film-chain-makes-executive-shifts-national-names-bertero-as-head.html | FILM CHAIN MAKES EXECUTIVE SHIFTS; National Names Bertero as Head, Replacing Rhoden - Christie Play Bought | True | By Oscar Godboutspecial To the New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/steppingstone-event-winners-of-metropolitan-open-tourney-often.html | Stepping-Stone Event; Winners of Metropolitan Open Tourney Often Advance to Greater Heights | True | By Lincoln A. Werden | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/ithaca-to-offer-tv-course.html | Ithaca to Offer TV Course | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/oneill-play-due-in-sweden.html | O'Neill Play Due in Sweden | True | North American Newspaper Alliance. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/japan-rebuffs-soviet-says-she-cannot-halt-us-use-of-bases-in-taiwan.html | JAPAN REBUFFS SOVIET; Says She Cannot Halt U.S. Use of Bases in Taiwan Conflict | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/u-s-advisers-need-supplies.html | U. S. Advisers Need Supplies | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/hartack-victor-for-2000th-time-boots-home-herald-wind-his-fourth.html | HARTACK VICTOR FOR 2,000TH TIME; Boots Home Herald Wind, His Fourth Mount of Day, in Atlantic City Sprint | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/ms-overholt-jr-has-so.html | Ms. Overholt Jr. Has So | True | Special to The New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/double-bill-of-melodrama-is-offered.html | Double Bill of Melodrama Is Offered | True | RICHARD W. NASON. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/ford-and-u-a-w-set-3year-pact-brief-strike-ends-company-and-union.html | FORD AND U. A. W. SET 3-YEAR PACT; BRIEF STRIKE ENDS; Company and Union Term Contract 'Noninflationary' - Industry Pattern Seen REUTHER HAILS ACCORD Says It Helps Meet Basic Needs of Workers -- Cost of Package Is 30c an Hour FORD AND U.A.W. SET 3-YEAR PACT | True | By Damon Stetsonspecial to The New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/new-school-set-up-management-center-to-offer-seminars-and-workshops.html | NEW SCHOOL SET UP; Management Center to Offer Seminars and Workshops | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/citys-716-raid-sirens-will-be-tested-today.html | City's 716 Raid Sirens Will Be Tested Today | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/soviet-ratifies-convention.html | Soviet Ratifies Convention | True | Special to The New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/america-day-at-zagreb-fair.html | America Day at Zagreb Fair | True | Special to The New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/reserve-official-backs-hard-money.html | RESERVE OFFICIAL BACKS HARD MONEY | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/congress-party-man-defeated.html | Congress Party Man Defeated | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/arthur-a-dalzell.html | ARTHUR A. DALZELL | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/european-unity-and-gatt-at-odds-aim-of-freer-world-trade-conflicts.html | EUROPEAN UNITY AND GATT AT ODDS; Aim of Freer World Trade Conflicts With That of a Continental Market EUROPEAN UNITY AND GATT AT ODDS | | By Harold Callenderspecial To the New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/sidelights-signs-spell-rise-in-rail-traffic.html | Sidelights; Signs Spell Rise in Rail Traffic | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/merger-of-church-units-gains.html | Merger of Church Units Gains | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/harvard-college-to-get-a-new-dean.html | Harvard College to Get a New Dean | True | Special to The New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/oil-import-idea-scored-gulf-may-withdraw-from-proposed-voluntary.html | OIL IMPORT IDEA SCORED; Gulf May Withdraw From Proposed Voluntary Plan | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/topics.html | Topics | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/charleston-bishop-named.html | Charleston Bishop Named | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/two-fill-major-posts-at-a-t-t.html | Two Fill Major Posts at A. T. & T. | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/filibuster-fight-pledged.html | Filibuster Fight Pledged | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/charles-j-holland-special-to-the-new-york-times.html | CHARLES J. HOLLAND; Special to The New York Times. | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/churchmen-urge-a-stand-on-south-12-episcopalians-ask-parley-to-back.html | CHURCHMEN URGE A STAND ON SOUTH; 12 Episcopalians Ask Parley to Back Clerics and Laity in 'Embattled' Sections | | By John H. Fentonspecial To the New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/yanks-accepting-mail-orders-only-two-sets-of-tickets-for-3-series.html | YANKS ACCEPTING MAIL ORDERS ONLY; Two Sets of Tickets for 3 Series Tests Slated Here Offered Each Customer | True | By Roscoe McGowen | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/u-s-plywood-elects-new-president-fills-chairmanship-vacant-since-54.html | U. S. Plywood Elects New President; Fills Chairmanship Vacant Since '54 | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/javits-is-critical-of-foreign-policy.html | JAVITS IS CRITICAL OF FOREIGN POLICY | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/investors-group-buys-lanes-site-fifth-ave-store-property-changes.html | INVESTORS GROUP BUYS LANE'S SITE; Fifth Ave. Store Property Changes Hands -- Other Deals in Manhattan | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/test-redstone-fired-army-says-canaveral-shot-will-aid-future.html | TEST REDSTONE FIRED; Army Says Canaveral Shot Will Aid Future Missiles | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/helene-curtis-notes-placed.html | Helene Curtis Notes Placed | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/rocca-and-perez-are-mat-victors-to-delight-of-8710-fans-at-garden.html | ROCCA AND PEREZ ARE MAT VICTORS; To Delight of 8,710 Fans at Garden, They Defeat Mr. Moto and Mr. Hito | | By Deane McGowen | 1986-07-14 | RE0000298493 | B00000731867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/crawford-halts-reed-63-46-64-douglas-stops-patty-franks-upsets.html | CRAWFORD HALTS REED, 6-3, 4-6, 6-4; Douglas Stops Patty, Franks Upsets MacKay and Olmedo Beats Davies on Coast | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/john-gregg-fiance-0u-darsie-hamilton.html | John Gregg Fiance' 0u Darsie Hamilton | True | Special to The New York Tlme. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/cubs-anderson-excels.html | Cubs' Anderson Excels | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/david-north-to-wed-miss-loan.html | David North to Wed Miss loan | True | Withers Special to The New York Time. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/200-million-issue-is-offered-today-standard-of-indiana-4-12.html | 200 MILLION ISSUE IS OFFERED TODAY; Standard of Indiana 4 1/2% Debentures Priced at 99 -- Sell-Out Seen COMPANIES OFFER SECURITIES ISSUE | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/icc-not-to-intervene-in-forwarder-rate-stay.html | I.C.C. Not to Intervene In Forwarder Rate Stay | True | Special to The New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/shares-in-london-advance-further-almost-all-sections-join-in-rise.html | SHARES IN LONDON ADVANCE FURTHER; Almost All Sections Join in Rise -- Index Up 1.1 to 194.5, a '58 High | True | Special to The New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/a-u-n-police-force.html | A U. N. Police Force | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/herven-s-walker.html | HERVEN S. WALKER | True | Special to The New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/yacht-races-put-off-30mile-winds-keep-skippers-idle-in-amorita-cup.html | YACHT RACES PUT OFF; 30-Mile Winds Keep Skippers Idle in Amorita Cup Series | True | Special to The New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/eddie-schmidt-triumphs-by-a-head-at-belmont-coast-horse-wins-under.html | Eddie Schmidt Triumphs by a Head at Belmont; COAST HORSE WINS UNDER SHOEMAKER Eddie Schmidt Beats Nadir in Stretch -- Canario Pays $143.80 in Fifth Race | True | By Joseph C. Nichols | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/cairo-to-get-us-aid-held-up-since-suez-u-s-will-release-funds-to.html | Cairo to Get U.S. Aid Held Up Since Suez; U. S. WILL RELEASE FUNDS TO NASSER | True | By E. W. Kenworthy special To the New York Times | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/hutchinson-is-dropped-as-manager-of-cards-and-hack-named-interim.html | Hutchinson Is Dropped as Manager of Cards and Hack Named Interim Pilot; STAFF OF COACHES WILL BE REPLACED Hemus Reported Slated to Pilot Cards Next Year -Job Looms for Stanky | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/j-hehrykanagh-britis-samist-treator-of-itma-shows-on-b-bfc-in-war.html | J -, HEHRYKANAGH,: BRITIS} SAmIST; t'reator of 'ITMA' Shows on B. BfC. in War Dies Made Knight by Pope | True | Special to e Tew ork Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/jurists-assailed-for-court-attack-in-constitution-day-address-judge.html | JURISTS ASSAILED FOR COURT ATTACK; In Constitution Day Address Judge Weinfeld Scores Defiance of Decrees | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/wood-ibises-fly-on-long-island-13-in-third-flock-in-68-years-but.html | Wood Ibises Fly on Long Island; 13 in Third Flock in 68 Years; But Scarcity of Many Other Species of Birds Is Noted Over Area This Year | True | Special to The New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/albert-r-walker.html | ALBERT R. WALKER | True | Special to The New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/opera-pizzetti-work-in-us-premiere-his-assassinio-nella-cattedrale.html | Opera: Pizzetti Work in U.S. Premiere; His 'Assassinio Nella Cattedrale' Sung Here | True | By Harold C. Schonberg | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/cooperation-urged-on-municipal-news.html | COOPERATION URGED ON MUNICIPAL NEWS | True | Special to The New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/gregg-asks-recount-exnew-hampshire-governor-had-lost-in-gop-primary.html | GREGG ASKS RECOUNT; Ex-New Hampshire Governor Had Lost in G.O.P. Primary | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/ruth-thomson-engaged-towed-barrington-hplt-junior-at-wellesley-and.html | Ruth Thomson 'Engaged to'Wed Barrington Hplt; 'Junior at Wellesley and a Senior at Williams Will Be Married | True | Special to The New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/outgoing-manner-found-to-aid-sick-doctors-who-best-helped.html | OUTGOING MANNER FOUND TO AID SICK; Doctors Who Best Helped Psychotics Characterized at Medical Meeting | True | Special to The New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/segregation-in-north-seen-universities-and-their-faculty-said-to.html | Segregation in North Seen; Universities and Their Faculty Said to Avoid Interracial Communities | True | EUGENE H. LEHMAN, | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/rock-gets-pace-post.html | Rock Gets Pace Post | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/homer-by-green-helps-cards-win-catcher-also-hits-triple-to-pace-st.html | HOMER BY GREEN HELPS CARDS WIN; Catcher Also Hits Triple to Pace St. Louis' 5-3 Victory Over Braves | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/business-lending-rises-207000000-loans-rose-in-all-reserve-areas-in.html | BUSINESS LENDING RISES $207,000,000; Loans Rose in All Reserve Areas in Week -- 91-Day Bill Holdings Are Up | True | Special to The New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/angry-young-man-rides-into-fame-hartack-dont-call-him-willie-enters.html | Angry Young Man Rides Into Fame; Hartack (Don't Call Him Willie) Enters Elite Jockeys' Club | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/harlem-action-barred-state-refuses-to-intervene-in-negroes-school.html | HARLEM ACTION BARRED; State Refuses to Intervene in Negroes School Boycott | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/negro-plea-refused-montgomery-ala-spurns-bid-to-integrate-parks.html | NEGRO PLEA REFUSED; Montgomery, Ala., Spurns Bid to Integrate Parks | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/pope-urges-prayers-for-christian-peace.html | POPE URGES PRAYERS FOR CHRISTIAN PEACE | True | Special to The New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/teengang-crimes-off-here-in-summer-mayor-notes-drop-in-juvenile.html | Teen-Gang Crimes Off Here in Summer; MAYOR NOTES DROP IN JUVENILE CRIME | True | By Charles G. Bennett | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/withdrawal-requested-implied.html | Withdrawal Requested Implied | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/market-declines-on-profit-taking-average-touches-high-since-august.html | MARKET DECLINES ON PROFIT TAKING; Average Touches High Since August, 1957, but Closes With a Drop of 1.02 TRADING VOLUME DIPS 14 of 15 Most Active Issues Rise, One Unchanged -Aluminium Adds 7/8 MARKET DECLINES ON PROFIT-TAKING | True | By Burton Crane | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/charter-victory-seen-by-toulouse-though-french-city-is-split-on.html | CHARTER VICTORY SEEN BY TOULOUSE; Though French City Is Split on Issue, the Voters Seem Apathetic to Campaign | True | Special to The New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/terrorist-attacks-continue.html | Terrorist Attacks Continue | True | Special to The New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/2d-pacifist-released.html | 2d Pacifist Released | True | | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/bonn-defense-chief-is-rebuffed-second-time-in-traffic-dispute.html | Bonn Defense Chief Is Rebuffed Second Time in Traffic Dispute; Strauss Told Policeman Was Right in Issuing Ticket to Chauffeur | True | By Arthur J. Olsenspecial To The New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/ballet-theatre-offers-favorites-high-spot-is-pillar-of-fire-with.html | BALLET THEATRE OFFERS FAVORITES; High Spot Is 'Pillar of Fire' With Nora Kaye -- 'Don Quixote' Also Presented | True | By John Martin | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/lichardus-70-only-subpar-score-sets-pace-in-metropolitan-open-golf.html | Lichardus' 70, Only Sub-Par Score, Sets Pace in Metropolitan Open Golf; HOMA, FORD NEXT WITH CARDS OF 71 Trail Lichardus as Field of 164 Begins Title Play on Links at Metropolis | True | By Maureen Orcuttspecial To The New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-18 | 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/high-soviet-official-in-cairo.html | High Soviet Official in Cairo | True | Special to The New York Times. | 1986-07-14 | RE0000298493 | B00000731867 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/mary-e-c0noly-william-friday-engaged-to-wed-graduate-student-at.html | ' Mary E. O0noly, , '.William'. Friday .. Engaged to. Wed,; GradUate Student' at Fordham Fiancee of a Federal Aide | True | Speciai to Te New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/u-s-atomic-tests-may-be-the-last-blast-on-balloon-scheduled-today.html | U. S. ATOMIC TESTS MAY BE THE LAST; Blast on Balloon Scheduled Today to Start Series That Has Diplomatic Deadline | True | By Gladwin Hillspecial To The New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/british-liberals-lack-a-platform-party-session-hears-ringing.html | BRITISH LIBERALS LACK A PLATFORM; Party Session Hears Ringing Slogans but No Program to Offer to the Voters | True | By Drew Middletonspecial To the New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/british-masons-here-state-lodge-gives-luncheon-for-grand-master-and.html | BRITISH MASONS HERE; State Lodge Gives Luncheon for Grand Master and Aide | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/mary-shaw-fiancee-of-time-executive.html | Mary Shaw Fiancee Of Time Executive | True | Special to The New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/three-join-cast-of-frontier-film-wonderful-country-lists-merrill.html | THREE JOIN CAST OF FRONTIER FILM; ' Wonderful Country' Lists Merrill, Dekker and Oakie - 'Warlock' Roles Set | True | By Oscar Godboutspecial To The New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/stock-split-proposed.html | Stock Split Proposed | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/city-college-head-urges-state-help-gallagher-sees-necessity-for.html | CITY COLLEGE HEAD URGES STATE HELP; Gallagher Sees Necessity for Funds -- Would Admit More Nonresidents | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/commercial-paper-off-256-million-total-in-august-a-decline-of-7.html | COMMERCIAL PAPER OFF; 256 Million Total in August, a Decline of 7% | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/man-termed-dead-comes-to-life-again.html | MAN TERMED 'DEAD' COMES TO LIFE AGAIN | True | Special to The New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/check-clearings-dip-turnover-in-week-was-01-below-the-1957-level.html | CHECK CLEARINGS DIP; Turnover in Week Was 0.1% Below the 1957 Level | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/ortiz-to-box-busso-tenround-event-highlights-garden-program-tonight.html | ORTIZ TO BOX BUSSO; Ten-Round Event Highlights Garden Program Tonight | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/text-of-dulles-speech-to-u-n-assembly-and-excerpts-from-gromykos.html | Text of Dulles' Speech to U. N. Assembly and Excerpts From Gromyko's Address | True | Special to The New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/average-reserves-of-member-banks-showed-little-change-during-week.html | Average Reserves of Member Banks Showed Little Change During Week | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/naval-stores.html | NAVAL STORES | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/mother-and-baby-killed-in-wreck-engineer-technician-and-lawyer-also.html | MOTHER AND BABY KILLED IN WRECK; Engineer, Technician and Lawyer Also Among Rail Victims Identified | True | Special to The New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/announcement-in-tunis.html | Announcement in Tunis | True | Special to The New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/end-of-rail-travel-by-1970-foreseen-rail-travel-seen-finished-by.html | End of Rail Travel By 1970 Foreseen; RAIL TRAVEL SEEN FINISHED BY 1970 | True | Special to The New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/exnew-yorkers-hailed.html | Ex-New Yorkers Hailed | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/fete-aids-french-hospital.html | Fete Aids French Hospital | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/ballet-miss-julie-is-danced-at-met-violette-verdy-and-erik-bruhn.html | Ballet: 'Miss Julie' Is Danced at 'Met'; Violette Verdy and Erik Bruhn Star Work Is Based on a Strindberg Play | True | By John Martin | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/new-unit-added-to-smithcorona-office-equipment-maker-acquires-a.html | NEW UNIT ADDED TO SMITH-CORONA; Office Equipment Maker Acquires a Calculator Concern in Germany | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/jenny-lou-law-gets-role.html | Jenny Lou Law Gets Role | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/leadzinc-quotas-on-imports-near-u-s-is-expected-to-impose.html | LEAD-ZINC QUOTAS ON IMPORTS NEAR; U. S. Is Expected to Impose Limitations on Quantities of Foreign Shipments QUICK ACTION FORECAST New Restrictions Could Set Stage for Broad Revision of Federal Trade Policy | True | By Richard E. Mooneyspecial To the New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/rain-drenches-city.html | RAIN DRENCHES CITY | True | 1.33 Inches Fall in 2 Days -- Fog Hampers Airlines | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/harriman-bids-party-name-truman-in-60.html | Harriman Bids Party Name Truman in '60 | True | Special to The New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/mixed-tv-classes-set-in-little-rock-negro-and-white-students-to.html | MIXED' TV CLASSES SET IN LITTLE ROCK; Negro and White Students to Hear Same Teachers Beginning on Monday | True | BY Bill Beckerspecial To the New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/integration-reversed-2-whites-enter-negro-school-for-opposite.html | INTEGRATION REVERSED; 2 Whites Enter Negro School for Opposite Reasons | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/ukraine-bids-u-n-set-health-year.html | UKRAINE BIDS U. N. SET HEALTH YEAR | True | Special to The New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/now-its-up-to-judge-letts.html | Now It's Up to Judge 'Letts | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/quemoys-future-dim-military-outlook-for-island-in-doubt-despite.html | Quemoy's Future Dim; Military Outlook for Island in Doubt Despite Limited Nationalist Successes | True | By Hanson W. Baldwinspecial To the New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/shortterm-rates-up-commercial-paper-yields-lifted-14-and-38-points.html | SHORT-TERM RATES UP; Commercial Paper Yields Lifted 1/4 and 3/8 Points | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/reed-challenges-truman.html | Reed Challenges Truman | True | | 1986-07-14 | RE0000298464 | B00000732648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/shares-in-london-make-fresh-gains-industrials-british-funds-both-up.html | SHARES IN LONDON MAKE FRESH GAINS; Industrials, British Funds Both Up in Brisk Trade -- Index Climbs 1.6 | True | Special to The New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/japan-will-repay-this-year-125-million-drawn-from-the-monetary-fund.html | Japan Will Repay This Year 125 Million Drawn From the Monetary Fund in '57 | True | Special to The New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/convention-votes-to-expel-rebels-from-steel-union-trial-ordered-for.html | CONVENTION VOTES TO EXPEL REBELS FROM STEEL UNION; Trial Ordered for Leaders as 'Traitors' -- Only 2 of 3,500 Delegates Dissent RARICK KEEPS FIGHTING Opposition Chief Denounces 'Kangaroo Court,' Saying Action Harms Labor UNION INSURGENTS ORDERED OUSTED | True | By A. H. Raskinspecial To the New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/jts-bdw-prysig50dies-head-of-beifeubiciilrens-cardiac-clihic-served.html | JTS. BDW, PRYSIG,50,DIES; „Head of 'Beifeub'iCiilrens Cardiac'." ClihiC .Served AssocIatJon. here | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/l-i-final-gained-by-mrs-freeman-inwood-club-golfer-victor-over-mrs.html | L. I. FINAL GAINED BY MRS. FREEMAN; Inwood Club Golfer Victor Over Mrs. Kirkland, 2 Up -- Mrs. McElroy Wins | True | Special to The New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/cuban-forces-move-to-meet-rebel-push.html | CUBAN FORCES MOVE TO MEET REBEL PUSH | True | Special to The New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/issue-in-new-canaan.html | Issue in New Canaan | True | Special to The New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/industry-expects-gains-to-continue-business-advisory-council-tells.html | INDUSTRY EXPECTS GAINS TO CONTINUE; Business Advisory Council Tells Weeks the Upturn Appears to Be Strong | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/nunya-scores-by-nose.html | Nunya Scores by Nose | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/mrs-meadow-has-child.html | Mrs. Meadow Has Child | True | Special to The New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/morhouse-scores-harriman-choice-naming-adams-as-hogans-possible.html | MORHOUSE SCORES HARRIMAN CHOICE; Naming Adams as Hogan's Possible Successor Called 'Hypothetical Hogwash' | True | By Leonard Ingalls | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/rome-indicates-bar-to-u-s-jet-airliner-fields-limits-said-to-block.html | Rome Indicates Bar to U. S. Jet Airliner; Field's Limits Said to Block Boeing 707 | True | Special to The New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/aid-for-aged-sought-norwalk-would-build-ninety-apartments-for.html | AID FOR AGED SOUGHT; Norwalk Would Build Ninety Apartments for $800,000 | True | Special to The New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/moroccan-ruler-informed.html | Moroccan Ruler Informed | True | Special to The New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/services-for-blind-in-state-depicted.html | SERVICES FOR BLIND IN STATE DEPICTED | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/hewlett-woman-heads-seeing-eyedog-drive.html | Hewlett Woman Heads Seeing Eye-Dog Drive | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/philatelic-society-elects.html | Philatelic Society Elects | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/montgomery-quits-nato-for-civil-life.html | MONTGOMERY QUITS NATO FOR CIVIL LIFE | True | Special to The New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/douglas-hails-douglas-senator-says-lincolns-rival-might-have.html | DOUGLAS HAILS DOUGLAS; Senator Says Lincoln's Rival Might Have Averted War | True | | 1986-07-14 | RE0000298464 | B00000732648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/rail-merger-backed.html | RAIL MERGER BACKED | True | Court Rules for Acquisition by Pennsy and santa Fe | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/warsaw-smashup-ruins-safety-day-polish-police-campaign-for-weeks-to.html | WARSAW SMASHUP RUINS SAFETY DAY; Polish Police Campaign for Weeks to Cut Country's High Traffic Toll | True | By A. M. Rosenthalspecial To the New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/fair-weather-likely-for-americas-cup-opener-visitors-filling.html | Fair Weather Likely for America's Cup Opener; VISITORS FILLING NEWPORT HOTELS More Than 10,000 Expected to See Columbia, Sceptre in Race Tomorrow | True | By Joseph M. Sheehanspecial To the New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/sports-of-the-times-history-lesson.html | Sports of the Times; History Lesson | True | By Arthur Daley | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/to-deal-with-china-crisis-adjudication-by-international-court-of.html | To Deal With China Crisis; Adjudication by International Court of Justice Proposed | True | DONALD HARRINGTON. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/march-of-dimes-seeks-65000000-1959-goal-is-set-for-drive-against.html | MARCH OF DIMES SEEKS $65,000,000; 1959 Goal Is Set for Drive Against Polio, Arthritis and Birth Defects | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/otto-b-candidus.html | OTTO B. CANDIDUS | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/magic-chef-unit-of-food-giant-markets-is-sold-to-dixie-products.html | MAGIC CHEF; Unit of Food Giant Markets Is Sold to Dixie Products | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/topics.html | Topics | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/sailing-against-the-wind.html | Sailing Against the Wind | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/jersey-workers-stay-out.html | Jersey Workers Stay Out | True | Special to The New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/wood-field-and-stream-jersey-hearing-on-antlerless-deer-season-is.html | Wood, Field and Stream; Jersey Hearing on Antlerless Deer Season Is Likely to Be Lively | True | By John W. Randolph | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/strike-threatened-by-bread-bakers.html | STRIKE THREATENED BY BREAD BAKERS | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/coonsfoster.html | CoonsFoster | True | Specl to The New york Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/laborites-back-peiping-shadow-cabinet-bids-u-n-admit-communist.html | LABORITES BACK PEIPING; ' Shadow Cabinet' Bids U. N. Admit Communist China | True | Special to The New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/poles-sentence-coach-as-spy.html | Poles Sentence Coach as Spy | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/nasser-frees-french-assets.html | Nasser Frees French Assets | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/stone-age-find-in-germany.html | Stone Age Find in Germany | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/peiping-pushes-antius-drive.html | Peiping Pushes Anti-U.S. Drive | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/soviet-let-whipple-see-little-on-tour.html | SOVIET LET WHIPPLE SEE LITTLE ON TOUR | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/canada-proposes-world-food-bank-diefenbaker-tells-economic-parley.html | CANADA PROPOSES WORLD FOOD BANK; Diefenbaker Tells Economic Parley of Plan to Help End Problem of Surpluses | True | By Raymond Danielspecial To the New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/tax-period-raises-loans-to-business-major-banks-here-increase-total.html | TAX PERIOD RAISES LOANS TO BUSINESS; Major Banks Here Increase Total 202 Million in Week -- Reserves Are Eased | True | | 1986-07-14 | RE0000298464 | B00000732648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/henry-f-minerney.html | HENRY F. M'INERNEY | True | Special to The New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/airmen-to-give-blood-mitchel-ease-and-brewery-to-aid-red-cross.html | AIRMEN TO GIVE BLOOD; Mitchel Ease and Brewery to Aid Red Cross Today | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/firmer-seato-planned-military-advisers-conference-concluded-in.html | FIRMER SEATO PLANNED; Military Advisers' Conference Concluded in Bangkok | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/hotel-in-catskills-burns.html | Hotel in Catskills Burns | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/wednesdays-rise-erased-in-cocoa-prices-dip-60-to-130-points-on.html | WEDNESDAY'S RISE ERASED IN COCOA; Prices Dip 60 to 130 Points on Selling, Liquidation -- Lead, Zinc Active | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/standard-brands-promotions.html | Standard Brands Promotions | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/florencedroesch.html | FlorenceDroesch | True | Peclal to Tile New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/child-to-mrs-gilbert.html | Child to Mrs. Gilbert | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/skyscraper-gets-first-40ton-base-60story-chase-manhattan-building.html | SKYSCRAPER GETS FIRST 40-TON BASE; 60-Story Chase Manhattan Building Will Stand on 40 Massive Steel Units ANOTHER BANK TO BUILD Data Given on First National City's 41-Story Structure at 399 Park Avenue | True | By Murray Illson | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/benson-finds-farmer-abed.html | Benson Finds Farmer Abed | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/continental-can-names-4-high-aides-to-new-posts.html | Continental Can Names 4 High Aides to New Posts | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/onassis-to-be-churchills-host.html | Onassis to Be Churchills' Host | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/south-africans-register-at-18.html | South Africans Register at 18 | True | Dispatch of The Times, London. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/market-recedes-specialties-gain-average-falls-125-to-32882-motors.html | MARKET RECEDES; SPECIALTIES GAIN; Average Falls 1.25 to 328.82 -- Motors and Rails Firm -- Distillers in Demand 3,460,000 SHARES SOLD American Motors, I. T. & T., Mohasco, Congoleum and Chance Vought Strong MARKET RECEDES; SPECIALTIES GAIN | True | By Burton Crane | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/acceptances-rose-9731000-in-august.html | ACCEPTANCES ROSE $9,731,000 IN AUGUST | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/bellamino-garcia.html | Bellamino Garcia | True | Special to The New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/canine-care-can-be-insured.html | Canine Care Can Be Insured | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/jobless-youth-17-a-suicide.html | Jobless Youth, 17, a Suicide | True | Special to The New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/library-bans-lolita-cincinnati-unit-to-keep-novel-by-nabokov-off.html | LIBRARY BANS 'LOLITA'; Cincinnati Unit to Keep Novel by Nabokov Off Shelves | True | Special to The New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/add-basil-to-garlic-butter.html | Add Basil to Garlic Butter | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/britons-win-in-court-tennis.html | Britons Win in Court Tennis | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/cairomoscow-sea-pact-signed.html | Cairo-Moscow Sea Pact Signed | True | | 1986-07-14 | RE0000298464 | B00000732648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/arthur-v-davis-forms-company-to-develop-vast-florida-lands-arvida.html | Arthur V. Davis Forms Company To Develop Vast Florida Lands; Arvida Corp. Plans to Raise $35,000,000 Added Capital in Stock Offering DAVIS REALTY PUT INTO NEW CONCERN | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/unitarians-acquire-dead-sea-decalogue-early-decalogue-given.html | Unitarians Acquire Dead Sea Decalogue; EARLY DECALOGUE GIVEN UNITARIANS | True | By George Dugan | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/childrens-unit-gives-30000.html | Children's Unit Gives $30,000 | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/benjamin-r-kamine.html | BENJAMIN R. KAMINE | True | Special to The .New ork Times. _ _ | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/hugh-reid-shipping-executive-dies-partner-in-brokerage-here-was-69.html | Hugh Reid, Shipping Executive, Dies; Partner in Brokerage Here Was 69 | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/six-children-in-family-wed-in-single-ceremony.html | Six Children in Family Wed in Single Ceremony | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/taiwan-says-reds-lose-five-jets-and-three-boats-taiwan-reports-5.html | Taiwan Says Reds Lose Five Jets and Three Boats; TAIWAN REPORTS 5 MIG'S DOWNED | True | By Robert Trumbullspecial To the New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/ghana-party-for-tie-to-west.html | Ghana Party for Tie to West | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/admiral-w-h-shea-dies-excost-grard-cutter-chief-was-liaison-aide-to.html | ADMIRAL W. H. SHEA DIES; Ex-Cost Gr/ard Cutter Chief Was Liaison Aide to Navy | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/oneills-hughie-acted-in-sweden-king-and-queen-attend-world-premiere.html | O'NEILL'S 'HUGHIE' ACTED IN SWEDEN; King and Queen Attend World Premiere of Play Donated by Playwright's Widow | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/an-issue-settled.html | An Issue Settled | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/lundy-picks-campaign-aide.html | Lundy Picks Campaign Aide | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/the-fur-flies-in-cat-on-a-hot-tin-roof-talent-galore-found-in-music.html | The Fur Flies in 'Cat on a Hot Tin Roof'; Talent Galore Found in Music Hall Film Acting Does Justice to Williams Play | True | By Bosley Crowther | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/15000-in-jewels-stolen.html | $15,000 in Jewels Stolen | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/carr-quits-midnightmare.html | Carr Quits 'Mid-Nightmare' | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/marion-j-verdery.html | MARION J. VERDERY | True | Special to The New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/prejet-airliners-sold-for-6-million.html | PRE-JET AIRLINERS SOLD FOR 6 MILLION | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/facing-integration-issue.html | Facing Integration Issue | True | DAVID P. GAINES. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/26-drown-in-mexico-floods.html | 26 Drown in Mexico Floods | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/aladar-laszlo-59-editor-playwright.html | ALADAR LASZLO, 59, EDITOR, PLAYWRIGHT | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/nigerian-sets-april-2-1960.html | Nigerian Sets April 2, 1960 | True | | 1986-07-14 | RE0000298464 | B00000732648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/woman-is-wounded-in-bronx-gang-fight.html | WOMAN IS WOUNDED IN BRONX GANG FIGHT | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/revenue-freight-at-10month-high-but-weeks-total-of-665999-units-was.html | REVENUE FREIGHT AT 10-MONTH HIGH; But Week's Total of 665,999 Units Was 10.1% Below Last Year's Level | True | Special to The New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/subway-mishaps-disrupt-travel.html | SUBWAY MISHAPS DISRUPT TRAVEL | True | Man Falls to BMT Tracks in Astoria Station -- Car Derailed on Bronx IRT | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/fourth-hoax-letter-threatens-russians.html | FOURTH HOAX LETTER THREATENS RUSSIANS | True | Special to The New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/the-planning-ogre.html | The Planning Ogre | True | By Carl Spielvogel | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/g-e-union-votes-against-a-strike-workers-at-main-plant-bar-a.html | G. E. UNION VOTES AGAINST A STRIKE; Workers at Main Plant Bar a Walkout Next Month -- 'Fear' Laid to Company | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/control-inactive-on-wrecked-train-engine-that-plunged-to-bay-had.html | CONTROL INACTIVE ON WRECKED TRAIN; Engine That Plunged to Bay Had Safety Device That Was Not Tied to Rails | True | By Harrison E. Salisbury | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/william-h-riddle.html | William H. Riddle | True | Special to The New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/mrs-kudner-wed-to-r-l-gilpatric.html | Mrs. Kudner Wed To R. L. Gilpatric | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/lebanese-colonel-is-held-as-a-plotter-south-lebanon-army-head-held.html | Lebanese Colonel Is Held as a Plotter; South Lebanon Army Head Held As a Plotter Against Government | True | By Sam Pope Brewerspecial To the New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/24-dead-in-typhoon-u-s-air-force-man-missing-in-storm-in-japan.html | 24 DEAD IN TYPHOON; U. S. Air Force Man Missing in Storm in Japan | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/jester-beats-hip-hip-hurray-by-halflength-at-belmont-wideners-racer.html | Jester Beats Hip Hip Hurray by Half-Length at Belmont; WIDENER'S RACER GUIDED BY BAILEY Jester Notches 2d Success of Year -- Shoemaker Wins With Pioneeress, $12 | True | By Joseph C. Nichols | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/synge-musical-opens-london-sees-new-version-of-his-drama-playboy.html | SYNGE MUSICAL OPENS; London Sees New Version of His Drama 'Playboy' | True | Special to The New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/leftists-in-mexican-oil-union-elected-to-control-of-two-locals.html | Leftists in Mexican Oil Union Elected to Control of Two Locals | True | By Paul P. Kennedyspecial To the New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/elliott-says-amateur-rules-force-him-to-weigh-pro-bid-miler-honored.html | Elliott Says Amateur Rules Force Him to Weigh Pro Bid; Miler Honored at Melbourne, but Has to Pay Expenses for Trip -- Australian to Decide on $250,000 Offer Soon | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/about-new-york-tester-80-puts-tennis-balls-through-grind-monotony.html | About New York; Tester, 80, Puts Tennis Balls Through Grind -- Monotony Rides the Subway Shuttle | True | By Nan Robertson | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/books-authors.html | Books -- Authors | True | | 1986-07-14 | RE0000298464 | B00000732648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/woman-to-be-ordained.html | Woman to Be Ordained | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/machine-maker-has-record-year-addressograph-raised-net-for-12.html | MACHINE MAKER HAS RECORD YEAR; Addressograph Raised Net for 12 Months to $3.25 a Share, From $2.72 | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/taiwan-favors-a-u-n-debate-on-crisis-if-soviet-union-is-accused-of.html | Taiwan Favors a U. N. Debate on Crisis If Soviet Union Is Accused of Aggression | True | Special to The New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/thruway-income-reaches-high.html | Thruway Income Reaches High | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/bobby-mosbacher-captures-north-american-sailing-championship-off.html | Bobby Mosbacher Captures North American Sailing Championship Off Rye; TEXAN IS WINNER OF MALLORY CUP Bobby Mosbacher Finishes 6th and 3d in Wind-Up -- Freeman Is Runner-Up | True | Special to The New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/u-s-in-world-basketball.html | U. S. in World Basketball | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/hunt-on-for-student-illinois-youth-is-missing-in-montana-mountains.html | HUNT ON FOR STUDENT; Illinois Youth Is Missing in Montana Mountains | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/frank-c-armstrong-sri.html | FRANK C. ARMSTRONG SR.I | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/3-soldiers-held-in-px-theft.html | 3 Soldiers Held in PX Theft | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/heavy-fuel-oil-prices-cut-along-east-coast.html | Heavy Fuel Oil Prices Cut Along East Coast | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/daughter-to-mrs-koch-jr.html | Daughter to Mrs. Koch Jr. | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/oldest-captain-to-retire-from-united-fruit-line.html | Oldest Captain to Retire From United Fruit Line | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/pricefixing-denied-by-revlon-others.html | PRICE-FIXING DENIED BY REVLON, OTHERS | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/fruehauf-elects-2-top-officers.html | Fruehauf Elects 2 Top Officers | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/some-troops-to-withdraw.html | Some Troops to Withdraw | True | Special to The New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/armor-elevator-names-two.html | Armor Elevator Names Two | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/the-fighting-in-cuba.html | The Fighting in Cuba | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/german-pact-proposed-soviet-asks-west-to-agree-to-form-peace-treaty.html | GERMAN PACT PROPOSED; Soviet Asks West to Agree to Form Peace Treaty Group | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/de-gaulle-pushed-on-algeria-stand-conservative-europeans-bid-him.html | DE GAULLE PUSHED ON ALGERIA STAND; Conservative Europeans Bid Him Support 'Integration' as the Only Solution | True | By Henry Tannerspecial To the New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/views-on-the-far-east.html | Views on the Far East | True | EUSTACE SELIGMAN. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/there-will-always-be-an-england-even-on-fifth-ave-store-here-to.html | There Will Always Be an England, Even on Fifth Ave.; Store Here to Offer Fashions, Furniture Made in Britain | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/naacp-asks-guard-says-4-negroes-in-kentucky-school-lack-protection.html | N.A.A.C.P. ASKS GUARD; Says 4 Negroes in Kentucky School Lack Protection | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/holly-reaske-engaged-to-charles-e-webster.html | Holly Reaske Engaged To Charles E. Webster | True | Special to The New York Tfmew. _ _ | 1986-07-14 | RE0000298464 | B00000732648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/woman-climbs-peak-at-86.html | Woman Climbs Peak at 86 | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/tito-said-to-back-soviet-in-hungary-visitor-to-belgrade-reports-a.html | TITO SAID TO BACK SOVIET IN HUNGARY; Visitor to Belgrade Reports a Split in Yugoslav Party at Time of 1956 Revolt | True | Special to The New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/11-buffet-settings-for-home-fetes-are-put-on-view.html | 11 Buffet Settings For Home Fetes Are Put on View | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/report-on-far-east.html | Report on Far East | True | RICHARD F. SHEPARD. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/cancer-peril-denied-in-present-fallout-fallout-threat-of-cancer.html | Cancer Peril Denied In Present Fall-Out; FALL-OUT THREAT OF CANCER DENIED | True | By Walter Sullivan | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/boycott-talk-sought-harlem-group-would-discuss-school-issue-with.html | BOYCOTT TALK SOUGHT; Harlem Group Would Discuss School Issue With Theobald | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/weetman-cards-67-leads-oconnor-and-locke-by-shot-in-british-golf.html | WEETMAN CARDS 67; Leads O'Connor and Locke by Shot in British Golf | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/seven-sirens-silent-mechanical-defects-noted-in-airraid-exercise.html | SEVEN SIRENS SILENT; Mechanical Defects Noted in Air-Raid Exercise | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/new-roads-with-new-numbers-will-parallel-old-us-routes.html | New Roads With New Numbers Will Parallel Old U.S. Routes | True | By George Cable Wrightspecial To the New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/john-j-mcdonnell.html | John J. McDonnell | True | Special to The New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/oak-ridge-tours-to-resume.html | Oak Ridge Tours to Resume | True | Special to The New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/quebec-metal-plant-to-close.html | Quebec Metal Plant to Close | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/three-held-in-attack-youths-accused-of-assault-on-spanish-diplomat.html | THREE HELD IN ATTACK; Youths Accused of Assault on Spanish Diplomat at U. N. | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/bank-in-levittown-robbed-of-11281.html | BANK IN LEVITTOWN ROBBED OF $11,281 | True | Special to The New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/seixas-and-richardson-gain-semifinals-of-pacific-southwest-tennis.html | Seixas and Richardson Gain Semi-Finals Of Pacific Southwest Tennis Tourney | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/future-of-paris-fashions-is-called-bright-by-heim.html | Future of Paris Fashions Is Called Bright By Heim | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/louis-gall-in.html | LOUIS GALL IN | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/soviet-envoy-hails-cultural-exchange.html | SOVIET ENVOY HAILS CULTURAL EXCHANGE | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/city-housing-unit-shelves-project-it-drops-one-of-two-plans-in.html | CITY HOUSING UNIT SHELVES PROJECT; It Drops One of Two Plans in Williamsburg on Plea of Orthodox Jewish Groups CO-OP SLATED INSTEAD Religious Organizations Are Seeking to Maintain the Neighborhood's Character | True | By Charles Grutzner | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/israel-bondgoal-put-at-50000000-drive-opened-here-for-sum-to-aid.html | ISRAEL BOND GOAL PUT AT 50,000,000; Drive Opened Here for Sum to Aid Five-Year Plan -December Deadline Set | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/dollar-operations-halted.html | Dollar Operations Halted | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/athletics-homers-top-redsox.html | Athletics' Homers Top Red-Sox; | True | | 1986-07-14 | RE0000298464 | B00000732648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/city-board-votes-study-on-parking-95000-consultants-fee-is-approved.html | CITY BOARD VOTES STUDY ON PARKING; $95,000 Consultant's Fee Is Approved for Analysis of Midtown Problem | True | By Bernard Stengren | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/u-s-aide-shot-at-cyprus-home-in-new-outbreak-of-terrorism-vice.html | U. S. Aide Shot at Cyprus Home In New Outbreak of Terrorism; Vice Consul Is Seriously Wounded -- Strife Erupts Elsewhere on Island | True | Special to The New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/dr-c-j-oconnor-dies-legal-medicine-specialist-aided-hospital-in.html | DR. C. J. O'CONNOR DIES; Legal Medicine 'Specialist Aided Hospital in Bronx | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/top-boat-out-of-race-maverick-is-scratched-from-presidents-cup.html | TOP BOAT OUT OF RACE; Maverick Is Scratched From President's Cup Regatta | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/zvi-geyra-in-stage-post.html | Zvi Geyra in Stage Post | | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/hoffa-will-seek-monitors-ouster-counsel-for-rankandfile-teamsters.html | HOFFA WILL SEEK MONITOR'S OUSTER; Counsel for Rank-and-File Teamsters Is His Target -- Hearings Adjourn HOFFA WILL SEEK MONITOR'S OUSTER | | By Joseph A. Loftusspecial To the New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/sidelights-two-tel-tels-show-activity.html | Sidelights; Two 'Tel & Tels' Show Activity | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/language-is-no-barrier-in-collection-of-fashions.html | Language Is No Barrier In Collection of Fashions | | By Agnes Ash | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/order-in-norfolk-aids-integration-u-s-judge-bars-interference-with.html | ORDER IN NORFOLK AIDS INTEGRATION; U. S. Judge Bars Interference With Federal Edict -- Opens Way for Negro Students | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/both-parties-list-summer-spending.html | BOTH PARTIES LIST SUMMER SPENDING | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/inquiry-to-study-another-tv-case-house-unit-opens-hearings-tuesday.html | INQUIRY TO STUDY ANOTHER TV CASE; House Unit Opens Hearings Tuesday on F.C.C. Award of a Pittsburgh Channel | True | By William M. Blairspecial To the New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/paris-minimizes-move.html | Paris Minimizes Move | True | Special to The New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/barber-leads-with-63-los-angeles-pro-nine-under-par-in-hesperia.html | BARBER LEADS WITH 63; Los Angeles Pro Nine Under Par in Hesperia Open | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/air-force-to-build-global-radio-net.html | AIR FORCE TO BUILD GLOBAL RADIO NET | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/2-auto-concerns-pressed-for-pact-uaw-follows-up-accord-at-ford.html | 2 AUTO CONCERNS PRESSED FOR PACT; U.A.W. Follows Up Accord at Ford -- Strike Target May Be Picked Today | | By Damon Stetsonspecial To the New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/marines-order-2-planes-built.html | Marines Order 2 Planes Built | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/bulova-names-controller.html | Bulova Names Controller | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/two-executives-named-americans-for-constitutional-action-elects.html | TWO EXECUTIVES NAMED; Americans for Constitutional Action Elects Trustees | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/faubus-stresses-private-schools-says-rental-of-little-rock-highs-is.html | FAUBUS STRESSES PRIVATE SCHOOLS; Says Rental of Little Rock Highs Is 'Only Answer' -- TV Classes to Start FAUBUS STRESSES PRIVATE SCHOOLS | True | By Claude Sittonspecial To the New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/wpix-to-televise-course-in-french-meta-presentation-will-be-given-5.html | WPIX TO TELEVISE COURSE IN FRENCH; M.E.T.A. Presentation Will Be Given 5 Days a Week -- Taipei Bars Reporter | True | By Val Adams | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/keating-ridicules-trumans-charges-and-declares-he-is-not-against.html | Keating Ridicules Truman's Charges And Declares He Is Not Against Labor | True | By Russell Porterspecial To the New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/2-fires-at-plaza-hotel-minor-blazes-quickly-put-out-both-called.html | 2 FIRES AT PLAZA HOTEL; Minor Blazes Quickly Put Out -- Both Called 'Suspicious' | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/philharmonic-to-meet-monday.html | Philharmonic to Meet Monday | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/city-copters-test-aerial-road-map-us-experiments-with-new-device.html | CITY 'COPTERS TEST AERIAL ROAD MAP; U.S. Experiments With New Device Called Step to Instrument Flights | True | By Edward Hudson | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/london-tin-price-takes-sharp-drop-trading-stops-temporarily-as.html | LONDON TIN PRICE TAKES SHARP DROP; Trading Stops Temporarily as Support Buying Ends -- Futures Here Fall TIN PRICES FALL ON MARKET HERE | True | Special to The New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/kkk-flags-at-sch00l-two-fly-from-high-buildings-at-louisiana-state.html | K.K.K. FLAGS AT SCH00L; Two Fly From High Buildings at Louisiana State | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/almond-orders-charlottesville-to-shut-2-schools-norfolk-facing.html | ALMOND ORDERS CHARLOTTESVILLE TO SHUT 2 SCHOOLS; Norfolk Facing Similar Step to Prevent Integration -- 2,700 Pupils Are Out ALMOND CLOSES 2 MORE SCHOOLS | True | By John D. Morrisspecial To the New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/white-plains-pay-rise-urged.html | White Plains Pay Rise Urged | True | Special to The New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/food-cooking-school-dishes-students-most-frequently-seek-to-make.html | Food: Cooking School; Dishes Students Most Frequently Seek To Make Are Souffles, Omelets, Crepes | True | By Craig Claiborne | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/mahwah-plant-to-resume.html | Mahwah Plant to Resume | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/auto-pact-called-rein-on-inflation-economists-find-its-terms.html | AUTO PACT CALLED REIN ON INFLATION; Economists Find Its Terms Cheapest Since '45 -- Hope for Halt in Price Rises | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/lefkowitz-in-brooklyn-gop-candidate-makes-tour-in-downtown-section.html | LEFKOWITZ IN BROOKLYN; G.O.P. Candidate Makes Tour in Downtown Section | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/turley-of-yanks-named-pro-athlete-of-august.html | Turley of Yanks Named Pro Athlete of August | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/edward-bier.html | EDWARD BIER | True | | 1986-07-14 | RE0000298464 | B00000732648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/sears-gets-big-check-receives-proceeds-from-its-350-million.html | SEARS GETS BIG CHECK; Receives Proceeds From Its 350 Million Offering | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/braves-crush-cardinals-and-move-within-two-games-of-clinching.html | Braves Crush Cardinals and Move Within Two Games of Clinching Pennant; 13 HITS HELP RUSH HURL 9-3 TRIUMPH Milwaukee 4-Run 4th Routs Jones -- Schoendienst Has 4 Hits Against Cards | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/three-stocks-face-delisting.html | Three Stocks Face Delisting | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/joint-group-acts-on-forced-hiring-industryunion-committee-meets.html | JOINT GROUP ACTS ON FORCED HIRING; Industry-Union Committee Meets -- Court Hearing on Case Set for Monday | True | By Arthur H. Richter | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/youth-killed-by-rifle.html | Youth Killed by Rifle | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/theatre-young-provincials-is-acted-downtown.html | Theatre; Young Provincials' Is Acted Downtown | True | By Brooks Atkinson | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/bermudians-take-amorita-cup-43-beat-u-s-in-international-class.html | BERMUDIANS TAKE AMORITA CUP, 4-3; Beat U. S. in International Class Sailing Event Off Larchmont Yacht Club | True | Special to The New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/henry-e-reski.html | Henry E. Reski | True | Special to The New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/of-local-origin.html | Of Local Origin | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/decorating-expert-aims-to-lure-young-couples.html | Decorating Expert Aims To Lure Young Couples | True | By Rita Reif | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/royals-bryant-honored.html | Royals' Bryant Honored | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/aiding-hamiltonmadison-benefit.html | Aiding Hamilton-Madison Benefit | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/ship-line-weighs-seaway-service-american-export-to-survey-great.html | SHIP LINE WEIGHS SEAWAY SERVICE; American Export to Survey Great Lakes Ports to Find Out Traffic Potential | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/holzapfelbeard.html | HolzapfelBeard | True | Special to The New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/transit-man-retiring.html | Transit Man Retiring | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/benefit-on-tuesday-for-st-barnabas.html | Benefit on Tuesday For St. Barnabas | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/presidents-golf-is-halted-by-rain-round-ends-at-13th-green.html | PRESIDENT'S GOLF IS HALTED BY RAIN; Round Ends at 13th Green -- Eisenhowers Will Watch Yacht Race Tomorrow | True | By Felix Belair Jr.special To the New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/two-tie-in-senior-golf-moyer-and-trivison-get-159s-in-westchester.html | TWO TIE IN SENIOR GOLF; Moyer and Trivison Get 159's in Westchester Tourney | True | Special to The New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/citys-festival-called-success-convention-bureau-reports-4000000.html | CITY'S FESTIVAL CALLED SUCCESS; Convention Bureau Reports 4,000,000 Visitors Came Here During Summer | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/commodities-index-goes-up-02-to-863.html | COMMODITIES INDEX GOES UP 0.2 TO 86.3 | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/two-texans-sought-in-oil-map-thefts.html | TWO TEXANS SOUGHT IN OIL MAP THEFTS | True | | 1986-07-14 | RE0000298464 | B00000732648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/seasons-salute-grows-uptown-area-to-join-midtown-in-october-program.html | SEASONS SALUTE GROWS; Uptown Area to Join Midtown in October Program | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/school-expansion-asked-for-roselyn-nyu-study-recommends-2825000-for.html | SCHOOL EXPANSION ASKED FOR ROSELYN; N.Y.U. Study Recommends $2,825,000 for Buildings to Meet Population Rise | | By Roy R. Silverspecial To The New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/b-o-promotes-aide-to-head-legal-staff.html | B. & O. Promotes Aide To Head Legal Staff | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/site-in-greenwich-for-plant-fought-homeowners-protest-plan-of.html | SITE IN GREENWICH FOR PLANT FOUGHT; Homeowners Protest Plan of United Aircraft -- Zoning Hit in New Canaan | True | By Richard H. Parkespecial To The New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/philcook-dead-radio-o0di-actbr-singer-and-mimio-65-on-air-30.html | PHIL-COOK DEAD; .RADIO O0DI; Actbr, Singer and Mimio, 65, on Air 30 Years--Also Composer, Playwright . J | | Special to The New York Time. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/village-protesters-led-by-de-sapio-seek-ban-on-traffic-in.html | Village' Protesters Led by De Sapio; Seek Ban on Traffic in Washington Sq. - City Delays Action VILLAGE' PROTEST LED BY DE SAPIO | | By Charles G. Bennett | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/columbia-picks-aide-to-dean.html | Columbia Picks Aide To Dean | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/girl-has-long-surgery-2yearold-undergoes-7hour-operation-for.html | GIRL HAS LONG SURGERY; 2-Year-Old Undergoes 7-Hour Operation for Bladder | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/union-chief-encouraging.html | Union Chief Encouraging | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/mrs-bartols-82-best-she-also-takes-net-honors-in-golf-at-greenwich.html | MRS. BARTOL'S 82 BEST; She Also Takes Net Honors in Golf at Greenwich | | Special to The New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/miss-nancy-g-wilcox-betrothed-to-student.html | Miss Nancy G. Wilcox Betrothed to Student | True | Special to The New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/meeting-at-the-summit.html | Meeting at the Summit' | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/democrats-chart-3-goals-for-west-parley-seeks-polls-victory.html | DEMOCRATS CHART 3 GOALS FOR WEST; Parley Seeks Polls Victory, Convention in 1960 and a Voice in Platform | | By Lawrence E. Daviesspecial To The New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/movie-costume-designer-transformation-specialist.html | Movie Costume Designer Transformation Specialist | | By Gloria Emerson | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/protecting-chinese-art.html | Protecting Chinese Art | True | PAUL MOCSANYI, | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/nimer-house-keys-were-at-hospital.html | NIMER HOUSE KEYS WERE AT HOSPITAL | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/navy-eleven-full-of-elan-and-fight-fast-strong-backs-making.html | Navy Eleven Full of Elan and Fight; Fast, Strong Backs Making Rebuilding Task Easier Tranchini a Standout -- Reifsnyder Key Man in Line | True | By Allison Danzigspecial To The New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/garbo-marks-53d-birthday.html | Garbo Marks 53d Birthday | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/groups-laud-vote-on-birth-control-plan-to-offer-contraceptive.html | GROUPS LAUD VOTE ON BIRTH CONTROL; Plan to Offer Contraceptive Therapy in Hospitals Is Praised by Rabbis | | By Edith Evans Asbury | 1986-07-14 | RE0000298464 | B00000732648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/ferry-hearing-nov-3-jersey-to-seek-permanent-ban-on-end-of-service.html | FERRY HEARING NOV. 3; Jersey to Seek Permanent Ban on End of Service | True | Special to The New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/against-residence-aid-law-relief-grants-regardless-of-length-of.html | Against Residence Aid Law; Relief Grants Regardless of Length of Stay in State Advocated | True | RUTH L. EVANS, | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/parents-debate-plea-to-almond-pta-tables-for-week-bid-for-local.html | PARENTS DEBATE PLEA TO ALMOND; P.T.A. Tables for Week Bid for Local School Control at Front Royal, Va. | True | By Lawrence Fellowsspecial To the New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/cosponsor-added-to-disenchanted-eleanore-saidenberg-joins-as-backer.html | CO-SPONSOR ADDED TO 'DISENCHANTED'; Eleanore Saidenberg Joins as Backer of Play -- Future of 'Howie' in Doubt | True | By Sam Zolotow | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/watson-equals-course-mark-as-he-sets-pace-in-metropolitan-open-golf.html | Watson Equals Course Mark as He Sets Pace in Metropolitan Open Golf; ARDSLEY PLAYER GETS 64 FOR 138 Watson Shoots 7-Under-Par Round at Metropolis -- Harmon Next at 141 | True | By Lincoln A. Werdenspecial To the New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/flanagan-beats-akins-on-points-st-paul-boxer-wins-from-welter-king.html | FLANAGAN BEATS AKINS ON POINTS; St. Paul Boxer Wins From Welter King by Unanimous Decision in Non-Title Bout | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/cotton-declines-by-3-t0-20-points-july-contracts-are-weakest-crop.html | COTTON DECLINES BY 3 T0 20 POINTS; July Contracts Are Weakest -- Crop Begins to Move in Volume in South | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/can-company-building-starts.html | Can Company Building Starts | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/chase-bank-promotes-2-officials.html | Chase Bank Promotes 2 Officials | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/music-notes.html | MUSIC NOTES | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/mr-dulles-at-the-un.html | Mr. Dulles at the U.N. | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/rover-six-to-rejoin-league.html | Rover Six to Rejoin League | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/shadow-wave-wins-rich-jug-coast-colt-takes-2-straight-heats-shadow.html | Shadow Wave Wins Rich Jug; COAST COLT TAKES 2 STRAIGHT HEATS Shadow Wave Beats Thorpe Hanover in 2:01 Miles -- 35,000 See $65,252 Pace | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/alfred-a-hart-dead-fingerprint-expert-served-magistrates-courts.html | ALFRED A. HART. DEAD; Fingerprint Expert Served Magistrates Courts | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/steel-unions-resolution.html | Steel Union's Resolution | True | Special to The New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/sue-rosenberg-comeualumna-isfuture-bride-betrothed-to-thomas-e.html | Sue Rosenberg, ComeUAlumna, ISFuture Bride; Betrothed to Thomas E. wehstock, Lawyerm Marriage This Month | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/idaho-inmates-rebel-9-convicts-hold-10-guards-hostage-for-an-hour.html | IDAHO INMATES REBEL; 9 Convicts Hold 10 Guards Hostage for an Hour | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/output-of-lumber-continues-to-rise.html | OUTPUT OF LUMBER CONTINUES TO RISE | True | | 1986-07-14 | RE0000298464 | B00000732648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/nuclear-curb-doubted-world-scientists-said-to-urge-mutual-trust-as.html | NUCLEAR CURB DOUBTED; World Scientists Said to Urge Mutual Trust as Way | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/that-un-presence.html | That "U.N. Presence" | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/kaltman-aides-in-new-posts.html | Kaltman Aides in New Posts | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/judy-jumpup-takes-dash.html | Judy Jump-Up Takes Dash | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/cardinal-costanti-is-iii.html | Cardinal Costanti Is III | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/hardings-dishes-object-of-search-missing-16-pieces-of-china-a-white.html | HARDINGS DISHES OBJECT OF SEARCH; Missing 16 Pieces of China a White House Mystery -- Were Sent in 1927 | | By Bess Furmanspecial To the New York Times. | | | |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/increased-health-insurance.html | Increased Health Insurance | True | JAMES H. WATERS. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/different-courses-same-wind.html | Different Courses, Same Wind | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/3year-pact-signed-by-radio-officers.html | 3-YEAR PACT SIGNED BY RADIO OFFICERS | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/cabinet-members-named.html | Cabinet Members Named | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/italian-policy-upheld-senate-in-rome-backs-fanfani-atlantic-tie.html | ITALIAN POLICY UPHELD; Senate in Rome Backs Fanfani -- Atlantic Tie Stressed | True | Special to The New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/george-p-metzger-retired-ad-official.html | GEORGE P. METZGER, RETIRED AD OFFICIAL | True | Special to The New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/mrs-mason-wins-on-jersey-links-beats-mrs-park-and-gains-final-in.html | MRS. MASON WINS ON JERSEY LINKS; Beats Mrs. Park and Gains Final in Title Tourney -- Miss Logan Is Victor | True | Special to The New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/tropical-gas-co-is-offering-rights.html | TROPICAL GAS CO. IS OFFERING RIGHTS | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/play-shifts-pretour-cast.html | Play Shifts Pre-Tour Cast | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/its-not-the-gale-but-set-of-the-sail-that-counts-how-yachts-make.html | It's Not the Gale but Set of the Sail That Counts; How Yachts Make Best Use of the Existing Wind 12-Meters Move in Many Directions for Skippers | True | By Ira Henry Freeman | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/smathers-accused-of-lying.html | Smathers Accused of Lying | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/robert-barry-to-wed-miss-mary-mcfadden.html | Robert Barry to Wed Miss Mary McFadden | True | Special to The New York Time. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/atlas-icbm-fails-fullrange-test-explodes-80-seconds-after-firing.html | ATLAS ICBM FAILS FULL-RANGE TEST; Explodes 80 Seconds After Firing -- Had Been Slated to Travel 6,325 Miles | | BY Richard Witkinspecial To the New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/in-the-nation-s-2846-and-the-runaway-fiscal-horse.html | In The Nation; S. 2846 and the Runaway Fiscal Horse | True | By Arthur Krock | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/films-of-adventure-seen-on-channel-13.html | Films of Adventure Seen on Channel 13 | True | JOHN P. SHANLEY. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/fire-laws-approved-board-of-estimate-adopts-3-rules-for-factories.html | FIRE LAWS APPROVED; Board of Estimate Adopts 3 Rules for Factories | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/meany-rules-out-ties-to-teamsters.html | MEANY RULES OUT TIES TO TEAMSTERS | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/bowling-alley-opens-tonight.html | Bowling Alley Opens Tonight | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/summerfield-seeks-1day-mail-service.html | SUMMERFIELD SEEKS 1-DAY MAIL SERVICE | True | Special to The New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/economic-curbs-urged-on-bolivia-parley-with-monetary-fund-aims-at.html | ECONOMIC CURBS URGED ON BOLIVIA; Parley With Monetary Fund Aims at Reinforcing Stabilization Drive | True | By Juan de Onisspecial To the New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/dulles-hopeful-talks-in-warsaw-will-yield-truce-tells-un-assembly.html | DULLES HOPEFUL TALKS IN WARSAW WILL YIELD TRUCE; Tells U.N. Assembly He Also Looks to Final Settlement of All Taiwan Claims GROMYKO ASKS U.S. EXIT Russian Says 'Liberation' of Nationalist Island by Peiping Is Inevitable DULLES HOPEFUL ON WARSAW TALK | True | By Thomas J. Hamiltonspecial To the New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/golden-bestselling-author-reveals-he-served-jail-term.html | Golden, Best-Selling Author, Reveals He Served Jail Term | | By McCandlish Phillips | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/modugno-heard-at-carnegie-hall-sicilian-performer-makes-american.html | MODUGNO HEARD AT CARNEGIE HALL; Sicilian Performer Makes American Concert Bow With His Own Songs | True | By John S. Wilson | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/truman-on-stump-in-hudson-valley-in-whistle-stops-with-hogan-and.html | TRUMAN ON STUMP IN HUDSON VALLEY; In Whistle Stops With Hogan and Harriman, He Puts Spark Into Campaign | | By Warren Weaver Jr.special To the New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/u-s-aid-to-chiang-far-over-quotas-90-million-in-arms-supplies-sent.html | U. S. AID TO CHIANG FAR OVER QUOTAS; $90 Million in Arms Supplies Sent in 3 Weeks -- Further Expansion Is Forecast U.S. AID TO TAIWAN FAR OVER QUOTAS | | By Jack Raymondspecial To the New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/a-very-chinese-red-wang-pingnan.html | A 'Very Chinese' Red; Wang Ping-nan | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/cars-to-get-price-tags-under-new-law-today.html | Cars to Get Price Tags Under New Law Today | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/bigstore-sales-up-4-in-nation-volume-in-metropolitan-area-climbed.html | BIG-STORE SALES UP 4% IN NATION; Volume in Metropolitan Area Climbed 10% Last Week Above the 1957 Level | | Special to The New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/1124-hours-in-the-air-two-texas-pilots-set-record-for-continuous.html | 1,124 HOURS IN THE AIR; Two Texas Pilots Set Record for Continuous Flight | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/ten-proud-olearys-cheer-their-new-fire-captain.html | Ten Proud O'Learys Cheer Their New Fire Captain | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/u-s-incursion-charged.html | U. S. Incursion Charged | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/delany-spikes-pro-bid-report.html | Delany Spikes Pro Bid Report | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/2story-building-in-bronx-bought-seventhday-adventists-get-boston.html | 2-STORY BUILDING IN BRONX BOUGHT; Seventh-Day Adventists Get Boston Road Structure -- 149th St. Loft in Deal | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/uaw-in-plea-to-hoffa-kohler-unit-asks-teamsters-not-to-cross-picket.html | U.A.W. IN PLEA TO HOFFA; Kohler Unit Asks Teamsters Not to Cross Picket Lines | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/jersey-youths-held-in-arson-at-school.html | JERSEY YOUTHS HELD IN ARSON AT SCHOOL | True | Special to The New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/spellman-goes-to-portugal.html | Spellman Goes to Portugal | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/house-group-passes-up-investigation-of-penntexas-fairbanks-morse.html | House Group Passes Up Investigation Of Penn-Texas, Fairbanks, Morse Deals | True | | 1986-07-14 | RE0000298464 | B00000732648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/indonesias-reds-reverse-defeat-decade-after-unsuccessful-revolt.html | INDONESIA'S REDS REVERSE DEFEAT; Decade After Unsuccessful Revolt, Party Is Java's Largest Vote Getter | True | By Bernard Kalbspecial To the New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/short-interest-shows-a-decline-of-158807-shares-to-5646414-short.html | Short Interest Shows a Decline Of 158,807 Shares to 5,646,414; SHORT INTEREST SHOWS DECLINE | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/world-experts-see-a-decline-of-parks.html | WORLD EXPERTS SEE A DECLINE OF PARKS | True | Special to The New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/yales-minstrels-back-from-soviet.html | YALE'S MINSTRELS BACK FROM SOVIET | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/housing-notes-sold-interest-cost-of-2063-is-set-on-105886000-loans.html | HOUSING NOTES SOLD; Interest Cost of 2.063% Is Set on $105,886,000 Loans | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/grorge-allison-prigtir60ffigial-mergenthaler-company-is-i.html | GRORGE ALLISON, ' PRIgITR60FFIGIAL; Mergenthaler Company Is I De.d--Polytech Trustee '1 | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/the-ford-settlement.html | The Ford Settlement | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/oil-antitrust-trial-is-shifted-to-tulsa.html | OIL ANTITRUST TRIAL IS SHIFTED TO TULSA | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/milk-declared-safe.html | Milk Declared Safe | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/in-indian-jungle.html | In Indian Jungle | True | HOWARD THOMPSON. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/kodak-grants-600000-colleges-and-students-aided-in-gifts-and.html | KODAK GRANTS $600,000; Colleges and Students Aided in Gifts and Fellowships | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/united-nations-opens-formal-gardens-to-the-public.html | United Nations Opens Formal Gardens to the Public | True | Special to The New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/bobby-fischer-hailed-grandmaster-15-gets-watch-at-marshall-chess.html | BOBBY FISCHER HAILED; Grandmaster, 15, Gets Watch at Marshall Chess Club | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/film-historians-list-12-best-of-all-time.html | Film Historians List '12 Best of All Time' | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/tunis-protests-french-actions.html | Tunis Protests French Actions | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/robert-b-thompson.html | Robert B. Thompson | True | Special to The New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/white-sox-trounce-orioles-62.html | White Sox Trounce Orioles, 6-2 | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/abbas-is-to-head-algerian-regime-rebels-are-to-proclaim-exile.html | ABBAS IS TO HEAD ALGERIAN REGIME; Rebels Are to Proclaim Exile Government Today Ferhat Abbas Due to Be Head Of Algerian Rebel Government | True | By Foster Haileyspecial To the New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/oil-allowable-in-texas-is-reduced-for-october.html | Oil Allowable in Texas Is Reduced for October | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/vice-president-named-by-building-contractor.html | Vice President Named By Building Contractor | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/sedgman-tops-segura-reaches-semifinals-in-paris-tennis-gonzales.html | SEDGMAN TOPS SEGURA; Reaches Semi-Finals in Paris Tennis -- Gonzales Wins | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/cities-service-proposes-to-relinquish-control-of-arkansas-fuel-oil.html | Cities Service Proposes to Relinquish Control of Arkansas Fuel Oil Corp.; DIVESTMENT PLAN BY CITIES SERVICE | True | | 1986-07-14 | RE0000298464 | B00000732648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/new-mexican-sponge-iron-process-is-licensed-here-process-for-iron.html | New Mexican Sponge Iron Process Is Licensed Here; PROCESS FOR IRON IS LICENSED HERE | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/tv-witnesses-heard-first-evidence-presented-to-quiz-show-grand-jury.html | TV WITNESSES HEARD; First Evidence Presented to Quiz Show Grand Jury | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/dillon-to-tour-middle-east.html | Dillon to Tour Middle East | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/paris-policeman-slain.html | Paris Policeman Slain | True | Special to The New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/pill-held-success-as-contraceptive-100-effectiveness-seen-but.html | PILL HELD SUCCESS AS CONTRACEPTIVE; 100% Effectiveness Seen -- But Findings Differ From Those in Another Study | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/exchange-investigates-brokerage-firm-on-speculative-dealings-in-u-s.html | Exchange Investigates Brokerage Firm On Speculative Dealings in U. S. Bonds | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/soybeans-slump-1-58-to-3-38-cents-wednesdays-rise-erased-by.html | SOYBEANS SLUMP 1 5/8 TO 3 3/8 CENTS; Wednesday's Rise Erased by Profit-Taking, Stop-Loss Orders -- Grains Mixed | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/yale-drills-on-offense.html | Yale Drills on Offense | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/milt-campbell-joins-hamilton.html | Milt Campbell Joins Hamilton | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/russian-wins-title-sets-lifting-mark.html | RUSSIAN WINS TITLE, SETS LIFTING MARK | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/defenses-tested-in-columbia-drill-lions-work-against-browns-offense.html | DEFENSES TESTED IN COLUMBIA DRILL; Lions Work Against Brown's Offense in Preparation for Gridiron Opener | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/motor-line-wins-at-salem.html | Motor Line Wins at Salem | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/hilton-leases-hotel-agrees-to-a-35year-denver-pact-with-webb-knapp.html | HILTON LEASES HOTEL; Agrees to a 35-Year Denver Pact With Webb & Knapp | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/fallout-limit-urged-kissinger-wants-west-to-ban-tests-of-highyield.html | FALL-OUT LIMIT URGED; Kissinger Wants West to Ban Tests of High-Yield Arms | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/rutgers-outscores-penn.html | Rutgers Outscores Penn | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/hughes-dallas.html | HUGHES DALLAS | True | Special to he New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/almond-denies-defiance-in-school-fight-challenges-u-s-on.html | Almond Denies Defiance in School Fight; Challenges U. S. on Constitutional Shift | True | Special to The New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/adenauer-aide-retires-at-70.html | Adenauer Aide Retires at 70 | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/pound-circulation-off-notes-in-use-fell-9422000-in-week-to.html | POUND CIRCULATION OFF; Notes in Use Fell 9,422,000 in Week to 2,020,290,000 | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/ohio-places-issues-totaling-30-million-at-cost-of-3377.html | Ohio Places Issues Totaling 30 Million At Cost of 3.377% | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/3-french-groups-will-be-assisted-by-theatre-fetes-showings-by.html | 3 French Groups Will Be Assisted By Theatre Fetes; Showings by Theatre Populaire Oct. 14 and 21 Will Be Benefits | True | | 1986-07-14 | RE0000298464 | B00000732648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/clarence-c-jenkins.html | CLARENCE C. JENKINS | True | Special to The New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/delaware-creeks-invite-prowling-week-of-cruising-in-area-during.html | Delaware Creeks Invite Prowling Week of Cruising in Area During Fall Is Worth While | True | By Clarence E. Lovejoy | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/knicks-schedule-27-garden-games-3-others-listed-for-armory-local.html | KNICKS SCHEDULE 27 GARDEN GAMES; 3 Others Listed for Armory - - Local Season to Open Oct. 25 With Celtics | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/belle-acton-wins-pace-at-yonkers-favorite-beats-gold-worthy-by-nose.html | BELLE ACTON WINS PACE AT YONKERS; Favorite Beats Gold Worthy by Nose in 2:01 1/5 Mile -- Speedy Pick Third | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/jarvis-slades-have-child.html | Jarvis Slades Have Child | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/chicago-police-scored-f-b-i-investigating-puerto-rican-charges-of.html | CHICAGO POLICE SCORED; F. B. I. investigating Puerto Rican Charges of Abuse | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/third-party-foreseen-alcorn-expects-southerners-to-quit-democrats.html | THIRD PARTY FORESEEN; Alcorn Expects Southerners to Quit Democrats by '60 | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/bonns-consul-leaving-here.html | Bonn's Consul Leaving Here | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/ranger-six-signs-worsley.html | Ranger Six Signs Worsley | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/reported-offers-in-moscow.html | Reported Offers in Moscow | True | Special to The New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/resort-motel-planned-300-rooms-due-on-site-of-the-brighton-in.html | RESORT MOTEL PLANNED; 300 Rooms Due on Site of the Brighton in Atlantic City | True | Special to The New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/weather-reports-throughout-the-nation-and-abroad.html | Weather Reports Throughout the Nation and Abroad | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/g-i-hurt-on-quemoy-first-u-s-victim-of-shelling-evacuated-to-taipei.html | G. I. HURT ON QUEMOY; First U. S. Victim of Shelling Evacuated to Taipei | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/city-hearing-is-set-on-bridge-approach.html | CITY HEARING IS SET ON BRIDGE APPROACH | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/u-s-awaits-reply-by-peiping-sunday-chinese-meets-american-envoy.html | U. S. AWAITS REPLY BY PEIPING SUNDAY; Chinese Meets American Envoy Again in Warsaw on Cease-Fire Proposal U. S. AWAITS REPLY BY PEIPING SUNDAY | True | Special to The New York Times. | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-19 | 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/philadelphia-goes-to-2.html | Philadelphia Goes to 2% | True | | 1986-07-14 | RE0000298464 | B00000732648 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/food-news-festival-store-here-shops-the-world-over-for-outstanding.html | Food News: Festival; Store Here Shops the World Over for Outstanding and Representative Items | True | By Mayburn Koss | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/landlocked-bolivia-pushing-oil-pipeline-to-the-sea-bolivia-pushing.html | Landlocked Bolivia Pushing Oil Pipeline to the Sea; BOLIVIA PUSHING PIPELINE TO SEA | True | By Juan de Onisspecial To the New York Times. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/art-gallery-gets-lease-for-store-carlebach-takes-quarters-at-1040.html | ART GALLERY GETS LEASE FOR STORE; Carlebach Takes Quarters at 1040 Madison Ave. -- Canada House Deals | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/mrs-carol-morrison-wed-to-john-dale-jr.html | Mrs. Carol Morrison Wed to John Dale Jr. | True | | 1986-07-14 | RE0000298465 | B00000732649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/3000-jam-waldorf-to-see-fashion-group-collection.html | 3,000 Jam Waldorf to See Fashion Group Collection | True | By Agnes Ash | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/7story-building-brooklyn-sold-montague-st-property-goes-to-josal.html | 7-STORY BUILDING BROOKLYN SOLD; Montague St. Property Goes to Josal Realty -- E. 18th St. Apartments Bought | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/dr-william-shemeley.html | DR. WILLIAM SHEMELEY | True | Special to The New York Times. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/paris-denies-tunis-charges.html | Paris Denies Tunis' Charges | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/redlegs-down-braves-with-tenhit-attack-newcombe-halts-champions-7.html | Redlegs Down Braves With Ten-Hit Attack;; NEWCOMBE HALTS CHAMPIONS, 7 TO 1 Homer, Triple, Double by Lynch Spark Cincinnati -- Bucs' Friend Wins, 4-2 | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/nine-join-shoestring-revue.html | Nine Join 'Shoestring Revue' | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/charlottesville-to-hold-classes-in-homes-churches-and-clubs.html | Charlottesville to Hold Classes In Homes, Churches and Clubs | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/e-10th-st-cavein-mystifies-experts.html | E. 10TH ST. CAVE-IN MYSTIFIES EXPERTS | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/nationalists-bar-neutralization.html | Nationalists Bar Neutralization | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/sponsor-praises-refugees-in-u-s-catholic-layman-who-aided-73.html | SPONSOR PRAISES REFUGEES IN U. S.; Catholic Layman Who Aided 73 Hungarians Says They Have Succeeded in Jobs | True | By George Duganspecial To The New York Times. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/derthick-presses-school-aid-plans-meets-top-state-educators-to.html | DERTHICK PRESSES SCHOOL AID PLANS; Meets Top State Educators to Begin Programs Under New Federal Law | True | Special to The New York Times. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/frank-stevehs-early-chutist-founder-of-awning-concern-here.html | FRANK STEVEHS,' ] , EARLY CHUTIST]; Founder of Awning Concern Here DiesmMade Balloon Flights During Nineties | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/video-may-be-nemesis-for-jet-age-criminals.html | Video May Be Nemesis For Jet Age Criminals | True | Special to The New York Times. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/republican-helps-work-laws-fight.html | REPUBLICAN HELPS WORK LAWS FIGHT | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/another-snark-fired-guided-missile-aims-at-area-6000-miles-from.html | ANOTHER SNARK FIRED; Guided Missile Aims at Area 6,000 Miles From Florida | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/200000-to-seminary-general-theological-gets-it-toward-building-fund.html | $200,000 TO SEMINARY; General Theological Gets It Toward Building Fund | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/market-baffles-tape-watchers-many-are-mystified-by-continued-rise.html | Market Baffles Tape Watchers; Many Are Mystified by Continued Rise of Stock Prices MARKET BAFFLES TAPE WATCHERS | True | By Elizabeth M. Fowler | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/algerian-rebels-set-up-a-government-free-of-france-algerian-rebels.html | Algerian Rebels Set Up a Government Free of France; ALGERIAN REBELS PROCLAIM REGIME | True | By Foster Haileyspecial To The New York Times. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/pupils-in-little-rock-would-open-school-even-with-negroes.html | Pupils in Little Rock Would Open School, 'Even' With Negroes | True | | 1986-07-14 | RE0000298465 | B00000732649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/tin-prices-rally-on-london-board-wednesdays-break-called-overdone.html | TIN PRICES RALLY ON LONDON BOARD; Wednesday's Break Called 'Overdone' -- One-third of Loss Recovered | True | Special to The New York Times. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/frederic-a-soldwedeli.html | FREDERIC A. SOLDWEDELI | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/dodgers-beat-cubs-51-fairly-demeter-hit-homers-to-help-mauriello.html | DODGERS BEAT CUBS, 5-1; Fairly, Demeter Hit Homers to Help Mauriello Win | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/t-c-leuthauser.html | T. C. LEUTHAUSER | True | Special to The New York Times. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/soil-bank-rates-rise-4-an-acre-new-york-farmers-to-get-15-and-new.html | SOIL BANK RATES RISE $4 AN ACRE; New York Farmers to Get $15, and New Jersey, $19, to Keep Surpluses Down | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/school-enrollment-in-state-sets-a-high-but-rise-is-uneven.html | School Enrollment In State Sets a High But Rise Is Uneven | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/tiny-atom-blast-starts-us-tests-small-weapons-flash-lasts-only-a-s.html | TINY ATOM BLAST STARTS U. S. TESTS; Small Weapon's Flash Lasts Only a Second -- Nevada Series May End Oct. 31 Small Atomic Blast Starts U. S. Series Of Tests in Nevada | True | By Gladwin Hillspecial To the New York Times. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/health-careers-urged-march-of-dimes-announces-it-will-aid-education.html | HEALTH CAREERS URGED; March of Dimes Announces It Will Aid Education | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/broker-suspended-firm-fined-25000-exchange-fines-brokerage-firm.html | Broker Suspended; Firm Fined $25,000; EXCHANGE FINES BROKERAGE FIRM | True | By John S. Tompkins | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/compromise-sought-on-lebanese-regime.html | COMPROMISE SOUGHT ON LEBANESE REGIME | True | Special to The New York Times | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/military-court-insists-on-lawyers-as-counsel.html | Military Court Insists on Lawyers as Counsel | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/president-goes-fishing-makes-days-visit-to-farm-of-friend-in-rhode.html | PRESIDENT GOES FISHING; Makes Day's Visit to Farm of Friend in Rhode Island | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/khrushchev-bids-u-s-quit-taiwan-or-face-expulsion-khrushchev-asks.html | Khrushchev Bids U. S. Quit Taiwan or Face Expulsion; KHRUSHCHEV ASKS WITHDRAWAL NOW | True | By Max Frankelspecial To the New York Times. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/nyu-cites-british-scientist.html | N.Y.U. Cites British Scientist | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/truman-says-gop-brought-dip-in-jobs.html | TRUMAN SAYS G.O.P. BROUGHT DIP IN JOBS | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/statebody-hears-pleas-on-traffic-higher-speed-limits-urged-at.html | STATE-BODY HEARS PLEAS ON TRAFFIC; Higher Speed Limits Urged at Mineola Parley -- Ban on Junior Drivers Asked | True | By Bernard Stengrenspecial To the New York Times. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/virginia-test-set-on-private-schools.html | VIRGINIA TEST SET ON PRIVATE SCHOOLS | True | Special to The New York Times. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/pace-to-slacken-in-new-financing-but-capital-market-next-week-will.html | PACE TO SLACKEN IN NEW FINANCING; But Capital Market Next Week Will See 40 Million Utility Offering | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/legal-brothels-closed-by-italy-ban-on-licensed-prostitution-ends.html | LEGAL BROTHELS CLOSED BY ITALY; Ban on Licensed Prostitution Ends Long Campaign by 70-Year-Old Widow | True | By Paul Hofmannspecial To the New York Times. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/mrs-andrew-crol.html | MRS. ANDREW CROL!. | True | Sl3ecial to The New Yorh Time | 1986-07-14 | RE0000298465 | B00000732649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/6-airlines-accept-proposal-on-pay-agree-to-mediators-plan-for.html | 6 AIRLINES ACCEPT PROPOSAL ON PAY; Agree to Mediators' Plan for Machinists but Union Finds It Unsatisfactory | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/commodities-drop-index-fell-to-859-thursday-from-863-on-wednesday.html | COMMODITIES DROP; Index Fell to 85.9 Thursday From 86.3 on Wednesday | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/announcement-in-rabat.html | Announcement in Rabat | True | Special to The New York Times. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/quarters-for-arts-found-by-columbia.html | QUARTERS FOR ARTS FOUND BY COLUMBIA | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/sidelights-cheering-words-on-gold-flow.html | Sidelights; Cheering Words on Gold Flow | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/ortiz-defeats-busso-at-garden-reversing-only-pro-ring-loss.html | Ortiz Defeats Busso at Garden, Reversing Only Pro Ring Loss | True | By Deane McGowen | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/new-president-named-by-concrete-industry.html | New President Named By Concrete Industry | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/mrs-gordon-disbrow.html | MRS. GORDON DISBROW | True | Special to The New York Times. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/mrs-wyllie-is-first-takes-opening-race-in-grand-prix-at-watkins.html | MRS. WYLLIE IS FIRST; Takes Opening Race in Grand Prix at Watkins Glen | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/vaffghan-williams-interred-at-abbey.html | VAffGHAN WILLIAMS ] INTERRED AT ABBEYI | True | SpeClol to The New York Times. ] | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/sigmund-roth-dies-restaurant-aide-71.html | SIGMUND ROTH DIES; RESTAURANT AIDE, 71 | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/all-about-green.html | All About Green | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/british-action-held-unlikely.html | British Action Held Unlikely | True | Special to The New York Times. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/island-paradise-raw-wind-in-eden-bows-at-loews-state.html | Island Paradise; 'Raw Wind in Eden' Bows at Loew's State | True | By Bosley Crowther | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/renewed-attention-is-focused-on-future-role-of-prefabricated.html | Renewed Attention Is Focused on Future Role of Prefabricated Dwellings; House Is Inevitable, Designer Asserts -- Zoning a Handicap | True | By Rita. Reif | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/girls-bring-out-boys-with-recruiting-drive.html | Girls Bring Out Boys With Recruiting Drive | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/teaching-languages.html | Teaching Languages | True | J. ALEXANDER KERNS, | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/the-algerian-government.html | The Algerian 'Government' | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/alaskastamp-ideas-sought.html | Alaska-Stamp Ideas Sought | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/to-retain-site-tenants.html | To Retain Site Tenants | True | CHARLES C. PLATT. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/kansas-city-to-unveil-fountain-honoring-philanthropist-today.html | Kansas City to Unveil Fountain Honoring Philanthropist Today | True | Special to The New York Times. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/restaurant-building-started.html | Restaurant Building Started | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/international-liquidity.html | International 'Liquidity' | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/blended-scotch-whisky-8b-proof-football-summary-changed-to-include.html | BLENDED SCOTCH WHISKY 8b PROOF-; Football Summary Changed to Include 2-Point Conversion | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/sale-of-liquor-urged-in-wilton-town-dry-since-1802-founding.html | Sale of Liquor Urged in Wilton; Town Dry Since 1802 Founding | True | By Richard H. Parkespecial To The New York Times. | 1986-07-14 | RE0000298465 | B00000732649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/us-unifies-force-guarding-taiwan-for-quick-action-joint-chiefs.html | U.S. UNIFIES FORCE GUARDING TAIWAN FOR QUICK ACTION; Joint Chiefs Place Admiral in Full Command, Under Pearl Harbor's Orders 3 SHIPS REACH QUEMOY Supplies Landed While Reds Hurl 8,000 Shells Onto Islands in 16 Hours Nationalist and Communist Chinese; U. S. Admiral U. S. UNIFIES FORCE GUARDING TAIWAN | True | By Robert Trumbullspecial To the New York Times. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/john-s-dolan.html | JOHN S. DOLAN | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/catawba-trips-davidson.html | Catawba Trips Davidson | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/opposition-posed-to-cities-service-minority-holders-question-its.html | OPPOSITION POSED TO CITIES SERVICE; Minority Holders Question Its Proposal for Splitting Arkansas Fuel Oil | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/tv-review-bob-hopes-roberta-seen-on-channel-4.html | TV Review; Bob Hope's 'Roberta' Seen on Channel 4 | True | By Jack Gould | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/twining-says-us-surpasses-soviet-in-military-might-sees-no-reason.html | TWINING SAYS U. S. SURPASSES SOVIET IN MILITARY MIGHT; Sees No Reason Why Lead Should Not Hold in '60's -- Rein on Peiping Noted TWINING SAYS U. S. SURPASSES SOVIET | True | By Jack Raymondspecial To the New York Times. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/sabrepinon-elects-director.html | Sabre-Pinon Elects Director | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/2-musicals-to-aid-childrens-school.html | 2 Musicals to Aid Children's School | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/state-of-war-with-france.html | 'State of War With France' | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/monitors-to-continue-teamster-board-sets-inquiry-despite-ouster.html | MONITORS TO CONTINUE; Teamster Board Sets Inquiry Despite Ouster Petition | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/monica-c-laurin-married-in-vienna.html | Monica C. Laurin Married in Vienna | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/series-of-art-films-to-be-shown-at-y.html | SERIES OF ART FILMS TO BE SHOWN AT 'Y' | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/books-authors.html | Books -- Authors | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/london-gains-cut-by-profittaking-bill-rate-fall-considered-a-sign.html | LONDON GAINS CUT BY PROFIT-TAKING; Bill Rate Fall Considered a Sign That Bank Rate May Soon Be Lowered | True | Special to The New York Times. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/corn-drops-5-18c-in-late-trading-other-grains-are-irregular-and.html | CORN DROPS 5 1/8C IN LATE TRADING; Other Grains Are Irregular and Soybeans Rise as the September Option Ends | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/attack-on-u-s-aide-believed-mistake.html | ATTACK ON U. S. AIDE BELIEVED MISTAKE | True | Special to The New York Times. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/raceway-invites-un-delegates.html | Raceway Invites U.N. Delegates | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/tepper-in-new-boxing-post.html | Tepper in New Boxing Post | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/primary-markets-steady-for-week-wholesale-price-index-is-unchanged.html | PRIMARY MARKETS STEADY FOR WEEK; Wholesale Price Index Is Unchanged -- Processed Foods Average Up | True | Special to The New York Times. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/aiding-art-show-for-settlement.html | Aiding Art Show for Settlement | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/members-of-the-cabinet.html | Members of the Cabinet | True | | 1986-07-14 | RE0000298465 | B00000732649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/cold-spring-pair-wins-mrs-steinberg-mrs-hendler-take-low-gross-with.html | COLD SPRING PAIR WINS; Mrs. Steinberg, Mrs. Hendler Take Low Gross With 87 | True | Special to The New York Times. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/ruth-miller-married-to-executive-of-rca.html | Ruth Miller Married To' Executive of R.C.A. | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/school-survey-gets-15000.html | School Survey Gets $15,000 | True | Special to The New York Times. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/yanks-stop-taking-mail-orders-for-series-tickets.html | Yanks Stop Taking Mail Orders for Series Tickets | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/integration-in-reverse.html | Integration in Reverse | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/tame-journey-among-the-headhunters.html | Tame Journey 'Among the Headhunters' | True | RICHARD W. NASON. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/u-s-jet-sets-9-marks-tanker-breaks-two-soviet-records-in-its-flight.html | U. S. JET SETS 9 MARKS; Tanker Breaks Two Soviet Records in Its Flight | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/y-o-ho-ho-brings-a-bottle-of-milk-american-sailors-pass-up-jug-of.html | YO, HO, HO BRINGS A BOTTLE OF MILK; American Sailors Pass Up Jug of Grog and British Take Tea at Newport | True | By John C. Devlinspecial To the New York Times. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/pirates-triumph-over-phillies-bob-friend-wins-no-22.html | Pirates Triumph Over Phillies; Bob Friend Wins No. 22 | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/union-democracy-in-action.html | Union Democracy in Action | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/sponsors-signed-for-goldilocks-theatrical-interests-plan-joins.html | SPONSORS SIGNED FOR 'GOLDILOCKS'; Theatrical Interests Plan Joins Backers of Show -- O'Brien to Stage Import | True | By Louis Calta | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/howard-tolly-fmexpert-dies-agricultural-economist-59-served-us-27.html | HOWARD TOLLY, FMEXPERT, DIES; Agricultural Economist, 59, Served U.S. 27 Years-Helped ;to Form F.A.O. | True | Slectal to The New York Tfme | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/u-s-polio-cases-rise-weeks-total-is-399-highest-for-any-week-this.html | U. S. POLIO CASES RISE; Week's Total Is 399, Highest for Any Week This Year | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/americas-cup-record.html | America's Cup Record | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/british-petroleum-cuts-price.html | British Petroleum Cuts Price | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/rockefeller-asks-equality-for-all-he-tells-harlem-rally-that-now-is.html | ROCKEFELLER ASKS EQUALITY FOR ALL; He Tells Harlem Rally That Now Is Time for State to Act for Rights | True | By Leonard Ingalls | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/speculation-lifts-lead-zinc-prices-report-of-import-limits-causes.html | SPECULATION LIFTS LEAD, ZINC PRICES; Report of Import Limits Causes Buying Wave -- Copper Also Rises | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/over-newark-bay.html | Over Newark Bay | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/ingramkid-bout-halted.html | Ingram-Kid Bout Halted | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/canadian-cutbacks-set-2-newsprint-mills-to-trim-output-third-may.html | CANADIAN CUTBACKS SET; 2 Newsprint Mills to Trim Output, Third May Close | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/textile-man-left-514420.html | Textile Man Left $514,420 | True | Special to The New York Times. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/-stirnweiss-is-buried-former-yankees-at-rites-for.html | , STIRNWEISS .IS BURIED; Former Yankees at Rites for | True | | 1986-07-14 | RE0000298465 | B00000732649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/wood-field-and-stream-national-pheasant-dog-trials-oct-215-expected.html | Wood, Field and Stream; National Pheasant Dog Trials Oct. 2-15 Expected to Attract Big Crowds | True | By John W. Randolph | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/london-jails-5-rioters-white-youths-in-racial-trouble-convicted.html | LONDON JAILS 5 RIOTERS; White Youths in Racial Trouble Convicted Under Old Law | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/meal-plan-to-aid-40-aged-in-jersey-east-orange-volunteers-to.html | MEAL PLAN TO AID 40 AGED IN JERSEY; East Orange Volunteers to Deliver 2 Servings 5 Days Each Week | True | Special to The New York Times. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/bow-and-arrow-solves-a-broad-atom-problem.html | Bow and Arrow Solves A Broad Atom Problem | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/city-lampposts-criticized.html | City Lamp-Posts Criticized | True | HERMAN N. LIBERMAN Jr. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/flora-buchbinder-engaged-to-marry.html | Flora Buchbinder Engaged to Marry | True | SDecIal to The New York Times. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/injured-back-dies-in-troy.html | Injured Back Dies in Troy | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/the-british-viewpoint-a-hope-that-waves-may-be-ruled-by-sceptre.html | The British Viewpoint; A Hope That Waves May Be Ruled by Sceptre, Best Boat Britain Can Build | True | By Hugh Somervillespecial To the New York Times. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/de-gaulleadenauer-meeting.html | De Gaulle-Adenauer Meeting | True | JULES PIERRE. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/spellman-visits-shrine-celebrates-mass-in-portugal-for-american.html | SPELLMAN VISITS SHRINE; Celebrates Mass in Portugal for American Pilgrims | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/shop-center-rebuffed-building-permit-is-denied-for-merritt-parkway.html | SHOP CENTER REBUFFED; Building Permit Is Denied for Merritt Parkway Stores | True | Special to The New York Times. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/mlish-of-indians-downs-tigers-21-detroit-winning-string-cut-at-six.html | M'LISH OF INDIANS DOWNS TIGERS, 2-1; Detroit Winning String Cut at Six Despite Four-Hit Pitching by Foytack | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/syracuse-elects-captain.html | Syracuse Elects Captain | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/inventor-patents-pocket-coder-for-the-diplomat-on-the-move-wide.html | Inventor Patents Pocket Coder For the Diplomat on the Move; Wide Variety of Ideas Covered By Patents Issued During Week | True | BY Stacy V. Jonesspecial To the New York Times. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/high-u-n-aide-going-to-jordan-for-talks-on-new-agreements-european.html | High U. N. Aide Going to Jordan For Talks on New 'Agreements'; European Chief to Work on Mideast Action Arranged in Hammarskjold Visit | True | Special to The New York Times. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/edmund-l-cocks.html | EDMUND L COCKS | True | Special to The New York Times. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/anderson-downs-franks-in-tennis-defeats-unseeded-player-by-68-61-36.html | ANDERSON DOWNS FRANKS IN TENNIS; Defeats Unseeded Player by 6-8, 6-1, 3-6, 10-8, 6-3 -- Olmedo Tops Crawford | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/dulles-sees-peril-in-far-east-crisis-says-warsaw-parley-may-be.html | DULLES SEES PERIL IN FAR EAST CRISIS; Says Warsaw Parley May Be Helpful if It Acts on Practical Matters DULLES SEES PERIL IN FAR EAST CRISIS | True | By Kathleen Teltschspecial To the New York Times. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/manhattan-life-elevates-2-officers.html | Manhattan Life Elevates 2 Officers | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/get-into-politics-business-urged-chamber-calls-for-action-to-offset.html | 'GET INTO POLITICS' BUSINESS URGED; Chamber Calls for Action to Offset Union Power -- Stress on 'Candidates' | True | | 1986-07-14 | RE0000298465 | B00000732649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/insurance-brokers-lose-their-licenses.html | INSURANCE BROKERS LOSE THEIR LICENSES | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/waern-of-sweden-timed-in-2181-breaks-world-1000meter-record.html | Waern of Sweden, Timed in 2:18.1, Breaks World 1,000-Meter Record | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/brasses-and-winds-join-in-a-concert.html | BRASSES AND WINDS JOIN IN A CONCERT | True | EDWARD DOWNES. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/harrimans-chances-hurt-by-disputes-party-fears-harriman-feared-hurt.html | Harriman's Chances Hurt By Disputes, Party Fears; HARRIMAN FEARED HURT BY DISPUTES | True | By Leo Egan | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/train-cargo-fees-reinstated-here-railroads-agree-on-uniform-charge.html | TRAIN CARGO FEES REINSTATED HERE; Railroads Agree on Uniform Charge for Freight at All East Coast Ports | True | By Jacques Nevard | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/britain-honors-montgomery.html | Britain Honors Montgomery | True | Special to The New York Times. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/mining-engineers-elect-a-president.html | Mining Engineers Elect a President | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/librarian-called-a-suicide.html | Librarian Called a Suicide | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/130-games-listed-on-football-card-clemson-texas-n-carolina-and.html | 130 GAMES LISTED ON FOOTBALL CARD; Clemson, Texas, N. Carolina and Mississippi Among Teams in Action Today | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/envoy-hints-of-raids-on-guns.html | Envoy Hints of Raids on Guns | True | Special to The New York Times. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/louis-rich.html | LOUIS RICH | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/unbeaten-first-landing-12-choice-in-116390-futurity-at-belmont.html | Unbeaten First Landing 1-2 Choice in $116,390 Futurity at Belmont Today; ARCARO WILL RIDE STAKES FAVORITE First Landing Heads Field of Ten in Bid for No. 8 -- Martins Rullah Wins | True | By Joseph C. Nichols | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/shubert-estate-sells-home-in-mamaroneck.html | Shubert Estate Sells Home in Mamaroneck | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/seminary-to-open-wednesday.html | Seminary to Open Wednesday | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/consumer-prices-decline-u-s-index-drops-first-time-in-2-years-food.html | Consumer Prices Decline;; U. S. Index Drops First Time in 2 Years -- Food Sets Pace CONSUMER PRICES DROP FOR MONTH | True | By Anthony Lewisspecial To The New York Times. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/railroads-spark-market-advance-freight-gains-spur-climb-to-1958.html | RAILROADS SPARK MARKET ADVANCE; Freight Gains Spur Climb to 1958 Peak -- Combined Average Also at High RISES BY 3.21 TO 332.03 Volume Picks Up -- American Motors Adds 1 1/2 to 20 3/8 -- Zenith Soars 9 7/8 RAILROADS SPARK MARKET ADVANCE | True | By Burton Crane | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/state-jobless-claims-rise-unemployed-figure-up-after-8week-dip.html | State Jobless Claims Rise; Unemployed Figure Up After 8-Week Dip -- Total Is 392,000 STATE JOBLESS UP AFTER 8-WEEK DIP | True | By Stanley Levey | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/for-the-americas-cup.html | For the America's Cup | True | | 1986-07-14 | RE0000298465 | B00000732649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/golf-final-taken-by-mrs-freeman-she-beats-mrs-mcelroy-for-long.html | GOLF FINAL TAKEN BY MRS. FREEMAN; She Beats Mrs. McElroy for Long Island Crown -- Mrs. Mason Wins in Jersey | True | Special to The New York Times. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/france-captures-title.html | France Captures Title | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/henry-brewer-takes-pace.html | Henry Brewer Takes Pace | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/net-volume-rise-for-u-s-shoe-co-2040732-cleared-in-nine-months-to.html | NET, VOLUME RISE FOR U. S. SHOE CO.; $2,040,732 Cleared in Nine Months to Aug 31, Against $2,037,286 in 1957 COMPANIES ISSUE EARNINGS FIGURE | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/steingross.html | Stein--Gross | True | Special to The New York Times. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/rutgers-eleven-has-depth-weight-opening-game-with-princeton-likely.html | Rutgers Eleven Has Depth, Weight; Opening Game With Princeton Likely to Be Thriller | True | By Allison Danzigspecial To The New York Times. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/taipei-ouster-queried-state-department-looks-into-u-s.html | TAIPEI OUSTER QUERIED; State Department Looks Into U. S. Correspondent's Ouster | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/pete-seeger-in-folk-songs.html | Pete Seeger in Folk Songs | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/orioles-5-in-9th-top-yanks-54-as-mantles-error-starts-rally.html | Orioles 5 in 9th Top Yanks, 5-4, As Mantle's Error Starts Rally; Woodling Decides Game With 2-Run Single Off Duren -- Ford Pitches 7 Innings | True | By John Drebingerspecial To the New York Times. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/parade-set-today-by-german-groups.html | PARADE SET TODAY BY GERMAN GROUPS | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/industry-leaders-optimistic-on-58-foresee-steel-output-up-25-auto.html | INDUSTRY LEADERS OPTIMISTIC ON '58; Foresee Steel Output Up 25%, Auto Sales at Least 20% Above '57 BUILDING GAIN LIKELY Oil, Machinery Expected to Improve, Conference Board Meeting Hears | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/foxiest-girl-in-paris-arrives-at-the-world.html | 'Foxiest Girl in Paris' Arrives at the World | True | HOWARD THOMPSON. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/orange-county-papers-merge.html | Orange County Papers Merge | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/bolivia-halts-dealings-in-foreign-exchange.html | Bolivia Halts Dealings In Foreign Exchange | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/status-of-cubas-communist-party.html | Status of Cuba's Communist Party | True | ANTONIO DE LA CARRERA, | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/weetman-ahead-in-golf-leads-bousfield-and-cotton-by-6-strokes-with.html | WEETMAN AHEAD IN GOLF; Leads Bousfield and Cotton by 6 Strokes With 205 Total | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/kierdorf-hearings-postponed.html | Kierdorf Hearings Postponed | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/red-sox-top-senators.html | Red Sox Top Senators | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/richly-outfitted-tomb-of-ming-ruler-found.html | Richly Outfitted Tomb Of Ming Ruler Found | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/keating-stresses-experience-plea-cites-own-record-and-says-his.html | KEATING STRESSES 'EXPERIENCE PLEA; Cites Own Record and Says His Senate Rival Lacks Legislative Training | True | By Russell Porterspecial To The New York Times. | 1986-07-14 | RE0000298465 | B00000732649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/11-fliers-missing-soviet-insists-it-denies-downing-u-s-plane-11.html | 11 Fliers Missing, Soviet Insists; It Denies Downing U. S. Plane; 11 Fliers Missing From U. S. Plane, The Soviet Insists | True | Special to The New York Times. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/miller-of-giants-downs-cards-81-yields-only-5-safeties-mays-gets-3.html | MILLER OF GIANTS DOWNS CARDS, 8-1; Yields Only 5 Safeties -- Mays Gets 3 Hits to Gain in League Batting Race | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/aluminum-output-rises.html | Aluminum Output Rises | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/books-of-the-times.html | Books of The Times | True | By William du Bois | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/uaw-authorizes-new-strikes-for-g-m-and-chrysler-plants.html | U.A.W. Authorizes New Strikes For G. M. and Chrysler Plants | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/world-cardiologists-elect.html | World Cardiologists Elect | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/c-l-ohurohill-66-chitect-de-designer-of-buildings-here-and-in.html | C. L. OHUROHILL, 66, CHITECT, DE; Designer of Buildings Here and. in BostonPlanned Offices-at !dlewild/ | True | Epecial to 'e New' York Time. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/miss-logan-is-beaten.html | Miss Logan Is Beaten | True | Special to The New York Times. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/st-georges-rite-to-accept-organ-church-will-hold-dedication.html | ST. GEORGE'S RITE TO ACCEPT ORGAN; Church Will Hold Dedication Tomorrow -- L. I. Holy Name Plans Candle-Lit Hour | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/batista-discounts-cuban-rebel-drive.html | BATISTA DISCOUNTS CUBAN REBEL DRIVE | True | Special to The New York Times. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/pensions-seized-by-nazis-revived-restitution-court-in-berlin-orders.html | PENSIONS SEIZED BY NAZIS REVIVED; Restitution Court in Berlin Orders Payment by Firms and Successor Regimes | True | Special to The New York Times. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/joseph-j-yosko.html | JOSEPH J. YOSKO | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/safes-rifled-of-6000-thieves-use-companys-tools-to-break-into.html | SAFES RIFLED OF $6,000; Thieves Use Company's Tools to Break Into Vaults | True | Special to The New York Times. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/warships-offered-argentina.html | Warships Offered Argentina | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/ford-fund-helps-educational-tv-nearly-a-million-is-granted-for.html | FORD FUND HELPS EDUCATIONAL TV; Nearly a Million Is Granted for Programs and Tests by 450 Schools | True | Special to The New York Times. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/soviet-asks-cut-in-arms-budgets-wants-un-to-recommend-10-to-15.html | SOVIET ASKS CUT IN ARMS BUDGETS; Wants U.N. to Recommend 10 to 15% Reductions by the Great Powers | True | By David Andersonspecial To the New York Times. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/polo-match-to-aid-hospital.html | Polo Match to Aid Hospital | True | Special to The New York Times. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/detroit-crushes-colonials-by-216-maher-sets-up-3-scores-as-titan.html | DETROIT CRUSHES COLONIALS BY 21-6; Maher Sets Up 3 Scores as Titan Eleven Wins From George Washington | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/mrs-edward-b-moss.html | MRS. EDWARD B. MOSS | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/p-ilp-n-colosrn-i-nbaoo_f-mc__cosi.html | P. ILP n. coLosm, I nBAoo_F M'c__co'sI | True | Special to me New York Times. ' ] | 1986-07-14 | RE0000298465 | B00000732649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/kossuth-stamp-issued-hungarian-patriot-of-1800s-praised-by.html | KOSSUTH STAMP ISSUED; Hungarian Patriot of 1800's Praised by Eisenhower | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/oil-stocks-at-7-12-year-low.html | Oil Stocks at 7 1/2 Year Low | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/mayor-still-ready-to-stump-for-party.html | MAYOR STILL READY TO STUMP FOR PARTY | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/auto-price-law-goes-into-effect-1959-buicks-are-first-to-list-new.html | AUTO PRICE LAW GOES INTO EFFECT; 1959 Buicks Are First to List New Data, Including Suggested Retail Cost | | By Joseph C. Ingraham | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/police-aide-promoted-captain-in-robbery-case-is-made-deputy.html | POLICE AIDE PROMOTED; Captain in Robbery Case Is Made Deputy Inspector | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/manslaughter-plea-entered-by-l-i-boy.html | MANSLAUGHTER PLEA ENTERED BY L. I. BOY | | Special to The New York Times. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/canada-hunts-u-s-youths.html | Canada Hunts U. S. Youths | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/col-john-dleonard.html | COL. JOHN D.'LEONARD | True | SPecial to The New York Times. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/dead-man-dies-l-i-gardner-77-succumbs-to-stroke-in-hospital.html | 'DEAD MAN DIES; L. I. Gardner, 77, Succumbs to Stroke in Hospital | True | Special to The New York Times. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/pace-at-yonkers-to-chief-lenawee-w-d-direct-finishes-2d-and.html | PACE AT YONKERS TO CHIEF LENAWEE; W. D. Direct Finishes 2d and Berrymite Is Third -- Victor Returns $8.50 | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/moses-scores-lag-on-narrows-span-warns-mayor-that-inaction-on.html | MOSES SCORES LAG ON NARROWS SPAN; Warns Mayor That Inaction on Approach Can Lead to Abandonment of Project HITS 'PRESSURE GROUPS' Triborough Chairman Calls Liberty Bridge Proposal 'Not Worth Considering' | | By Charles G. Bennett | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/watson-takes-metropolitan-open-title-by-3-shots-with-70-and-71-for.html | Watson Takes Metropolitan Open Title by 3 Shots With 70 and 71 for 279; HARMON IS SECOND WITH A CLOSING 68 Best Round of Day Fails to Catch Watson of Ardsley on Metropolis Links | | By Lincoln A. Werdenspecial To the New York Times. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/steel-union-asks-more-medical-aid-takes-step-toward-setting-up-own.html | STEEL UNION ASKS MORE MEDICAL AID; Takes Step Toward Setting Up Own Hospitals and Adding Health Benefits | True | By A. H. Raskinspecial To the New York Times. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/algerian-regime-derided-by-paris-french-term-it-artificial-say.html | ALGERIAN REGIME DERIDED BY PARIS; French Term It 'Artificial' - Say Recognition by Others Will Impair Relations | | By Henry Gingerspecial To the New York Times. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/coliseum-throng-divided-on-views-on-room-layouts.html | Coliseum Throng Divided on Views On Room Layouts | | By Noelle Mercanton | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/cotton-advances-in-slack-trading-prices-rise-by-4-to-10-points-loan.html | COTTON ADVANCES IN SLACK TRADING; Prices Rise by 4 to 10 Points -- Loan Stock Movements Strengthen Old Crop | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/status-of-court-decision-clause-in-constitution-establishing.html | Status of Court Decision; Clause in Constitution Establishing Federal Supremacy Cited | True | FRANK E. SCHWELB. | 1986-07-14 | RE0000298465 | B00000732649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/littlers-62-sets-mark-coast-pro-2-shots-ahead-at-129-in-coast-golf.html | LITTLER'S 62 SETS MARK; Coast Pro 2 Shots Ahead at 129 in Coast Golf | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/david-p-morehouse.html | DAVID P. MOREHOUSE | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/pound-up-on-cut-in-import-curbs-plans-by-britain-to-relax.html | POUND UP ON CUT IN IMPORT CURBS; Plans by Britain to Relax Restrictions Spur Talk of Sterling Convertibility | True | Special to The New York Times. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/wool-clip-due-to-dip-195859-seasons-output-put-at-1-below-195758.html | WOOL CLIP DUE TO DIP; 1958-59 Season's Output Put at 1% Below 1957-58 Level | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/catholic-chaplain-assigned-princeton.html | CATHOLIC CHAPLAIN ASSIGNED PRINCETON | True | Special to The New York Times. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/realty-ad-concern-accused-by-ftc.html | REALTY AD CONCERN ACCUSED BY F.T.C. | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/virginia-parents-grow-impatient-want-school-at-front-royal-reopened.html | VIRGINIA PARENTS GROW IMPATIENT; Want School at Front Royal Reopened but Are Divided on How to Go About It | True | By Lawrence Fellowsspecial To the New York Times. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/senate-unit-interested.html | Senate Unit Interested | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/child-to-mrs-mccurdy.html | Child to Mrs. McCurdy | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/topics.html | Topics | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/the-summit-still-distant.html | The Summit -- Still Distant | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/atom-arms-curb-urged-by-ireland-proposal-to-the-u-n-would-restrict.html | ATOM ARMS CURB URGED BY IRELAND; Proposal to the U. N. Would Restrict Such Weapons to Big Four Nations | True | Special to The New York Times. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/catholic-bounds-redefined-in-city-two-national-churches-get-parish.html | CATHOLIC BOUNDS REDEFINED IN CITY; Two National Churches Get Parish Status -- 4 Others Transfer Territory | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/duncan-m-barr-golfer-dead-pro-of-east-orange-association.html | Duncan M. Barr, Golfer, Dead; Pro of East Orange Association | True | Stal to The New York Thn. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/norfolk-puts-off-9-school-openings-delays-classes-till-sept-29-and.html | NORFOLK PUTS OFF 9 SCHOOL OPENINGS; Delays Classes Till Sept. 29 and Appeals for a Stay on Integration Order | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/man-of-50000-clients-named-as-prosecutor.html | Man of 50,000 Clients Named as Prosecutor | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/ichild-to-mrs-phillips-jr.html | IChild to Mrs. Phillips Jr. | True | I SPecial to The New York Times. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/court-puts-town-on-honor-to-set-pupil-integration-us-judge-refuses.html | COURT PUTS TOWN ON HONOR TO SET PUPIL INTEGRATION; U.S. Judge Refuses to Enjoin Van Buren, Ark., Officials -- Is Confident of Peace NEGROES WILL RETURN Norfolk Delays Opening Day of 9 Schools -- Classes Set in Charlottesville Homes NEGROES ADVISED TO ENTER SCHOOL | True | By Bill Beckerspecial To the New York Times. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/pravda-criticizes-mikoyan-telecast.html | PRAVDA CRITICIZES MIKOYAN TELECAST | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/miss-madge-hewitt-long-island-bride.html | 'Miss Madge Hewitt Long Island Bride | True | Special to The New York Times. i | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/imrharry-middendorf-i.html | iMRS.HARRY MIDDENDORF I | True | SPecial to The New York Times. | 1986-07-14 | RE0000298465 | B00000732649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/indian-women-in-bolivia-reluctant-to-doff-their-traditional-derbies.html | Indian Women in Bolivia Reluctant to Doff Their Traditional Derbies | True | Special to The New York Times. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/charles-s-kelchner.html | CHARLES S. KELCHNER | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/athletics-in-front-7-6.html | Athletics in Front, 7 – 6 | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/2-tie-in-womens-golf-mrs-saunders-mrs-davitt-post-93s-in-senior.html | 2 TIE IN WOMEN'S GOLF; Mrs. Saunders, Mrs. Davitt Post 93's in Senior Test | True | Special to The New York Times. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/red-metal-dumping-hit.html | Red Metal Dumping Hit | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/offerings-and-yields-of-municipal-bonds-friday-sept-19-1958.html | Offerings and Yields Of Municipal Bonds; Friday, Sept. 19, 1958 | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/lightermen-end-oneday-walkout-complaints-about-layoffs-will-be.html | LIGHTERMEN END ONE-DAY WALKOUT; Complaints About Lay-Offs Will Be Discussed With Employers' Group | True | By Arthur H. Richter | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/british-cabinet-member-urges-expanded-european-free-trade.html | British Cabinet Member Urges Expanded European Free Trade | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/author-is-backed-after-confession-harry-golden-supported-by-wire.html | AUTHOR IS BACKED AFTER CONFESSION; Harry Golden Supported by Wire and Phone After Admitting Jail Term | True | Special to The New York Times. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/kono-sets-two-world-records-and-wins-weightlifting-title.html | Kono Sets Two World Records and Wins Weight-Lifting Title | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/bond-market-dip-laid-t057-boom-future-of-interest-rates-is-problem.html | BOND MARKET DIP LAID T057 BOOM; Future of Interest Rates Is Problem of U.S. Treasury, N.Y.U. Economists Say | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/president-scored-over-integration-harriman-at-harlem-rally-says.html | PRESIDENT SCORED OVER INTEGRATION; Harriman, at Harlem Rally, Says Eisenhower's Stand Encourages Demagogues | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/new-red-warning-given-7th-fleet-peiping-press-also-reports-40000000.html | NEW RED WARNING GIVEN 7TH FLEET; Peiping Press Also Reports 40,000,000 Youths Are in Military Training | True | Special to The New York Times. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/swift-co-acquiring-globe-life-insurance.html | Swift & Co. Acquiring Globe Life Insurance | True | Special to The New York Times. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/parenthood-group-to-gain.html | Parenthood Group to Gain | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/stratford-conn-wins-spring-hurls-perfect-game-in-world-softball.html | STRATFORD, CONN., WINS; Spring Hurls Perfect Game in World Softball Final | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/caracas-has-alarm-civilian-brigades-patrol-city-and-rumors-of-coup.html | CARACAS HAS ALARM; Civilian Brigades Patrol City, and Rumors of Coup Fade | True | Special to The New York Times | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/roundworld-classes-regents-charter-high-school-for-studying-abroad.html | 'ROUND-WORLD CLASSES; Regents Charter High School for Studying Abroad | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/aga-khan-a-student-again.html | Aga Khan a Student Again | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/problem-of-arab-refugees-proposed-plan-said-to-ignore-eight-of.html | Problem of Arab Refugees; Proposed Plan Said to Ignore Eight of People to Their Own Country | True | SAMI HADAWI. | 1986-07-14 | RE0000298465 | B00000732649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/u-n-unit-shelves-china-test-again-steering-committee-acts-12-to-7.html | U. N. UNIT SHELVES CHINA TEST AGAIN; Steering Committee Acts, 12 to 7, With 2 Abstaining -- Floor Debate Likely U. N. UNIT SHELVES CHINA TEST AGAIN | True | By Lindesay Parrottspecial To the New York Times. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/aussies-gain-in-tennis-rosewall-beats-kramer-hood-ousts-trabert-in.html | AUSSIES GAIN IN TENNIS; Rosewall Beats Kramer, Hood Ousts Trabert in Pro Play | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/oyster-bay-attorney-resigns.html | Oyster Bay Attorney Resigns | True | Special to The New York Times. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/red-china-is-host-to-nehru-in-tibet-every-courtesy-accorded.html | RED CHINA IS HOST TO NEHRU IN TIBET; Every Courtesy Accorded Unwelcome Guest on His Journey to Bhutan | True | By Elie Abelspecial To the New York Times. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/yachting-fans-want-nothing-but-the-best-all-expensive-rooms-taken.html | Yachting Fans Want Nothing But the Best; All Expensive Rooms Taken but Cheaper Ones Go Begging | True | By Ira Henry Freemanspecial To the New York Times. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/auto-production-gains-but-lags-behind-57s.html | Auto Production Gains But Lags Behind '57s | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/central-expects-to-trim-deficit-on-passenger-services-for-58.html | Central Expects to Trim Deficit On Passenger Services for '58; CENTRAL MOVES TO TRIM DEFICITS | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/commercial-paper-rates-up.html | Commercial Paper Rates Up | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/tuscaroras-appeal-ask-supreme-court-to-rule-on-condemning-of-land.html | TUSCARORAS APPEAL; Ask Supreme Court to Rule on Condemning of Land | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/music-notes.html | MUSIC NOTES | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/text-of-khrushchevs-message-to-president-eisenhower.html | Text of Khrushchev's Message to President Eisenhower | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/moderate-rebel-ferhat-abbas.html | Moderate Rebel; Ferhat Abbas | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/ballet-program-of-double-interest-premiere-of-paean-is-given-at-met.html | Ballet: Program of Double Interest; Premiere of 'Paean' Is Given at 'Met' Nora Kaye in First 'Giselle' of Season | True | By John Martin | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/mrs-goddard-has-child.html | Mrs. Goddard Has Child | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/far-east-doctrine-assailed-military-intervention-at-quemoy-said-to.html | Far East Doctrine Assailed; Military Intervention at Quemoy Said to Threaten War | True | CORLISS LAMONT. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/augusg-mayer-exdetective-chief-dies-gained-fame-for-arrest-of-bond.html | Augusg Mayer, Ex-Detective Chief, Dies; Gained Fame for Arrest of Bond Thieves | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/place-on-ballot-kept-court-sustains-p-e-bragdon-as-assembly-nominee.html | PLACE ON BALLOT KEPT; Court Sustains P. E. Bragdon as Assembly Nominee | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/skippers-trade-banter-as-sceptre-hits-water.html | Skippers Trade Banter As Sceptre Hits Water | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/cargo-strikers-slow-american-airlines-walkout-of-clerks-harries-pan.html | Cargo Strikers Slow American Airlines; Walkout of Clerks Harries Pan American | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/bolt-cards-9hole-36-equals-par-at-oradell-in-high-winds-4-pros-tie.html | BOLT CARDS 9-HOLE 36; Equals Par at Oradell in High Winds -- 4 Pros Tie at 75 | True | Special to The New York Times. | 1986-07-14 | RE0000298465 | B00000732649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/g-e-pittsfield-unit-votes-down-strike.html | G. E. PITTSFIELD UNIT VOTES DOWN STRIKE | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/joan-bulley-to-be-wed-in-midwest-tonight.html | Joan Bulley to Be Wed In Midwest Tonight | True | Special fo The New York Times. i | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/columbia-favored-to-defeat-sceptre-in-first-americas-cup-race-today.html | Columbia Favored to Defeat Sceptre in First America's Cup Race Today; DEFENDER FACING UNTESTED YACHT Columbia, Sceptre Await Newport Series Opener -- President to See Start | True | By Joseph M. Sheehanspecial To the New York Times. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/mrs-marion-j-verdery.html | MRS. MARION J. VERDERY | True | Special to The New York Ttm(. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/mrs-miller-is-victor-mrs-choate-loses-in-draw-after-carding-gross.html | MRS. MILLER IS VICTOR; Mrs. Choate Loses in Draw After Carding Gross 84 | True | Special to The New York Times. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/adenauer-views-gromyko-talk-as-sign-of-better-times-ahead.html | Adenauer Views Gromyko Talk As Sign of Better Times Ahead; Chancellor Believes the Key Is Genuine Offer of Control on Arms | True | By Arthur J. Olsenspecial To the New York Times | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/naval-stores.html | NAVAL STORES | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/use-of-newsprint-tops-1957-level-consumption-in-august-rose-above.html | USE OF NEWSPRINT TOPS 1957 LEVEL; Consumption in August Rose Above Last Year's Figure -- Output Still Falling | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/service-held-for-bryan.html | Service Held for Bryan | True | Special to The New York Times. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/political-series-planned-by-cbs-the-great-game-to-begin-sept-28.html | POLITICAL SERIES PLANNED BY C.B.S.; 'The Great Game' to Begin Sept. 28 -- 'Omnibus' Sets Capital Punishment Show | True | By Richard F. Shepard | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/6-u-s-airmen-killed-french-pilot-also-dies-in-collision-over.html | 6 U. S. AIRMEN KILLED; French Pilot Also Dies in Collision Over Versailles | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/krasner-bennett.html | Krasner -Bennett | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/mrs-edward-chandlee.html | MRS. EDWARD CHANDLEE | True | Special to. The New Yok Times. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/dr-aljamali-faces-iraqi-court-today.html | DR. AL-JAMALI FACES IRAQI COURT TODAY | True | Dispatch of The Times, London. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/rangers-tie-bisons-44.html | Rangers Tie Bisons, 4-4 | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/lecture-series-in-oyster-bay-to-help-home-fund-for-raynham-hall.html | Lecture Series In Oyster Bay To Help Home, Fund for Raynham Hall Will Gain by 6 Talks Beginning Oct. 6 | True | Special to The New York Times. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/emily-webster-will-be-married-to-h-e-snyder-betrothed-to-a-j-une.html | Emily Webster. Will Be Married To H, E, Snyder; Betrothed to a J. une . Amherst GridUate | True | SPecial to The New York Times. ] | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/pollen-count.html | Pollen Count | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/macmonnies-sculpture-discovered-in-villag-cellar.html | MacMonnies Sculpture Discovered in 'Village' Cellar | True | | 1986-07-14 | RE0000298465 | B00000732649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/kennedy-warns-police-on-unions-he-bids-pba-stop-acting-like-labor.html | KENNEDY WARNS POLICE ON UNIONS; He Bids P.B.A. Stop Acting Like Labor Organization in Bargaining Appeal CALLS REQUEST ILLEGAL Commissioner Insists Men on Force Must Maintain Impartial Attitudes | True | By Alexander Feinberg | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/polar-bases-seen-for-space-flights-pentagon-scientist-explains-that.html | POLAR BASES SEEN FOR SPACE FLIGHTS; Pentagon Scientist Explains That All Other Areas Are Under Radiation Band | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/two-pacifists-released.html | Two Pacifists Released | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/train-brake-used-at-lip-of-bridge-inquiry-hears-engine-was-7-feet.html | TRAIN BRAKE USED AT LIP OF BRIDGE; Inquiry Hears Engine Was 7 Feet From the Edge When Emergency Stop Began | True | BY Harrison E. Salisbury | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/europeans-in-algiers-see-gain.html | Europeans in Algiers See Gain | True | Special to The New York Times. | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-20 | 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-07-14 | RE0000298465 | B00000732649 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/hilton-u-brown-publisher-died-vice-president-of-news-and-star-in-in.html | HILTON U. BROWN, PUBLISHER, DIID; Vice President of News and Star in Indianapolis Was First Midwest Columnist | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/sizing-up-a-new-home.html | Sizing Up a New Home | True | By Rudard A. Jones | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/a-church-leader-answers-faubus-moderator-of-presbyterians-says.html | A CHURCH LEADER ANSWERS FAUBUS; Moderator of Presbyterians Says Governor Is Playing Into Hands of Communists | True | By Religious News Service. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/blood-donations-scheduled.html | Blood Donations Scheduled | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/tea-to-honor-mother-obyrne.html | Tea to Honor Mother O'Byrne | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/sherman-adams-role-big-burden-for-gop-stigma-of-the-goldfine-case.html | SHERMAN ADAMS' ROLE BIG BURDEN FOR G.O.P.; Stigma of the Goldfine Case Will Remain in Voters' Minds Even If President's Aide Quits | True | REPLACEMENT A PROBLEM | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/democratic-gains-foreseen-in-west-butler-tells-strategy-parley.html | DEMOCRATIC GAINS FORESEEN IN WEST; Butler Tells Strategy Parley Party Will Add Several Seats in U. S. Senate | True | By Lawrence E. Davies | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/wife-to-sue-sammy-davis-jr.html | Wife to Sue Sammy Davis Jr. | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9 -- No Title | True | JAMES J. POLLARD | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/pioneer-collector-of-folk-songs.html | PIONEER COLLECTOR OF FOLK SONGS | True | By Robert Shelton | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/jamaicans-admonished-manley-urges-them-not-to-go-to-britain-till.html | JAMAICANS ADMONISHED; Manley Urges Them Not to Go to Britain Till Jobs Are Open | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/keating-assails-defense-politics-on-upstate-stump-tour-he-says.html | KEATING ASSAILS DEFENSE 'POLITICS'; On Upstate Stump Tour, He Says Democrats Cut Fund as Sputnik Was Fired | True | By Russell Porter | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/appliances-make-strong-comeback-sales-of-freezers-driers-washers.html | APPLIANCES MAKE STRONG COMEBACK; Sales of Freezers, Driers, Washers and Ranges Are on Road to Recovery | True | By Alfred R. Zipser | 1986-07-14 | RE0000298466 | B00000732650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/another-blow-to-france.html | Another Blow to France | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/a-terrible-and-beautiful-incandescence-the-day-on-fire-by-james.html | A Terrible and Beautiful Incandescence; THE DAY ON FIRE. By James Ramsey Ullman. 701 pp. Cleveland and New York: The World Publishing Company. $5.95. | | By Frederic Morton | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/boston.html | Boston | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/miss-johnson-fiancee-of-thomas-f-curnin.html | Miss Johnson Fiancee Of Thomas F. Curnin | True | SpeCial to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/the-world.html | THE WORLD | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/article-28-no-title.html | Article 28 -- No Title | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/trade-goal-is-seen-in-antitito-drive.html | TRADE GOAL IS SEEN IN ANTI-TITO DRIVE | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/patricia-t-durey-bride-in-sfamiord-liarried-to-theodore-haviland-3d.html | Patricia T. Durey Bride in Sfamiord; llarried to Theodore Haviland 3d, an .4 d Official Here | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/fashion-revivals.html | FASHION REVIVALS | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/as-the-integration-controversy-sharpens.html | AS THE INTEGRATION CONTROVERSY SHARPENS | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/texas-christian-tops-kansas-420-passes-of-dawson-and-enis-and-runs.html | TEXAS CHRISTIAN TOPS KANSAS, 42-0; Passes of Dawson and Enis and Runs by Priddy Rout Jayhawks' Eleven | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/195859-season-coming-up-changes-in-n-y-philharmonics-policy-and-the.html | 1958-59 SEASON COMING UP; Changes in N. Y. Philharmonic's Policy and the Handel Bicentennial Will Be Among the Features | | By Ross Parmenter | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/pitt-turns-back-u-c-l-a-27-to-6-toncic-and-kaliden-direct-attack-as.html | PITT TURNS BACK U. C. L. A., 27 TO 6; Toncic and Kaliden Direct Attack as Panthers Score Upset Before 30,578 | | By United Press International. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/article-24-no-title.html | Article 24 -- No Title | | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/drama-bookshelf.html | DRAMA BOOKSHELF | | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/the-nation.html | THE NATION | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/working-women-cited-book-out-tomorrow-tells-of-impact-on-labor.html | WORKING WOMEN CITED; Book Out Tomorrow Tells of Impact on Labor Force | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/siberian-iris-gain-in-popularity.html | SIBERIAN IRIS GAIN IN POPULARITY | True | By F. W. Cassebeer | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/museum-prize-set-up-preservation-award-honors-former-harvard-aide.html | MUSEUM PRIZE SET UP; Preservation Award Honors Former Harvard Aide | True | Special to The New York Times | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/bank-wins-award-advertising-honor-is-given-to-first-national-city.html | BANK WINS AWARD; Advertising Honor Is Given to First National City | True | | 1986-07-14 | RE0000298466 | B00000732650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/scanning-the-poet-t-s-eliot-a-symposium-for-his-seventieth-birthday.html | Scanning the Poet; T. S. ELIOT: A Symposium for his Seventieth Birthday. Edited with an Introduction by Neville Braybrooke. 221 pp. New York: Farrar, Straus & Cudahy. $5. | True | By Lloyd Frankenberg | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/college-expels-negro-youth-was-carrying-knife-dean-at-new-orleans.html | COLLEGE EXPELS NEGRO; Youth Was Carrying Knife, Dean at New Orleans Says | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/intentionally-81-defeats-first-landing-in-futurity-futurity-is.html | Intentionally, 8-1, Defeats First Landing in Futurity; FUTURITY IS TAKEN BY INTENTIONALLY | True | By Joseph C. Nichols | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/yv0e-lanai-actress-65-dies-comedy-star-in-london-for-40-years.html | YV0E IaNAi, ACTRESS, 65, DIES; Comedy Star in London for 40 Years Played Here-Had Been Piano Prodigy | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/catherine-brennan-bride-in-brooklyn.html | Catherine Brennan Bride in Brooklyn | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/nancy-w-levering-married-in-jersey.html | Nancy W. Levering Married in Jersey | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/panafrican-group-formed.html | Pan-African Group Formed | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/dining-ideas.html | Dining Ideas | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/california-race-gains-momentum-knowland-given-support-on-right-to.html | CALIFORNIA RACE GAINS MOMENTUM; Knowland Given Support on 'Right to Work' -- Brown Says Rival Lacks Plan | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/what-we-buy.html | What We Buy | True | By Louis Goodenough | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/p-c-brown-to-we-miss-andra-senna.html | P. C.: Brown to We'; Miss Sandra Senna! | True | Slecal to The New York 'rtrnu. ' | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/mexico-now-faces-new-bus-troubles-in-stoppage-threat.html | Mexico Now Faces New Bus Troubles In Stoppage Threat | True | By Paul P. Kennedy | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/new-park-opened-by-jersey-county-350acre-tract-dedicated-near.html | NEW PARK OPENED BY JERSEY COUNTY; 350-Acre Tract Dedicated Near Morristown -- 200 Attend the Ceremony | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/carolyn-e-swit-william-fleming-will-be-married-columbia-nursing-and.html | Carolyn E. Swi]t, William Fleming Will Be Married; Columbia Nursing and Medical Stuctents Become Engaged | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/cross-issue-stirs-strife-in-poland-press-says-parents-fight-removal.html | CROSS ISSUE STIRS STRIFE IN POLAND; Press Says Parents Fight Removal of the Symbols From Classrooms | True | By A. M. Rosenthal | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/field-of-travel-bargain-railroad-pass-for-american-tourists-in.html | FIELD OF TRAVEL; Bargain Railroad Pass for American Tourists in Europe Planned | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/a-decade-since-howdydoody.html | A Decade Since 'Howdy-Doody' | True | By Dorothy Barclay | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/the-exposed-bulb-is-news.html | The Exposed Bulb Is News | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/matter-of-learning.html | Matter of Learning | True | JOACHIM NEUGROSCHEL. | 1986-07-14 | RE0000298466 | B00000732650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/lsu-speedsters-defeat-rice-266-rabb-and-cannon-lead-new-winged-t.html | L.S.U. SPEEDSTERS DEFEAT RICE, 26-6; Rabb and Cannon Lead New Winged T for Victors -45,000 Watch Game | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/playgoers-report.html | PLAYGOER'S REPORT | True | PHILIP POLLACK. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/nations-indians-speed-selfhelp-act-to-lure-factories-to-the.html | NATION'S INDIANS SPEED SELF-HELP; Act to Lure Factories to the Reservation -- Meeting Criticizes U. S. Policy | True | By Austin C. Wehrwein | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/tarbara-duval-ergaged-to-wed-harvard-student-betrothed-to-francois.html | tarbara Duval Ergaged to Wed Harvard Student; Betrothed to Francois C. Lachelier, Former Navy Lieutenant | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/miss-phebe-kley-is-married-here-to-a-clergyman-bride-of-rev-webster.html | Miss Phebe Kley Is Married Here To a Clergyman; Bride of Rev. Webster Kitchell in Unitarian Church of All Souls | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/aries-is-winner-by-second-in-sail-barton-international-gets-up-in.html | ARIES IS WINNER BY SECOND IN SAIL; Barton International Gets Up in Final 50 Yards to Defeat Spellbound | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/when-kills-were-rare-the-stick-and-the-stars-by-comdr-william-king.html | When Kills Were Rare; THE STICK AND THE STARS. By Comdr. William King, R. N. 192 pp. New York: W. W. Norton & Co. $3.50. | True | By E. B. Garside | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/a-20000year-life-for-paper-is-seen-libby-of-a-e-c-considers-it.html | A 20,000-YEAR LIFE FOR PAPER IS SEEN; Libby of A. E. C. Considers it Likely Through Use of Atomic Radiation | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/british-jet-sale-to-cuba-seen.html | British Jet Sale to Cuba Seen | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/red-sox-triumph-over-senators-on-jensens-tworun-single-in-8th.html | Red Sox Triumph Over Senators on Jensen's Two-Run Single in 8th Inning SULLIVAN SCORES WITH 4-HITTER, 2-0 | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/dance-dauntless-ballet-theatre-defies-all-obstacles-to-open-season.html | DANCE: DAUNTLESS; Ballet Theatre Defies All Obstacles To Open Season -- Week's Events | True | By John Martin | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/haitians-marking-anniversary-day-duvalier-to-start-housing-project.html | HAITIANS MARKING ANNIVERSARY DAY; Duvalier to Start Housing Project Tomorrow -- Ends Year of Presidency | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/oyril-ooleman-attorney-dead-first-mayor-of-hartford-under-council.html | OYRIL OOLEMAN,-' ATTORNEY, DEAD]; First Mayor of Hartford Under Council Manager Plan Had Been Judge | True | Special to The Near_York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/eastwest-conflict-again-sets-un-tone-us-wins-firstround-votes-but.html | EAST-WEST CONFLICT AGAIN SETS U.N. TONE; U.S. Wins First-Round Votes but Gromyko's Speech Foreshadows Trouble Later in Session | True | By Thomas J. Hamilton | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/the-decorators-speak.html | The Decorators Speak | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/topics.html | Topics | True | | 1986-07-14 | RE0000298466 | B00000732650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/l-i-town-assessment-up.html | L. I. Town Assessment Up | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/behind-the-global-fish-war-the-controversy-between-iceland-and.html | Behind the Global 'Fish War'; The controversy between Iceland and Britain is but one of several baited from a far-flung sea hunt that intensifies as man seeks more food sources. | True | By James Dugan | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/reluctant-hurricane-the-trouble-with-lazy-ethel-by-ernest-k-gann.html | Reluctant Hurricane; THE TROUBLE WITH LAZY ETHEL. By Ernest K. Gann. 320 pp. New York: William Sloane Associates. $3.95. | True | PIERCE FREDERICKS. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/agreement-is-near-on-free-trade-area.html | AGREEMENT IS NEAR ON FREE TRADE AREA | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/us-navy-avoiding-hong-kong.html | U.S. Navy Avoiding Hong Kong | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/harry-mortimer.html | HARRY MORTIMER | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/rhodesians-to-vote-nov-12.html | Rhodesians to Vote Nov. 12 | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/miss-girton-bride-of-john-frohling.html | Miss Girton Bride Of John Frohling | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/ymca-unit-picks-bostonian.html | Y.M.C.A. Unit Picks Bostonian | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/washington-beats-san-jose.html | Washington Beats San Jose | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/selman-liss.html | SELMAN LISS | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/charming-barbara-and-willis-l-finish-in-dead-heat-in-feature-at.html | Charming Barbara and Willis L. Finish in Dead Heat in Feature at Yonkers; TROTTERS TIMED IN 2:05 FOR MILE | True | By William J. Briordy | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/jumping-off-place.html | JUMPING OFF PLACE | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/garb-no-clue-to-un-diplomats-police-force-must-learn-faces-classic.html | Garb No Clue to U.N. Diplomats; Police Force Must Learn Faces; Classic Style Has Given Way to Madison Ave., So That It Is Difficult to Tell the Delegates From the Visitors | True | By Gay Talese | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/ancient-villages-survive-in-negev-dr-glueck-reports-finding-judaean.html | ANCIENT VILLAGES SURVIVE IN NEGEV; Dr. Glueck Reports Finding Judaean Buildings Intact for 2,500 to 3,000 Years | True | By Irving Spiegel | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/7-american-singers-honored-in-italy.html | 7 AMERICAN SINGERS HONORED IN ITALY | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/scientist-missing-15th-day-on-sloop.html | SCIENTIST MISSING 15TH DAY ON SLOOP | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/kelleykarl.html | KelleyKarl | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/bonds-of-loneliness-a-world-of-strangers-by-nadine-gordimer-312-pp.html | Bonds of Loneliness; A WORLD OF STRANGERS. By Nadine Gordimer. 312 pp. New York: Simon and Schuster. $3.95. | True | By William Peden | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/fall-flower-shows-other-notes.html | FALL FLOWER SHOWS -- OTHER NOTES | True | | 1986-07-14 | RE0000298466 | B00000732650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/new-york.html | New York | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/jonesbookhammer.html | JonesBookhammer | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/good-old-days-the-early-season-blues-1933-and-1958.html | GOOD OLD DAYS; The Early Season Blues, 1933 and 1958 | True | By Brooks Atkinson | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/second-atom-test-in-a-mountain-set-aec-plans-blast-12-times-size-of.html | SECOND ATOM TEST IN A MOUNTAIN SET; A.E.C. Plans Blast 12 Times Size of First in Quest for Peaceful Adaptations | True | By Gladwin Hill | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/karamanlis-sees-us-envoy.html | Karamanlis Sees U.S. Envoy | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/spectator-traffic-seagoing-and-airborne-is-heavy-at-opening-cup.html | Spectator Traffic, Seagoing and Airborne, Is Heavy At Opening Cup Race; C.A.A. PLANES KEEP ORDER OVERHEAD | True | By John Radosta | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/crawford-takes-grand-prix-of-america-at-watkins-glen-illinoisan.html | Crawford Takes Grand Prix of America at Watkins Glen; ILLINOISAN VICTOR IN LISTER JAGUAR | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/india-plans-floating-fair.html | India Plans Floating Fair | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/lasalle-m-a-140-victor.html | LaSalle M. A. 14-0 Victor | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/seoul-seeks-big-u-s-loan.html | Seoul Seeks Big U. S. Loan | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/us-composers-reach-soviet.html | U.S. Composers Reach, Soviet | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/avantgarde-dramatist-poses-a-dilemma-dramatists-dilemma.html | AVANT-GARDE DRAMATIST POSES A DILEMMA; DRAMATIST'S DILEMMA | True | By Tyrone Guthrie | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/mrs-e-h-sennhauseri-i.html | MRS. E. H. SENNHAUSERI I | True | Special to The New York .me. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/arizona-state-trims-hawaii.html | Arizona State Trims Hawaii | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/judith-mason-t3etrothed.html | Judith Mason t3etrothed | True | al to The New York Timer. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/stethoscope-on-broadway-is-there-a-doctor-in-the-house-often-it-is.html | STETHOSCOPE ON BROADWAY; Is There a Doctor In The House? Often It Is B. A. Gilbert | True | By McCandlish Phillips | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/a-sport-not-a-war.html | A Sport, Not a War | True | MAUS V. DARLING | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/51game-string-broken.html | 51-Game String Broken | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/jersey-state-fair-to-open-tomorrow-for-farm-and-fun.html | Jersey State Fair To Open Tomorrow For Farm and Fun | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/tour-inside-the-world-of-chrome-the-insolent-chariots-by-john-keats.html | Tour Inside the World of Chrome; THE INSOLENT CHARIOTS. By John Keats. Illustrated by Robert Osborn. 233 pp. Philadelphia and New York: J. B. Lippincott Company. $3.95. | True | By A. C. Spectorsky | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/total-awareness.html | Total Awareness | True | S. N. BEHRMAN | 1986-07-14 | RE0000298466 | B00000732650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/indonesia-rebels-are-kept-on-run-armys-successes-mount-but.html | INDONESIA REBELS ARE KEPT ON RUN; Army's Successes Mount, but Insurgents Still Are Able to Harass Regime | True | By Bernard Kalb | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/sound-and-fury-over-jets-port-authoritys-delay-in-accepting-boeing.html | SOUND AND FURY OVER JETS; Port Authority's Delay in Accepting Boeing 707's Noise Level Has Clouded Start of Trans-Atlantic Service | True | By Richard Witkin | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/greek-strike-threat-raised.html | Greek Strike Threat Raised | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8 -- No Title | True | PATRICK JOYCE | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/two-lifting-titles-gained-by-russians.html | TWO LIFTING TITLES GAINED BY RUSSIANS | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/ellen-stanton-wed-by-bishop-in-jersey-city-judges-daughter-bride-of.html | Ellen Stanton Wed by Bishop In Jersey City; judge's Daughter Bride of John 8. Fennelly-Her Uncle Officiates | True | .qDt, cIal to The New York Tlms. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/trouble-on-second-avenue-yiddish-actors-mourn-loss-of-two-famous.html | TROUBLE ON SECOND AVENUE; Yiddish Actors Mourn Loss of Two Famous Downtown Theatres | True | By Murray Schumach | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/manmade-depression.html | Man-Made' Depression | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/ohio-u-beats-youngstown.html | Ohio U. Beats Youngstown | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/revealing.html | REVEALING | True | FORD MCWILLIAMS | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/a-strip-of-light.html | A Strip Of Light | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/old-photos-of-city-go-on-view-tuesday.html | OLD PHOTOS OF CITY GO ON VIEW TUESDAY | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/armstrongsaunders.html | Armstrong--Saunders | True | Special to The Hew York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/uncommon-reader-granite-and-rainbow-essays-by-virginia-woolf-240-pp.html | Uncommon Reader; GRANITE AND RAINBOW. Essays by Virginia Woolf. 240 pp. New York: Harcourt, Brace & Co. $3.75. | True | By Eudora Welty | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/pope-upholds-classes-a-society-with-different-levels-called-dynamic.html | POPE UPHOLDS CLASSES; A Society With Different Levels Called Dynamic | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/new-guinea-issue-up-indonesia-to-press-claim-with-the-dutch.html | NEW GUINEA ISSUE UP; Indonesia to Press Claim With the Dutch, Diplomat Says | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/us-merchant-fleet-totals-1003-ships.html | U.S. MERCHANT FLEET TOTALS 1,003 SHIPS | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/rebels-advance-castro-aides-say-gains-by-6-insurgent-units-in-east.html | REBELS ADVANCE, CASTRO AIDES SAY; Gains by 6 Insurgent Units in East Cuba Reported - Army Derides Claims | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/report-on-home-furnishings.html | Report on Home Furnishings | True | By Cynthia Kellogg | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/townsend-u-s-fund-elects.html | Townsend U. S. Fund Elects | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/miss-beals-betrothed-to-a-navy-physician.html | Miss Beals Betrothed To a Navy Physician | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/miss-richmond-physicist-bride-of-surgeon-here-bryn-mawr-alumna-is.html | Miss RiChmond, Physicist, Bride Of Surgeon Here; Bryn Mawr Alumna Is Wed in Wilton to Dr. Selden Dicklnson | True | SIcial to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/srgpSgn-p-coolgr-xus-nctnbr-rs-j.html | srgPSgN P. cooLgr, x.u.s. NCtNBR, rS, j | True | Bpeclal to Tle Ne York Tn ' | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/methodist-family-honored.html | Methodist Family Honored | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/mrs-z0e-brow____n85-bies-daughter-of-thaddeus-lowei-union-army-air.html | MRS. Z0E BROW____N,85, BIES; Daughter of Thaddeus Lowe,I Union Army Air Chief | True | Special to The New York Times. ] | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/dillon-on-visit-to-spain.html | Dillon on Visit to Spain | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/crescent-line-in-conference.html | Crescent Line in Conference | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/smothered-voices-nabokovs-dozen-a-collection-of-thirteen-stories-by.html | Smothered Voices; NABOKOV'S DOZEN: A Collection of Thirteen Stories. By Vladimir Nabokov. 214 pp. New York: Doubleday & Co. $3.50. | True | By Sylvia Berkman | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/bargain-atoms-booklet-says-nuclear-testing-may-cost-less-than-1000.html | BARGAIN ATOMS; Booklet Says Nuclear Testing May Cost Less Than $1,000 | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/onte-brissac-new-york-girl-wed-in-france-lvsan-of-french-army.html | Onte Brissac, .New York Girl Wed in France; LVs'an of French Army :Marries Miss Anita .0t de Lobkowics | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/business-index-down-39-to-1832.html | Business Index Down 3.9 to 183.2 | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/british-soccer-leaders.html | British Soccer Leaders | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/ie-m-kennedy-student-fiance-of-joan-bennett-son-of-exasf-nvoy-to.html | IE. M. Kennedy, Student, Fiance Of Joan Bennett; Son of Ex-U.S.F. nvoy to London Will Marry | True | Special to The New York Times. / | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/the-log-cabin-myth-comes-to-an-end-when-millionaires-vie-for-a.html | The Log Cabin Myth Comes to an End; When millionaires vie for a major office, something has happened to American politics. | True | By Sidney Hyman | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/florida-milestone-sevenyear-celebration-under-discussion.html | FLORIDA MILESTONE; Seven-Year Celebration Under Discussion | True | By C. E. Wright | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/us-crew-has-gaynineties-home-mrs-cunningham-at-helm-when-sailors.html | U.S. Crew Has Gay-Nineties Home; Mrs. Cunningham at Helm When Sailors Hit the Shore | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/rev-k-walter-schmitt.html | REV. K. WALTER SCHMITT | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/mrs-lummis-jr-has-son.html | Mrs. Lummis Jr. Has Son | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/leslie-d-kibble.html | LESLIE D. KIBBLE | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/antioch-head-to-leave-gould-will-be-chancellor-of-unit-at-u-of.html | ANTIOCH HEAD TO LEAVE; Gould Will Be Chancellor of Unit at U. of California | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/carnegie-tech-on-top-150.html | Carnegie Tech on Top, 15-0 | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/carol-kusiv-betrothed-l.html | Carol Kusiv Betrothed .l) | True | cial to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/americas-cup-race-facts.html | America's Cup Race Facts | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/scarsdale-church-will-gain-by-fair.html | Scarsdale Church Will Gain by Fair | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/distasiohoover.html | Distasio--Hoover | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/lois-fugarini-married.html | Lois Fugarini Married | True | Special to Ths New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/sandys-flies-to-u-s-today.html | Sandys Flies to U. S. Today | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/man-trapped-in-bog-17-hours.html | Man Trapped in Bog 17 Hours | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/elizabeth-rudd-radcliffe-1958-is-wed-in-jersey-married-in-summit-to.html | Elizabeth Rudd, Radcliffe 1958, Is Wed in Jersey; Married in Summit to Robert Magowan Jr., Harvard Graduate | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/kitchen-storage.html | Kitchen Storage | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/donelli-paces-drill-columbia-star-completes-13-passes-in-scrimmage.html | DONELLI PACES DRILL; Columbia Star Completes 13 Passes in Scrimmage | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/closing-of-schools-endangers-seniors-aiming-for-college-school.html | Closing of Schools Endangers Seniors Aiming for College; SCHOOL CLOSINGS IMPERIL SENIORS | True | By Loren B. Pope | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/gordon-link-fiance-of-jane-f-samet.html | Gordon Link Fiance Of Jane F. Samet | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/big-storm-of-1938-recalled-on-l-i-hurricane-struck-sept-20-left-60.html | BIG STORM OF 1938 RECALLED ON L. I.; Hurricane Struck Sept. 20, Left 60 Dead and Millions of Damages in Wake | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/north-carolina-gets-art-center-university-begins-operation-of.html | NORTH CAROLINA GETS ART CENTER; University Begins Operation of Building Bequeathed by a Capital Lawyer | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/15-in-front-royal-form-school-unit-committee-of-citizens-will-seek.html | 15 IN FRONT ROYAL FORM SCHOOL UNIT; Committee of Citizens Will Seek Means to Return Pupils to Classrooms | True | By Lawrence Fellows | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/science-notes-balloon-to-seek-out-cosmic-rays-heart-disease-study.html | SCIENCE NOTES; Balloon to Seek Out Cosmic Rays — Heart Disease Study | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/article-21-no-title.html | Article 21 — No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/front-royal-wavers.html | FRONT ROYAL WAVERS | True | By Lawrence Fellows | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/frances-political-crisis-proposed-constitution-would-create-a.html | France's Political Crisis; Proposed Constitution Would Create A Diluted Form of Democratic Rule | True | By Harold Callender | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/williams-assailed-as-tool-of-reuther.html | WILLIAMS ASSAILED AS 'TOOL' OF REUTHER | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/cyprus-prepares-for-turkish-step-arrival-of-ankara-envoy-under.html | CYPRUS PREPARES FOR TURKISH STEP; Arrival of Ankara Envoy Under British Plan May Stir Up New Trouble | True | By Seth S. King | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/u-n-aid-fund-urged-boydorr-says-all-should-give-cash-cut-from-arms.html | U. N. AID FUND URGED; Boyd-Orr Says All Should Give Cash Cut From Arms | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/sports-of-the-times-completely-at-sea.html | Sports of The Times; Completely at Sea | True | By Arthur Daley | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/boston-u-homecoming-set.html | Boston U. Homecoming Set | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/indian-county-voted-tribe-in-wisconsin-will-organize-its-land-in.html | INDIAN COUNTY VOTED; Tribe in Wisconsin Will Organize Its Land in 1960 | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/three-men-are-held-in-brooklyn-attack.html | THREE MEN ARE HELD IN BROOKLYN ATTACK | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/price-of-plywood-climbing-rapidly-quarterinch-fir-rises-to-80.html | PRICE OF PLYWOOD CLIMBING RAPIDLY; Quarter-Inch Fir Rises to $80, Highest in 2 Years | True | By John J. Abele | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/mariner-5o-years-retires-from-sea-capt-george-h-grant-was-with.html | MARINER 5O YEARS RETIRES FROM SEA; Capt. George H. Grant Was With United Fruit Co. -Well Known as Writer | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/frank-h-lee-jr-dead-hat-manufacturer-stricken-at-parade-in.html | FRANK H. LEE JR. DEAD '; Hat Manufacturer Stricken at Parade in Ridgefield | True | Soeclal to -Ie New York TLtleS. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/news-of-tv-and-radio-plans-for-electronic-lonely-hearts-club-series.html | NEWS OF TV AND RADIO; Plans for 'Electronic Lonely Hearts Club' Series -- Assorted Notes | True | By Val Adams | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/boss-of-dodge-snorts-at-critics-says-people-want-finny-styling.html | Boss of Dodge Snorts at Critics, Says People Want Finny Styling DODGE'S MANAGER SNORTS AT CRITICS | True | By Richard Rutter | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/mixed-schools-or-none-segregation-sentiment-prevails-so-far-in.html | MIXED SCHOOLS OR NONE?; Segregation Sentiment Prevails So Far in Communities Affected | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/gillian-m-thompson-is-bride-in-setauketi.html | Gillian M. Thompson Is Bride in Setauketi | True | Spec!al to Tile New York Tlme. I | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/patrons-listed-for-roses-ball-at-plaza-jan-8-dinner-dance-will-aid.html | Patrons Listed For Roses Ball At Plaza Jan. 8; Dinner Dance Will Aid Free Care Program of Roosevelt Hospital | | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/istanbul-yields-byzantine-relic-portrait-of-alexander-ninth-century.html | ISTANBUL YIELDS BYZANTINE RELIC; Portrait of Alexander, Ninth Century Emperor, Found on Wall of St. Sophia | True | By Bess Furman | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/ball-in-newport-for-abba-eban-attended-by-500-fete-marks-landing-of.html | Ball in Newport For Abba Eban Attended by 500; Fete Marks Landing of First Jews in U. S. 300 Years Ago | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/traditional-reigns-builtin-favorite-decor-today.html | Traditional Reigns, Built-In; Favorite Decor Today | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/wilhelm-fools-and-often-hurts-catchers-with-his-knuckleball.html | Wilhelm Fools and Often Hurts Catchers With His Knuckleball | True | By Roscoe McGowen | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/u-s-troops-in-greek-games.html | U. S. Troops in Greek Games | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/mcclellan-insists-hoffa-must-quit-in-union-interest-senator-calls.html | M'CLELLAN INSISTS HOFFA MUST QUIT IN UNION INTEREST; Senator Calls Him Source of 'Cancer' That Corrupts Teamster Activities | True | By Russell Baker | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/washington-great-empires-and-little-men-go-ill-together.html | Washington; ' Great Empires and Little Men Go Ill Together' | True | By James Reston | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/jets-interrupt-flight-french-force-u-s-transport-to-land-in-algeria.html | JETS INTERRUPT FLIGHT; French Force U. S. Transport to Land in Algeria | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/annie-l-pike-married-to-william-d-kimpton.html | Annie L. Pike Married To William D. Kimpton | True | Speetal to The New York Tlme.. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/chinesesoviet-meeting.html | CHINESE-SOVIET MEETING | True | | 1986-07-14 | RE0000298466 | B00000732650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/thomas-uhl-marries-virginia-c-wickham.html | Thomas Uhl Marries Virginia C. Wickham | True | Special to The New York Time. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/propeller-club-lists-speakers-hawaii-governor-to-speak-at-coast.html | PROPELLER CLUB LISTS SPEAKERS; Hawaii Governor to Speak at Coast Convention That Will Start Oct. 15 | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/abigail-morgan-bay-state-bride-of-j-l-hannan-exbennington-student.html | Abigail Morgan Bay State Bride Of J. L. Hannan; Ex-Bennington Student ,Wed in Newburyport to Columbia Alumnus | | to T'Ae New 'qXOT]: Ineg. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/braves-top-redlegs-51-need-one-game-for-flag-braves-set-back.html | Braves Top Redlegs, 5-1; Need One Game for Flag BRAVES SET BACK REDLEGS, 5 TO 1 | | By United Press International. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/loaded-dice.html | LOADED DICE? | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/miss-charlotte-coe-engaged-to-student.html | Miss Charlotte Coe Engaged to Student | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/suffolk-seeks-new-channel.html | Suffolk Seeks New Channel | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/texas-tech-beats-aggies.html | Texas Tech Beats Aggies | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/propeller-club-to-meet.html | Propeller Club to Meet | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/angier-duke-fiance-of-jeanne-farmer.html | Angier Duke Fiance Of Jeanne Farmer | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/kentucky-portraits-plowshare-in-heaven-by-jesse-stuart-273-pp-new.html | Kentucky Portraits; PLOWSHARE IN HEAVEN. By Jesse Stuart. 273 pp. New York: McGraw -Hill Book Company. $4.50. | True | CHARLES LEE SNYDER. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/larchmont-girl-becomes-bride-of-t-w-sharp-miss-von-bernuth-wei-to.html | Larchmont Girl Becomes Bride Of T. W. Sharp; Miss von Bernuth Wei to Colby Alumnus-She Is Attended by 7 | | glacial to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/film-on-soviet-here-tonight.html | Film on Soviet' Here Tonight | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/connecticut-crushes-springfield-eleven-de-santis-excels-in-4114.html | Connecticut Crushes Springfield Eleven;; DE SANTIS EXCELS IN 41-14 TRIUMPH | | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/article-23-no-title.html | Article 23 -- No Title | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/paa-persists-on-jets-to-start-rome-trips-without-full-approval-from.html | PAA PERSISTS ON JETS; To Start Rome Trips Without Full Approval From Italy | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/homemade-pillows.html | Homemade Pillows | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/claire-greenburg-affianced.html | Claire Greenburg Affianced | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/y-m-h-a-center-set-1000000-structure-to-be-put-up-in-union-n-j.html | Y. M. H. A. CENTER SET; $1,000,000 Structure to Be Put Up in Union, N. J. | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/designs-for-growing.html | Designs For Growing | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/boy-scouts-plan-parade.html | Boy Scouts Plan Parade | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/miss-diekmann-and-an-engineer-engaged-to-wed-brooklyn-girl-fiancee.html | Miss Diekmann And an Engineer Engaged to Wed; Brooklyn Girl Fiancee of D. Blair Lawson, R.P.I. Graduate | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/fall-chores-in-a-greenhouse.html | FALL CHORES IN A GREENHOUSE | True | By Victor Greiff | 1986-07-14 | RE0000298466 | B00000732650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/education-in-review-new-programs-indicate-a-breakthrough-in.html | EDUCATION IN REVIEW; New Programs Indicate a 'Breakthrough' In Realizing TV Teaching Potential | | By Loren B. Pope | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/something-of-himself-more-in-sorrow-by-wolcott-gibbs-308-pp-new.html | Something Of Himself; MORE IN SORROW. By Wolcott Gibbs. 308 pp. New York: Henry Holt & Co. $4. | | By Joseph Wood Krutch | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/u-s-chess-squad-off-next-sunday-reshevsky-and-lombardy-in-group-to.html | U. S. CHESS SQUAD OFF NEXT SUNDAY; Reshevsky and Lombardy in Group to Compete in Tourney at Munich | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/shadow-pictures.html | SHADOW PICTURES | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/miss-hauptman-a-finch-alumna-is-future-bride-plans-autumnwedding.html | Miss Hauptman, A Finch Alumna, Is Future Bride; Plans AutumnWedding to Harley Lewin, Air Reserve Lieutenant | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/equity-adds-members-canadians-in-music-guild-join-actors.html | EQUITY ADDS MEMBERS; Canadians in Music Guild Join Actors' Association | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/girl-9-set-afire-youth-14-is-held-newark-lad-admits-hitting-victim.html | GIRL, 9, SET AFIRE; YOUTH, 14, IS HELD; Newark Lad Admits Hitting Victim With Stone, but Denies Burning Her | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/bid-for-u-s-recognition-see.html | Bid for U. S. Recognition See | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/mosquito-lure.html | MOSQUITO LURE | True | MORTON C. KAHN | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/road-pacts-cover-243-miles.html | Road Pacts Cover 243 Miles | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/understanding-urged-catholic-women-are-told-it-is-a-key-need-of.html | UNDERSTANDING URGED; Catholic Women Are Told It Is a Key Need of World | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/joyce.html | Joyce | | NORM A KLEIN | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/new-gloss-for-paints.html | New Gloss for Paints | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/paper-output-ratio-climbs.html | Paper Output Ratio Climbs | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/bishop-block-71-is-dead-on-coast-episcopal-prelate-succumbs-at.html | BISHOP BLOCK, 71, IS DEAD ON COAST; Episcopal Prelate Succumbs at Ordination Rites in San Francisco Cathedral | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/sybil-3ogorad-auuianceed-i.html | Sybil ]3ogorad Auuianceed I | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/stokowski-looks-to-the-future.html | STOKOWSKI LOOKS TO THE FUTURE | True | By Edward Downes | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/us-and-canada-hit-by-bombers-in-test.html | U.S. AND CANADA 'HIT' BY BOMBERS IN TEST | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/child-to-mrs-de-rocheuort.html | Child' to Mrs. de Rocheuort | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/society-aiding-mental-health-to-gain-oct-14-luncheon-and-fashion.html | Society Aiding Mental Health To Gain Oct. 14; Luncheon and Fashion Show Will Help Unit's Research Division | True | | 1986-07-14 | RE0000298466 | B00000732650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/canada-orders-sticky-side-up.html | Canada Orders Sticky Side Up | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/oldak-boat-gains-handicap-honors-windborne-ii-a-stoop-wins-33mile.html | OLDAK BOAT GAINS HANDICAP HONORS; Windborne II, a Stoop; Wins 33-Mile Sail on Her Time Allowance -- Hother Next | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/jersey-flier-killed-in-crash.html | Jersey Flier Killed in Crash | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/and-one-to-grow-on.html | And One To Grow On | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/prescription-for-success-doctor-squibb-the-life-and-times-of-a.html | Prescription for Success; DOCTOR SQUIBB: The Life and Times of a Rugged Idealist. By Lawrence G. Blochman. 371 pp. New York: Simon & Schuster. $5. | True | By Eugene J. Taylor | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/miss-u-s-i-takes-2-heats-in-presidents-cup-regatta-wilson-sets-pace.html | Miss U. S I Takes 2 Heats in President's Cup Regatta; WILSON SETS PACE IN SIMON'S CRAFT | True | By Clarence E. Lovejoy | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/reply-from-tokyo.html | Reply From Tokyo | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/israel-to-stress-jews-heritage-campaign-opens-in-schools-to.html | ISRAEL TO STRESS JEWS HERITAGE; Campaign Opens in Schools to Stimulate the Pupils' 'Jewish Awareness' | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/yesterday-in-town-once-upon-a-city-new-york-from-1890-to-1910-as.html | Yesterday in Town; ONCE UPON A CITY. New York From 1890 to 1910 as Photographed by Byron and Described by Grace M. Mayer. With a Foreword by Edward Steichen. Illustrated. 511 pp. New York: The Macmillan Company. $15. | True | By Cleveland Amory | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/princeton-roll-is-up-record-695-to-begin-study-at-graduate-school.html | PRINCETON ROLL IS UP; Record 695 to Begin Study at Graduate School | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/edith-dubers-is-affianced.html | Edith Dubers Is Affianced | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/joseph-odowd.html | JOSEPH O'DOWD | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/cubs-32-victors-over-dodgers.html | Cubs 3-2 Victors Over Dodgers | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/patricia-b-weymouth-is-married-wed-to-andrew-g-p-hobbs-in-ceremony.html | Patricia B. Weymouth Is Married; Wed to Andrew G. P. Hobbs in Ceremony at Greenville, Del. | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/nyu-fills-mathematics-post.html | N.Y.U. Fills Mathematics Post | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/tenney-is-appointed-corporation-counsel-tenney-appointed-as-citys.html | Tenney Is Appointed Corporation Counsel; TENNEY APPOINTED AS CITY'S COUNSEL | True | By Paul Crowell | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/giants-gomez-trips-cards-51.html | Giants' Gomez Trips Cards, 5-1; | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/ann-maples-wed-in-texas-church-to-gary-wright-smith-alumna-attended.html | Ann Maples Wed In Texas Church To Gary Wright; Smith Alumna Attended By 2 at Marriage to Soldier in El Paso | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/bolivians-ask-soviet-tie.html | Bolivians Ask Soviet Tie | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/police-station-raided-gunmen-wound-7-in-lyons-algerian-rebels.html | POLICE STATION RAIDED; Gunmen Wound 7 in Lyons -- Algerian Rebels Blamed | True | | 1986-07-14 | RE0000298466 | B00000732650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/kansas-state-tops-wyoming.html | Kansas State Tops Wyoming | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/olga-campaine-vassar-57-wed-to-eric-cheney-bride-in-west-hartford.html | Olga Campaine, Vassar '57, Wed To Eric Cheney; Bride in West Hartford Ceremony of Former Navy Lieutenant | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/eileen-cobey-engaged.html | Eileen Cobey Engaged | True | Special to The New York Ti-m-s. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/communists-ease-quemoy-shelling-nationalists-land-supplies-on.html | COMMUNISTS EASE QUEMOY SHELLING; Nationalists Land Supplies on Embattled Island for Seventh Day in Row | True | By Robert Trumbull | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/british-liberals-hear-fiery-plea-party-leader-attacks-status-quo.html | BRITISH LIBERALS HEAR FIERY PLEA; Party Leader Attacks Status Quo and Demands Reform -- China Policy Decried | True | By Drew Middleton | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/ore-town-arises-as-jungle-oasis-community-in-north-brazil-produces.html | ORE TOWN ARISES AS JUNGLE OASIS; Community in North Brazil Produces Manganese and a Suburbia-Type Life | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/museum-gets-a-frans-hals-portrait.html | Museum Gets a Frans Hals Portrait | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/miss-adele-scull-and-a-lieutenant-wil-be-married-brooklyn-girl.html | Miss Adele Scull And a Lieutenant Wil! Be Married; Brooklyn Girl Engaged to Ross Rammelmeyer of the Navy | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/canada-worried-by-labor-unrest-strikes-and-wage-demands-spread.html | CANADA WORRIED BY LABOR UNREST; Strikes and Wage Demands Spread Despite Increase in Unemployment | True | By Tania Long | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/electronic-reader-aids-the-blind.html | Electronic Reader Aids the Blind | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/eisenhower-rebuffs-khrushchev-rejects-abusive-note-on-taiwan-letter.html | EISENHOWER REBUFFS KHRUSHCHEV, REJECTS 'ABUSIVE' NOTE ON TAIWAN;; LETTER SENT BACK | True | By Felix Belair Jr. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/surface.html | Surface! | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/flower-display-oct-31-will-aid-2-l-i-hospitals-planned-by-the-north.html | Flower Display Oct. 31 Will Aid 2 L. I. Hospitals; Planned by the North Shore Horticultural Unit in Glen Cove | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/exchange-composers-harris-sessions-and-kay-discuss-their.html | EXCHANGE COMPOSERS; Harris, Sessions and Kay Discuss Their Forthcoming Trip to Soviet Union | True | By Harold C. Schonberg | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/columbia-wins-first-race-wilhelm-pitches-nohitter.html | Columbia Wins First Race; Wilhelm Pitches No-Hitter | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/red-china-vows-to-take-islands-no-force-on-earth-can-stop-his.html | RED CHINA VOWS TO TAKE ISLANDS, ' No Force on Earth' Can Stop His Country, Chen Says - Dulles' Speech Scored | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/new-zealand-backs-curbs-on-sterling.html | NEW ZEALAND BACKS CURBS ON STERLING | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/u-s-library-gets-roosevelt-items-theodore-jrs-widow-puts-200.html | U. S. LIBRARY GETS ROOSEVELT ITEMS; Theodore Jr.'s Widow Puts 200 Letters in Collection -- Vignette on Family | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/view-from-moscow.html | VIEW FROM MOSCOW | True | By Max Frankel | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/city-guards-its-health-an-analysis-of-research-efforts-here-finds.html | City Guards Its Health; An Analysis of Research Efforts Here Finds New Council a Step Forward | True | By Howard A. Rusk, M.d. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/mrs-reuben-robertsoni.html | MRS. REUBEN ROBERTSONI | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/art-nouveau-yesterday-and-today-relics-of-the-18901910-style-are.html | Art Nouveau, Yesterday and Today; Relics of the 1890-1910 style are decorating today's home and influencing contemporary furnishings designers. | True | By Edgar Kaufmann Jr. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/r-p-mcmullen-and-mrs-kirsch-are-wed-here-christ-church-scene-of.html | R. P. McMullen And Mrs. Kirsch Are Wed Here; Christ Church Scene of Marriage of Banker and Smith Alumna | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/marion-lorne-harveys-friend.html | MARION LORNE -- 'HARVEY'S FRIEND | True | By John P. Shanley | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/reading-center-at-adelphi.html | Reading Center at Adelphi | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/naomi-f-liebman-engaged.html | Naomi F. Liebman Engaged | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/juliet-avery-married-to-michael-sherman.html | Juliet Avery Married To Michael Sherman | True | Specbl.l to The New York Tlme,. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/algerians-protest-to-u-n.html | Algerians Protest to U. N. | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/mason-bull.html | Mason -- Bull | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/iss-louisa-p-hunt-becomes-affianced.html | iss Louisa P. Hunt Becomes Affianced | True | Special to The New York Time. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/phyllis-meyer-to-marry.html | Phyllis Meyer To Marry | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/brazil-institute-sets-conference-n-y-u-unit-will-sponsor-3day.html | BRAZIL INSTITUTE SETS CONFERENCE; N. Y. U. Unit Will Sponsor 3-Day Meeting on Culture and Economy of Nation | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/harriet-a-johnson-bride-in-wellesley.html | Harriet A. Johnson Bride in Wellesley | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/ships-need-pass-at-toulon.html | Ships Need Pass at Toulon | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/derval-cohalan-engaged-to-wed-phd-candidate-manhattanville-alumna.html | Derval Cohalan Engaged to Wed Ph.D. Candidate; Manhattanville Alumna Will .Be Married to . Nathaniel Brown | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/iraqi-asks-death-in-aljamali-trial.html | IRAQI ASKS DEATH IN AL-JAMALI TRIAL | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/2-in-subway-shot-in-police-accident-2-in-subway-shot-in-police.html | 2 in Subway Shot In Police Accident; 2 IN SUBWAY SHOT IN POLICE MISHAP | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/george-h-akerhielm.html | GEORGE H. AKERHIELM ' | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/50000-see-germans-lead-russia-in-track.html | 50,000 See Germans Lead Russia in Track | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/simple-clarity.html | Simple Clarity | True | FLORENCE LIPKIN | 1986-07-14 | RE0000298466 | B00000732650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/de-gaulle-remains-the-mystery-next-sunday-france-will-vote-on-a-new.html | De Gaulle Remains the Mystery; Next Sunday France will vote on a new constitution, but the man behind it-though he has become France's best-known symbol -- remains unknown. | True | By Joseph Kraft | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/why-they-wait-for-godot-now-brussels-is-witnessing-a-play-that-has.html | Why They Wait for Godot; Now Brussels is witnessing a play that has angered many, delighted others and puzzled all. A reporter probes its appeal and meaning. | True | By Murray Schumach | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/text-of-statements-by-the-white-house.html | Text of Statements by the White House. | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/men-who-fight-below-war-fish-by-george-grider-as-told-to-lydel-sims.html | Men Who Fight Below; WAR FISH. By George Grider as told to Lydel Sims. 282 pp. Boston: Little, Brown & Co. S4. | True | By Edward L. Beach | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/advertising-the-industry-looks-at-color-its-optimistic-but.html | Advertising: The Industry Looks at Color; It's Optimistic, but Concerned About Cost and Quality | True | By Carl Spielvogel | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/chimps-the-apes-that-ape-man.html | Chimps: The Apes That Ape Man | True | By Loren C. Eiseley | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/period-lamps.html | Period Lamps | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/miss-elaine-anderson-is-prospective-bride.html | Miss Elaine Anderson Is Prospective Bride! | True | Special to The New York Times. I | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/fete-des-roses-to-be-held-here-at-plaza-oct-16-tenth-annual-event.html | Fete des Roses To Be Held Here At Plaza Oct. 16; Tenth Annual Event to Assist Boys Club - Committee Named | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/duren-awaits-word-on-series-role-starting-assignment-possible-for.html | Duren Awaits Word on Series Role; Starting Assignment Possible for Relief Ace of Yankees | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/decorating-lexicon.html | Decorating Lexicon | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/article-26-no-title.html | Article 26 -- No Title | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/little-rock-troubled.html | LITTLE ROCK TROUBLED | True | By Bill Becker | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/oregon-defeats-idaho-three-touchdowns-in-fourth-period-aid-in-270.html | OREGON DEFEATS IDAHO; Three Touchdowns in Fourth Period Aid in 27-0 Victory | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/menuhin-in-budapest-violinist-opens-hungarian-tribute-to-bela-bartok.html | MENUHIN IN BUDAPEST; Violinist Opens Hungarian Tribute to Bela Bartok | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10 -- No Title | True | WILLIAM J. SMITH | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/harmon-g-allen.html | HARMON G. ALLEN | True | Special to The New York Times.. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/oklahoma-state-victor-sets-back-denver-3114-with-late-drive-in.html | OKLAHOMA STATE VICTOR; Sets Back Denver, 31-14, With Late Drive in Football | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/german-schools-face-challenge-bonn-seeks-to-retain-high-quality.html | GERMAN SCHOOLS FACE CHALLENGE; Bonn Seeks to Retain High Quality, Selective Policy Despite Population Rise | True | By M. S. Handler | 1986-07-14 | RE0000298466 | B00000732650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/squaredoff-look.html | Squared-Off Look | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/mrs-nancy-tailer-to-wed.html | Mrs. Nancy Tailer to Wed | | Special to The New ork Tlms. . | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/heavy-rain-in-texas.html | Heavy Rain in Texas | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/korea-reds-accuse-un-say-body-was-planted-in-truce-zone-charge.html | KOREA REDS ACCUSE U.N.; Say Body Was Planted in Truce Zone -- Charge Derided | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/dinkum-aussies-morning-in-queensland-by-margaret-trist-254-pp.html | Dinkum Aussies; MORNING IN QUEENSLAND. By Margaret Trist. 254 pp. Philadelphia and New York: J. B. Lippincott Company. $3.75. | | C. HARTLEY GRATTAN. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/child-to-mrs-carroll-ellis.html | Child to Mrs. Carroll Ellis | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/meeting-new-englands-old-masters-fiveday-motor-tour-of-art-museums.html | MEETING NEW ENGLAND'S OLD MASTERS; Five-Day Motor Tour of Art Museums Provides Unusual Rewards | True | By Robert G. Perry | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/yale-will-try-small-economysize-platoons-substitution-of-full-units.html | Yale Will Try Small, Economy-Size Platoons; Substitution of Full Units Taboo, but Eli Has a Variation | | By Allison Danzig | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/historic-us-flag-is-found-in-attic-banner-carried-into-tokyo-in.html | HISTORIC U.S. FLAG IS FOUND IN ATTIC; Banner Carried Into Tokyo in 1857 Uncovered Near City College Campus | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/cincinnati-trips-dayton-140.html | Cincinnati Trips Dayton, 14-0 | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/news-and-gossip-gathered-along-the-rialto-moon-birds-taking-off.html | NEWS AND GOSSIP GATHERED ALONG THE RIALTO; ' Moon Birds' Taking Off -- Problem Of Casting a Child Actor -- Addenda | True | By Arthur Gelb | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/hungarian-pickets-protest-here-again.html | HUNGARIAN PICKETS PROTEST HERE AGAIN | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/spies-caught-reds-say.html | Spies Caught, Reds Say | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/mary-connolly-wed-to-walter-cairns.html | Mary Connolly Wed To Walter ]. Cairns | | SPecial to Thin New York Tlmew. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/leaning-contest.html | LEANING CONTEST!' | | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/maine-triumphs-196.html | Maine Triumphs, 19-6 | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/-tf-athryn-oshea-becomes-a-bride-in-connecticut-larried-to-frank.html | ' tf'athryn O,Shea Becomes a Bride In Connecticut; larried to Frank Daly Craemer at St. Thomas' in West Hartford | | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/fanfani-to-visit-israel-italian-premier-to-make-trip-after-going-to.html | FANFANI TO VISIT ISRAEL; Italian Premier to Make Trip After Going to Cairo | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/pakistani-deputies-battle-in-assembly.html | PAKISTANI DEPUTIES BATTLE IN ASSEMBLY | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/public-office-elusive-2-political-pros-find.html | Public Office Elusive, 2 Political Pros Find | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/charity-adapted-to-suburbs-urged-delegates-to-the-catholic-sessions.html | CHARITY ADAPTED TO SUBURBS URGED; Delegates to the Catholic Sessions See Need to Vary Pattern Used in Cities | | By George Dugan | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/midlandross-names-officer.html | Midland-Ross Names Officer | True | | 1986-07-14 | RE0000298466 | B00000732650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/new-heaven-on-top-308-set-back-quonset-naval-air-stations-football.html | NEW HEAVEN ON TOP, 30-8; Set Back Quonset Naval Air Station's Football Team | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/liner-posts-bond-0f-500000-to-sail-norwegian-vessel-attached-in.html | LINER POSTS BOND 0F $500,000 TO SAIL; Norwegian Vessel Attached in Unusual Proceeding Under Maritime Law | | By Edward A. Morrow | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/stanford-routed-406-bob-newmans-passes-spark-washington-state.html | STANFORD ROUTED, 40-6; Bob Newmans' Passes Spark Washington State Eleven | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/football-summary-changed-to-include-2point-conversion.html | Football Summary Changed to Include 2-Point Conversion | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/decorator-touches.html | Decorator Touches | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/henry-e-brown.html | HENRY E. BROWN | | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/for-a-u-n-police-force-problems-in-creating-permanent-international.html | For a U. N. Police Force; Problems in Creating Permanent International Body Discussed | True | AARON DANZIG | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/soviet-leader-visits-syria.html | Soviet Leader Visits Syria | | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/laura-w-comfort-fiancee-of-officer.html | Laura W. Comfort Fiancee of Officer | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/gm-and-chrysler-make-new-offers-pacts-proposed-along-ford-terms.html | G.M. AND CHRYSLER MAKE NEW OFFERS; Pacts Proposed Along Ford Terms -- Union Says Many Problems Are Ignored | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/to-direct-rehabilitation.html | To Direct Rehabilitation | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/bridge-variation-in-twoway-bids-silodors-new-method-is-expected-to.html | BRIDGE: VARIATION IN TWO-WAY BIDS; Silodor's New Method Is Expected to Receive Extensive Testing | | By Albert H. Morehead | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/imrs-charles-goodmani.html | IMRS. CHARLES GOODMANI | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/v-m-i-triumphs-46-to-20.html | V. M. I. Triumphs, 46 to 20 | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/deal-scores-two-touchdowns-in-leading-florida-to-victory-over.html | Deal Scores Two Touchdowns in Leading Florida to Victory Over Tulane; SOPHOMORE PACES 34-T0-14 TRIUMPH | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/janet-peaie-bride-of-john-hubbard.html | janet Peale Bride Of John Hubbard | True | Special to ne New York Tlme | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/treasure-chest-islandian-fables.html | Treasure Chest; Islandian Fables | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/wallacksanclerson.html | WallackSanclerson | True | Special to The New York TLmel. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/miss-carole-hanlon-a-prospective-bride.html | Miss Carole Hanlon A Prospective Bride | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/warsaw-session-postponed.html | Warsaw Session Postponed | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/kitchen-coverage.html | Kitchen Coverage | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/lynn-fentress-is-attendedby-7-at-her-weddingi-braduord-alumna-bride.html | Lynn Fentress Is Attendedby 7 At Her Weddingi; Braduord Alumna Bride of Carl Underhill Jr. in Lake Forest, Ill. | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/rodeos-livestock-arrives-by-train.html | RODEO'S LIVESTOCK ARRIVES BY TRAIN | True | | 1986-07-14 | RE0000298466 | B00000732650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/authors-query-91408799.html | Author's Query | True | MRS. FLORENCE E. THOMPSON, | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/rally-to-cross-iron-curtain.html | Rally to Cross Iron Curtain | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/president-plans-loans-to-combat-soviet-aid-drive-dillon-proposal.html | PRESIDENT PLANS LOANS TO COMBAT SOVIET AID DRIVE; Dillon Proposal Would Put Billions in Fund to Help Less-Developed Areas | True | By E. W. Kenworthy | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/ridgefield-fete-ends-in-parade-rain-fails-to-mar-the-final-phase-of.html | RIDGEFIELD FETE ENDS IN PARADE; Rain Fails to Mar the Final Phase of Town's 250th Anniversary Celebration | True | By Richard H. Parke | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/prospects-in-far-east-judgment-is-that-quemoy-shelling-does-not.html | Prospects in Far East; Judgment Is That Quemoy Shelling Does Not Spell Red Drive Elsewhere | True | By Hanson W. Baldwin | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/wofford-wins-in-brussels.html | Wofford Wins in Brussels | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/josephine-meccia-engaged.html | {Josephine Meccia Engaged | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/come-out-coward.html | COME OUT, COWARD' | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/u-s-plans-to-test-hurricane-tracker.html | U. S. PLANS TO TEST HURRICANE TRACKER | True | North American Newspaper Alliance. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/then-and-now-paintings-by-early-american-moderns-and-work-by.html | THEN AND NOW; Paintings by Early American Moderns And Work by Fulbright Grantees | True | By Howard Devree | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/aide-at-brown-gets-new-post.html | Aide at Brown Gets New Post | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/more-patterns-fresh-colors-in-rugs.html | More Patterns, Fresh Colors in Rugs | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/santa-rosa-sailing-delayed-22-hours-but-manning-pact-cures-sick.html | Santa Rosa Sailing Delayed 22 Hours, But Manning Pact Cures 'Sick' Crew | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/light-air-british-blow-a-view-from-the-bridge-of-duane-sceptre.html | Light Air: British Blow; A View From the Bridge of Duane: Sceptre Found Inferior to Windward | True | By Hugh Somerville | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/columbia-beats-sceptre-by-34-mile-in-first-race-u-s-wins-easily.html | COLUMBIA BEATS SCEPTRE BY 3/4 MILE IN FIRST RACE; U. S. WINS EASILY | True | By Joseph M. Sheehan | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/homes-for-aged-to-be-assisted-by-play-nov-13-girls-in-509-to.html | Homes for Aged To Be Assisted By Play Nov. 13; ' Girls in 509' to Benefit Work of the Society of St. Johnland | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/white-plains-hospital-fete.html | White Plains Hospital Fete | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/us-and-peiping-seek-area-for-negotiation-some-formula-for-a.html | U.S. AND PEIPING SEEK AREA FOR NEGOTIATION; Some Formula for a Cease-Fire in Quemoy Region May Be Answer | True | By Dana Adams Schmidt | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/rays-may-thwart-an-enemy-missile.html | RAYS MAY THWART AN ENEMY MISSILE | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/richmond.html | Richmond | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/49-scholars-hold-man-up-to-mirror-in-sequestered-coast-base-they.html | 49 SCHOLARS HOLD MAN UP TO MIRROR; In Sequestered Coast Base They Start Deep Delving Into Behavior Factors | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/u-s-c-triumphs-210-favored-oregon-state-bows-at-los-angeles.html | U. S. C. TRIUMPHS, 21-0; Favored Oregon State Bows at Los Angeles Coliseum | True | | 1986-07-14 | RE0000298466 | B00000732650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/barbara-l-bohman-affianced-to-tuden.html | Barbara L. Bohman Affianced to Studen | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/korean-reds-vision-big-gains-in-output.html | KOREAN REDS VISION BIG GAINS IN OUTPUT | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/north-guatemala-will-be-developed.html | NORTH GUATEMALA WILL BE DEVELOPED | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/10-girls-to-bow-at-tuxedo-ball-set-for-oct-18-invitations-issued.html | 10 Girls to Bow At Tuxedo Ball Set for Oct. 18; Invitations Issued for 70th Autumn Event -- Parties Planned | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/entertaining-made-easy.html | Entertaining Made Easy | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/texas-late-tally-trips-georgia-138.html | TEXAS' LATE TALLY TRIPS GEORGIA, 13-8 | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/more-research-urged-to-improve-schools.html | More Research Urged To Improve Schools | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/u-s-federal-system-is-integration-issue-history-shows-states-must.html | U. S. FEDERAL SYSTEM IS INTEGRATION ISSUE; History Shows States Must Yield In Conflicts With Washington | True | By Anthony Lewis | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/9000-march-here-to-honor-steuben-spirit-is-gay-despite-gray-skies.html | 9,000 MARCH HERE TO HONOR STEUBEN; Spirit Is Gay Despite Gray Skies at 5th Ave. Parade of German-Americans | True | By Philip Benjamin | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/education-plan-beaten-argentine-deputies-prohibit-degrees-by.html | EDUCATION PLAN BEATEN; Argentine Deputies Prohibit Degrees by Private Schools | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/courses-in-scarsdale-adult-program-is-set-up-by-community-workshops.html | COURSES IN SCARSDALE; Adult Program Is Set Up by Community Workshops | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/browns-in-front-417-rookies-excel-in-exhibition-victory-over-lion.html | BROWNS IN FRONT, 41-7,; Rookies Excel in Exhibition Victory Over Lion Eleven | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/yeah-like-i-need-a-hole-in-the-head.html | YEAH, LIKE I NEED A HOLE IN THE HEAD!' | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/our-china-policy-upheld-stand-said-to-be-against-conquest-by-use-of.html | Our China Policy Upheld; Stand Said to Be Against Conquest by Use of Armed Force | True | STANLEY K. HORNBECK | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/winner-of-nobel-prize-heads-radiation-group.html | Winner of Nobel Prize Heads Radiation Group | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/nelson-noland-weds-jane-loose___athias.html | Nelson Noland Weds [ Jane Loose___athias] | True | SPecial to The New York T/reef. [ | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/richardson-is-victor-olmedo-also-moves-into-final-of-tennis-at-los.html | RICHARDSON IS VICTOR; Olmedo Also Moves Into Final of Tennis at Los Angeles | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/the-assembly-at-work.html | The Assembly at Work | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/lead-and-zinc-quotas.html | Lead and Zinc Quotas | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/rabbis-explore-true-penitence-sabbath-sermons-call-for-admitting.html | RABBIS EXPLORE TRUE PENITENCE; Sabbath Sermons Call for Admitting Past Error and Renewing High Purpose | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/ehzabeth-shulord-married-in-capital.html | EHzabeth Shulord Married in Capital | True | pedE.l to The Nev Yk T1m. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-07-14 | RE0000298466 | B00000732650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/air-academy-aims-for-the-space-age-but-object-is-commanders-not.html | AIR ACADEMY AIMS FOR THE SPACE AGE; But Object Is Commanders, Not Space Cadets, Head of Astronautics Says | True | BY Clayton Knowles | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/pollenfree-montauk-enjoys-a-fall-boom.html | POLLEN-FREE MONTAUK ENJOYS A FALL BOOM | True | By Byron Porterfield | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/daguerrean-types.html | Daguerrean Types | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/rowena-r-bauer-is-married-here-to-yale-alumnus.html | Rowena R. Bauer Is Married Here To Yale Alumnus | True | ' 55 Debutante Bride in St. Jarr'es' ou Robert Manson Dewey Jr. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/bengali-dressed-like-gandhi-barred-by-a-new-delhi-hotel-bengali-in.html | Bengali Dressed Like Gandhi Barred by a New Delhi Hotel; BENGALI IN DHOTI BARRED BY HOTEL | | By Elie Abel | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/taiwan-labels-mao-bandit.html | Taiwan Labels Mao 'Bandit' | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/kansas-city-u-to-install.html | Kansas City U. to Install | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/korean-envoy-vows-aid-to-free-china.html | KOREAN ENVOY VOWS AID TO 'FREE CHINA' | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/elaine-wolf-betrothed.html | Elaine Wolf Betrothed | | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/southern-accent-films-of-family-fights-set-in-the-south.html | SOUTHERN ACCENT; Films of Family Fights Set in the South | True | By Bosley Crowther | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/hungary-in-note-seeks-u-s-links-budapest-protests-spying-but.html | HUNGARY IN NOTE SEEKS U. S. LINKS; Budapest Protests 'Spying' but Appeals for Better Washington Relations | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/desk-designs.html | Desk Designs | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/robart-w-keenlyside.html | ROBERT W. KEENLYSIDE | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/miss-luccock-bride-of-bruce-m-phillips.html | Miss Luccock Bride ] Of Bruce M. Phillips] | | ! mal to ae ork wxm. ! | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/phyllis-slone-engaged-to-m-barry-bochner.html | Phyllis Slone Engaged To M. Barry Bochner | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/baylor-wins-on-ground-hickman-crain-lead-in-120-victory-over.html | BAYLOR WINS ON GROUND; Hickman, Crain Lead in 12-0 Victory Over Arkansas | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/harris-craft-first.html | Harris' Craft First | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/mizrachi-honors-the-times.html | Mizrachi Honors The Times | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/with-the-notso-innocents-abroad-the-dream-of-arcadia-american.html | WITH THE NOT-SO INNOCENTS ABROAD; THE DREAM OF ARCADIA. American Writers and Artists in Italy, 1760-1915. By Van Wyck Brooks. 272 pp. New, York: E. P. Dutton & .Co. $4.50. | | By Henry Steele Commager | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/queens-college-gets-gymnasium-dedication-set-tuesday-facility-said.html | QUEENS COLLEGE GETS GYMNASIUM; Dedication Set Tuesday - Facility Said to Be One of Nation's Largest | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/ghana-accuses-oppositionist.html | Ghana Accuses Oppositionist | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/nancy-j-black-to-be-married-in-the-autumn-bennettalumnafiancee-of.html | Nancy J. Black To Be Married In the Autumn; BennettAlumnaFiancee of Henry Bryan 3d-November Weddingt | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/1viurphyconle.html | 1Viurphy--Conle | True | Speci&l to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/a-letter-from-chile.html | A Letter From Chile | True | By John M. Fein | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/miss-janet-cox-is-married-here-to-w-r-rearick-she-wears-silk-satin.html | Miss Janet Cox Is Married Here To W. R. Rearick; She Wears Silk Satin at Wedding in Church 0u the Resurrection | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/l-i-skippers-triumph-defeat-indian-harbor-fleet-in-opening-of.html | L. I. SKIPPERS TRIUMPH; Defeat Indian Harbor Fleet in Opening of Trophy Series | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/kent-state-beats-xavier-60.html | Kent State Beats Xavier, 6-0 | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/aflcio-book-backs-union-shop-right-to-work-bills-scored-as-6-states.html | A.F.L.-C.I.O. BOOK BACKS UNION SHOP; ' Right to Work' Bills Scored as 6 States Face Vote - Union Security Cited | True | By Richard E. Mooney | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/john-frank-jr-to-wed-jean-barbara-scheer.html | John Frank Jr. to Wed Jean Barbara Scheer | True | Special to The New York Times | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/germondpritz.html | GermondPritz | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/recession-seen-over-reading-railroad-head-says-an-upturn-is-under.html | RECESSION SEEN OVER; Reading Railroad Head Says an Upturn Is Under Way | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/auctions-to-open-at-parkebernet-furniture-to-be-offered-on-thursday.html | AUCTIONS TO OPEN AT PARKE-BERNET; Furniture to Be Offered on Thursday -- Two Other Galleries Slate Sales | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/2-more-bodies-put-train-toll-at-47-jersey-to-start-new-inquiry.html | 2 More Bodies Put Train Toll at 47; Jersey to Start New Inquiry Tomorrow | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/red-gunboat-reported-sunk.html | Red Gunboat Reported Sunk | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/license-changes-affect-truckers-state-explains-forthcoming.html | LICENSE CHANGES AFFECT TRUCKERS; State Explains Forthcoming Regulations for Revised Chauffeur Certification | True | By Bernard Stengren | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/newark-studies-new-smoke-curbs-stiff-airpollution-code-to-set-up.html | NEWARK STUDIES NEW SMOKE CURBS; Stiff Air-Pollution Code to Set Up Special Board -- Hearing Slated Oct. 1 | True | BY Milton Honig | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/marseilles-calm-as-voting-nears-even-algerian-terrorism-has-abated.html | MARSEILLES CALM AS VOTING NEARS; Even Algerian Terrorism Has Abated in Port City on Eve of Referendum | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/jersey-audubon-exhibit.html | Jersey Audubon Exhibit | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/engagement-terminated.html | Engagement Terminated | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/john-morgan-marries-miss-joyce-w-tarbell.html | [John Morgan Marries ! Miss Joyce W. Tarbell | True | Special to The New York Times | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/school-tv-starts-in-city-tomorrow.html | SCHOOL TV STARTS IN CITY TOMORROW | True | | 1986-07-14 | RE0000298466 | B00000732650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/singing-family-the-great-garcias-by-gladys-manern-210-pp-new-yodc.html | Singing Family; THE GREAT GARCIAS. By Gladys MaNem. 210 pp. New Yodc: Longmens, Green & Co. $3. For Ag 12 to 18. | True | ROBERT DOWNING. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/new-york-18901910-byron-pictures-in-book-and-museum-exhibit.html | NEW YORK 1890-1910; Byron Pictures in Book And Museum Exhibit | True | By Jacob Deschin | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/muscovites-look-to-a-busy-winter-with-eye-on-thermometer-they-go.html | MUSCOVITES LOOK TO A BUSY WINTER; With Eye on Thermometer, They Go About Lives Amid Drama of World Crisis | True | By Max Frankel | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/miss-joyce-bagley-engaged-to-lawyer.html | Miss Joyce Bagley Engaged to Lawyer | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/australian-mine-growing-rapidly-copper-lead-zinc-silver-drawn-from.html | AUSTRALIAN MINE GROWING RAPIDLY; Copper, Lead, Zinc, Silver Drawn From Isolated Center in Desert | True | By Jack R. Ryan | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/museum-and-restaurant-urged-for-aquarium-site-at-battery-architect.html | Museum and Restaurant Urged For Aquarium Site at Battery; Architect Sends Proposal and Plans to National Park Service -- Moses, Long Foe of Old Fort, Scoffs at Idea | True | By George Horne | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/colored-glass-revival.html | Colored Glass Revival | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/winter-quarters-of-circus-silent-ringling-florida-tract-now-grown.html | WINTER QUARTERS OF CIRCUS SILENT; Ringling Florida Tract Now Grown to Weeds -- Flat Cars and Cages Rust | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/anne-wake-wed-z-to-o-ndavis-navilieuteiaant-q-she-is-jtired-in.html | Anne [Wake Wed Z ' . To C N...Davis, NaviLieuteiaant; ..q , She Is J:tired in White Net Gon at .Ntials in Weiport Cli.irch | True | SPecial to, .The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/u-nwill-debate-red-chinas-entry-assembly-action-on-adverse-vote-by.html | U. N.WILL DEBATE RED CHINA'S ENTRY; Assembly Action on Adverse Vote by Committee Comes to the Floor Tomorrow | True | By Lindesay Parrott | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/tour-of-water-projects-slated.html | Tour of Water Projects Slated | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/carolyn-f-ball-richard-baldwin-to-marry-in-fall-teacher-in-maryland.html | Carolyn F. Ball, Richard Baldwin To Marry in Fall; Teacher in Maryland and a St. Lawrence Alumnus Engaged | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/weeks-art-shows-offer-wide-range-exhibitions-here-run-from-early.html | WEEK'S ART SHOWS OFFER WIDE RANGE; Exhibitions Here Run From Early Fresco Painting to Latest in Abstraction | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/ruth-diamond-fiancee-0u-a-reserve-officer.html | Ruth Diamond Fiancee ! 0u a Reserve Officer | True | Stueeial to The New York 'rimes. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/barbara-dunning-to-wed.html | Barbara Dunning to Wed | True | Special to The -':ew York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/aly-khans-colt-takes-22243-british-race.html | Aly Khan's Colt Takes $22,243 British Race | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/high-style-comes-to-the-sofabed.html | High Style Comes To the Sofa-Bed | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/made-chest-surgery-chief.html | Made Chest Surgery Chief | True | | 1986-07-14 | RE0000298466 | B00000732650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/b-n-cooper-fiance-of-virginia-kendall.html | B. N. Cooper Fiance Of Virginia Kendall | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/sunday-schoolers-learn-through-art.html | Sunday Schoolers Learn Through Art | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/the-long-march-of-mao-tsetung-from-communist-heretic-he-has-risen.html | The Long March of Mao Tse-tung; From Communist heretic he has risen to become one of the duumvirate of world communism and the first Chinese leader directly to challenge the West. | True | By Richard Hughes | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/coconut-cookery-coconut-cookery.html | Coconut Cookery; Coconut Cookery | True | By Mayburn Koss | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/atlantic-city-suspends-hartack-for-15-days.html | Atlantic City Suspends Hartack for 15 Days | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/patricia-rooney-is-wed.html | Patricia Rooney Is Wed | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/israel-citron.html | ISRAEL CITRON | True | Special to The New York Tlme. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/acceptance.html | Acceptance | True | CYRUS TURKEL | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/hearth-helpers.html | Hearth Helpers | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/-thisll-save-your-skins-and-faces.html | ' THISLL SAVE YOUR SKINS AND FACES' | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/angela-m-casey-will-be-married-to-c-r-marshall-marymount-graduate.html | Angela M. Casey Will Be Married To C. R. Marshall; Marymount Graduate Is Engaged to Alumnus of Notre Dame | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/more-nations-win-yellow-fever-fight.html | MORE NATIONS WIN YELLOW FEVER FIGHT | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/mary-kniffin-bride-of-kennet___h_gillett.html | Mary Kniffin Bride Of Kennet___h Gillett | True | Special to The New York Times. ] | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/since-we-went-away.html | SINCE WE WENT AWAY' | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/a-complaint-from-both-sides-that-was-no-way-for-a-cup-wind-to.html | A Complaint From Both Sides: That Was No Way for a Cup Wind to Behave; STEPHENS TERMS BREEZE LIFELESS | True | By John C. Devlin | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/dr-king-negro-leader-stabbed-by-woman-in-a-store-in-harlem-dr-king.html | Dr. King, Negro Leader, Stabbed By Woman in a Store in Harlem; DR. KING STABBED IN HARLEM STORE | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/fight-for-survival-old-bii-the-whooping-crane-by-joseph-wharton.html | Fight for Survival; OLD BII, THE WHOOPING CRANE. By Joseph Wharton Lippincott. Illustrated with photographs and line drawings. 176 pp. Philadelphia and New YorE: J. B. Lipplncott Company. $3. For Ages 12 to 18. | True | HENRY B. LENT. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/new-jazz-pianists-give-fresh-note-to-recordings.html | NEW JAZZ PIANISTS GIVE FRESH NOTE TO RECORDINGS | True | By John S. Wilson | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/west-va-routs-richmond-6622-gains-25th-straight-victory-over.html | WEST VA. ROUTS RICHMOND, 66-22; Gains 25th Straight Victory Over Southern Conference Teams on Gridiron | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/meehansmith.html | MeehanSmith | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/katie-stuart-wed-to-rev-ck-myers.html | Katie Stuart Wed, To Rev. C.K. Myers | True | | 1986-07-14 | RE0000298466 | B00000732650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/small-boats-up-front-big-ones-to-rear-as-1000-craft-line-race.html | Small Boats Up Front, Big Ones to Rear as 1,000 Craft Line Race Course; SPECTATOR FLEET HAS 10,000 ABOARD | True | By Ira Henry Freeman | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/first-the-rock-then-the-rill-the-changing-face-of-new-england-by.html | First the Rock Then the Rill; THE CHANGING FACE OF NEW ENGLAND. By Betty Flanders Thomson. 188 pp. New York: The Macmillan Company. $3.75. | True | By Raymond Holden | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/little-rock-unit-asks-integration-61-lawyers-assert-schools-cant-be.html | LITTLE ROCK UNIT ASKS INTEGRATION; 61 Lawyers Assert Schools Can't Be Reopened Legally on a Segregated Basis | True | By Bill Becker | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/faced-by-the-challenge-of-our-time-higher-education-in-transition.html | Faced by the Challenge of Our Time; HIGHER EDUCATION IN TRANSITION. An American History: 1636-1956. By John S. Brubacher and Willis Rudy. 494 pp. New York: Harper & Bros. $7.50. | True | By Francis H. Horn | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/cargo-strike-ends-at-air-carrier-here.html | CARGO STRIKE ENDS AT AIR CARRIER HERE | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/elsie-chamberlain-bride-in-virginia.html | Elsie Chamberlain Bride in Virginia | True | Special to The New York TimeL | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/unlimited-crop-plan-put-to-corn-growers.html | Unlimited Crop Plan Put to Corn Growers | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/oil-import-plan-draws-criticism-proposal-to-base-quotas-on-refinery.html | OIL IMPORT PLAN DRAWS CRITICISM; Proposal to Base Quotas on Refinery Runs Termed Unsound, Inadequate | True | By J. H. Carmical | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/homemakers-library.html | Homemaker's Library | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/families-benefit-by-health-gains-fewer-young-husbands-and-wives-die.html | FAMILIES BENEFIT BY HEALTH GAINS; Fewer Young Husbands and Wives Die Than in 1900, New Survey Discloses | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/mrs-mundy-has-child.html | Mrs. Mundy Has Child | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/extremes-of-vision-and-design.html | EXTREMES OF VISION AND DESIGN | True | By Stuart Preston | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/east-rutherford-wins.html | East Rutherford Wins | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/science-in-review-reports-of-progress-in-peaceful-use-of-atom-at.html | SCIENCE IN REVIEW; Reports of Progress in Peaceful Use of Atom At Geneva Seen Producing Broad Results | True | By William L. Laurence | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/church-selects-site-for-college-st-petersburg-fla-picked-by.html | CHURCH SELECTS SITE FOR COLLEGE; St. Petersburg, Fla., Picked by Presbyterians After Study of 20 Bids in State | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | BEN F. SABLE. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/eagle-spreads-its-influence.html | Eagle Spreads Its Influence | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/u-s-maps-a-plan-on-world-health-program-may-be-presented-to.html | U. S. MAPS A PLAN ON WORLD HEALTH; Program May Be Presented to Congress in a Special Message by President | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/rye-eleven-tops-ossining-26-to-6-brennan-gets-3-touchdown-sleepy.html | RYE ELEVEN TOPS OSSINING, 26 TO 6; Brennan Gets 3 Touchdown -- Sleepy Hollow Defeats Pleasantville, 14-12 | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/a-vine-for-every-purpose-the-decorative-hardy-climbers-are-planted.html | A VINE FOR EVERY PURPOSE; The Decorative Hardy Climbers Are Planted in Autumn To Provide Screening, Shade or Colorful Accent | True | By Drew Sherrard | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/aide-for-hartford-u-insurance-executive-to-be-new-schools.html | AIDE FOR HARTFORD U.; Insurance Executive to Be New School's Chancellor | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/williams-center-gets-funds.html | Williams Center Gets Funds | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/moscow-expels-a-u-s-reporter-roy-essoyan-of-associated-press-is.html | MOSCOW EXPELS A U. S. REPORTER; Roy Essoyan of Associated Press Is Charged With Censorship Violation | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/zim-israel-sets-up-african-cargo-line.html | ZIM ISRAEL SETS UP AFRICAN CARGO LINE | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/differences-appear-of-minor-import-view-from-hong-kong.html | Differences Appear Of Minor Import; VIEW FROM HONG KONG | True | By Tillman Durdin | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/investment-abroad-up-4-billion-in-1957.html | INVESTMENT ABROAD UP 4 BILLION IN 1957 | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/cuba-and-israel-in-trade-pact.html | Cuba and Israel in Trade Pact | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/u-n-record-and-u-n-dilemma-the-world-forum-has-substantial.html | U. N. Record and U. N. Dilemma; The world forum has substantial achievements to its credit, despite the difficulty of containing both nationalism and communism. | True | By Ernest A. Gross | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/temple-names-health-chief.html | Temple Names Health Chief | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/the-last-year-west-point-first-classman-by-col-red-rctder-209-pp-nw.html | The Last Year; WEST POINT FIRST CLASSMAN. By Col. Red Rctder. 209 pp. Niw Yor: Duel), S1oan PeQrce. $370. For Ages 11 to 15. | True | LEARNED T. BULMAN. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/north-carolina-state-upsets-north-carolina-eleven-2114-n-c-state.html | North Carolina State Upsets North Carolina Eleven, 21-14; N. C. STATE UPSETS N. CAROLINA, 21-14 | True | By United Press International. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/d-c-monroe-to-vred-miss-nancy-e-jorss.html | D. C. Monroe to Vred; Miss Nancy E. Jorss | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/tigers-and-indians-divide.html | Tigers and Indians Divide | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/so-carolina-beats-duke-eleven-8-to-0.html | SO. CAROLINA BEATS DUKE ELEVEN, 8 TO 0 | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/what-he-had-to-hide-confessions-of-a-mask-by-yukio-mishima.html | What He Had to Hide; CONFESSIONS OF A MASK. By Yukio Mishima. Translated by Meredith Weatherby from the Japanese, "Kamen No Kokuhaku." 255 pp. New York: New Directions. $3.75. | True | By Ben Ray Redman | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/rogue-elephant-versus-white-hunter-gazella-by-stuart-cloete-275-pp.html | Rogue Elephant Versus White Hunter; GAZELLA. By Stuart Cloete. 275 pp. Boston: Houghton Mifflin Co. $3.50. | True | JOHN BARKHAM. | 1986-07-14 | RE0000298466 | B00000732650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/choosing-color.html | Choosing Color | True | By Faber Birren | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/education-is-what-matters.html | Education Is What Matters | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/our-mr-eliot-grows-younger-at-70-nobel-prize-poet-t-s-eliot-insists.html | Our Mr. Eliot' Grows Younger; At 70, Nobel Prize poet T. S. Eliot insists that he feels neither older -- nor wiser. Here is a visit with the greatest living poet writing in English. | True | By V. S. Pritchett | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/by-way-of-report-local-film-of-noah-mr-johar-of-india.html | BY WAY OF REPORT; Local Film -- Of 'Noah' Mr. Johar of India | True | By Howard Thompson | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/the-world-of-music-chamber-music-reading-series-will-present-8.html | THE WORLD OF MUSIC; Chamber Music Reading Series Will Present 8 Programs of New Works | True | By John Briggs | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/michael-levy.html | Michael -- Levy | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/soviet-outlines-antarctic-trek-plans-for-longest-overland-journey.html | SOVIET OUTLINES ANTARCTIC TREK; Plans for Longest Overland Journey Include a New Base at Destination | True | By Walter Sullivan | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements.html | TIPS, HINTS AND IDEAS; Handy Ways to Make Home Improvements | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/benjamin-zises.html | BENJAMIN ZISES | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/irene-lingel-betrothed.html | Irene lingel Betrothed | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/two-fronts.html | Two Fronts | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/middle-east-outlook-hinges-on-u-n-action-hammarskjold-report-to.html | MIDDLE EAST OUTLOOK HINGES ON U. N. ACTION; Hammarskjold Report to Assembly May Indicate Arab Attitude | True | By Foster Hailey | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/passball-pushball.html | Passball? Pushball? | True | REV. HOWARD WADE KIMSEY | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/financing-a-college-education.html | Financing a College Education | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/rev-john-crosson.html | REV. JOHN CROSSON | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/uganda-y-w-c-a-gaining-ground-54-village-clubs-organized-in-6-years.html | UGANDA Y. W. C. A. GAINING GROUND; 54 Village Clubs Organized in 6 Years, Official Here on a Visit Recounts | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/fears-and-rifts-beset-venezuela-threat-of-coups-heightens.html | FEARS AND RIFTS BESET VENEZUELA; Threat of Coups Heightens Uneasiness as Political 'Unity' Eludes Parties | True | By Tad Szulc | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/the-merchants-view-an-appraisal-of-differing-opinions-on-whether.html | The Merchant's View; An Appraisal of Differing Opinions On Whether Inflation Threat Exists | True | By Herbert Koshetz | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/helena-backstrom-is-married-upstate.html | Helena Backstrom Is Married Upstate | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/short-interests-prove-powerful-evidence-shows-they-move-stocks.html | SHORT INTERESTS PROVE POWERFUL; Evidence Shows They Move Stocks Faster Than Other Influences | True | By Burton Crane | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/exconvict-hunted-angelo-pero-is-placed-on-the-police-wanted-list.html | EX-CONVICT HUNTED; Angelo Pero Is Placed on the Police 'Wanted' List | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/article-25-no-title.html | Article 25 -- No Title | True | | 1986-07-14 | RE0000298466 | B00000732650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/miss-louise-hure-becomes-affianced.html | Miss Louise Shure Becomes Affianced | True | Special to The New York TIme, | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/girls-unit-chief-to-take-post.html | Girls Unit Chief to Take Post | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/educational-tv-on-a-full-scale-daily-program-series-starts-tomorrow.html | EDUCATIONAL TV ON A FULL SCALE; Daily Program Series Starts Tomorrow On Channel 11 | True | By Leonard Buder | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/firethorn-poll-shrub-adds-new-look-across-the-country.html | FIRETHORN POLL; Shrub Adds New Look Across the Country | True | ANDERSON MCCULLY. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/jersey-club-to-hold-sale.html | Jersey Club to Hold Sale | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/universe-without-magic-judaism-without-supernaturalism-by-mordecai.html | Universe Without Magic; JUDAISM WITHOUT SUPERNATURALISM. By Mordecai M. Kaplan. pp. New York: The Reconstructionist Press. $4.50. | True | By Roland B. Gittelsohn | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/katherine-reardon-fiancee-oi-c-daly.html | Katherine Reardon Fiancee oi ] C. Daly | True | pecial lo The New York TImem. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/littler-ahead-in-golf-shoots-72-for-54hole-total-of-201-in-hesperia.html | LITTLER AHEAD IN GOLF; Shoots 72 for 54-Hole Total of 201 in Hesperia Open | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/mrs-smith-wed-in-locust-rralley-to-henry-mills-ceremony-is-performed.html | Mrs. Smith Wed In Locust rralley To Henry Mills; Ceremony Is Performed at lesidence of the Bride's Daughter | True | special to L1he New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/new-air-control-plan-g-e-gets-contract-to-set-up-system-at-rome-n-y.html | NEW AIR CONTROL PLAN; G. E. Gets Contract to Set Up System at Rome, N. Y. | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/many-leaders-aid-horse-show-in-the-capital-mrs-eisenhower-and.html | Many Leaders Aid Horse Show In the Capital; Mrs. Eisenhower and Members of Cabinet Are on Committee | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/trio-for-bloom-in-mild-climes.html | TRIO FOR BLOOM IN MILD CLIMES | True | By Justin Scharff | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/party-lines-fuzzy-for-brazil-voting-presidential-ambitions-add.html | PARTY LINES FUZZY FOR BRAZIL VOTING; Presidential Ambitions Add Confusion to Oct. 3 Poll for Congress and Governors | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/crisis-deepening-in-warsaw-talks-peiping-reported-pressing-for.html | CRISIS DEEPENING IN WARSAW TALKS; Peiping Reported Pressing For Showdown in Warsaw | True | By James Reston | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/british-crash-kills-7-jet-bomber-strikes-control-tower-during-air.html | BRITISH CRASH KILLS 7; Jet Bomber Strikes Control Tower During Air Show | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/acceptance-of-peiping-norwegian-premier-says-it-is-needed-to.html | ACCEPTANCE OF PEIPING; Norwegian Premier Says It Is Needed to Stabilize Orient | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/unity-election-barred-grotewohl-rejects-western-plan-on-germany.html | UNITY ELECTION BARRED; Grotewohl Rejects Western Plan on Germany | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/light-fatal-to-finches-newark-airport-cloud-gauge-lures-100-birds.html | LIGHT FATAL TO FINCHES; Newark Airport Cloud Gauge Lures 100 Birds in Night | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/pakistani-teachers-strike.html | Pakistani Teachers Strike | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/library-concerts-open-wednesday.html | LIBRARY CONCERTS OPEN WEDNESDAY | True | | 1986-07-14 | RE0000298466 | B00000732650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/the-new-havens-auctioneers-hammer-down-damage-losses-new-haven.html | The New Haven's Auctioneers Hammer Down Damage Losses; NEW HAVEN SALES CUT DAMAGE LOSS | True | By Robert E. Bedingfield | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/trombleyjenkins.html | Trombley--Jenkins | True | SpecId to T'las Her York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/dodgers-fine-podres-250.html | Dodgers Fine Podres $250 | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/de-gaulle-tours-provincial-cities-calls-for-massive-support-of.html | DE GAULLE TOURS PROVINCIAL CITIES; Calls for 'Massive' Support of Proposed Constitution at Polls Next Sunday | True | By Henry Giniger | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/carolyn-b-harvie-to-become-bride.html | Carolyn B. Harvie To Become Bride | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/authors-query.html | Author's Query | True | K. S. HOSKOT, | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/58-weather-odd-expert-concedes-indiana-u-specialist-cites-world.html | 58 WEATHER ODD, EXPERT CONCEDES; Indiana U. Specialist Cites World Data to Show That Public Is Right This Time | True | North American Newspaper Alliance. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/premier-in-istanbul.html | Premier in Istanbul | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/alpine-mission-of-a-moviemaking-hannibal.html | ALPINE MISSION OF A MOVIE-MAKING HANNIBAL | True | By Leonard Shannon | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/nancie-magee-of-rye-married-to-j-e-bourne-53-debutante-bride-of-n-y.html | Nancie Magee Of Rye Married To J. E. Bourne; ' 53 Debutante Bride of N. Y. U. Alumnus -Reception at Club | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/new-roof-gutters-installation-is-simple-with-aluminum.html | NEW ROOF GUTTERS; Installation Is Simple With Aluminum | True | By Bernard Gladstone | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/personal-appearance-and-did-he-stop-and-speak-to-you-by-g-b-stern.html | Personal Appearance; AND DID HE STOP AND SPEAK TO YOU? By G. B. Stern. 202 pp. Chicago: Henry Regnery Company. $3.75. | True | By Aileen Pippett | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/local-rule-held-safe-for-schools-derthick-denies-any-u-s-plans-for.html | LOCAL RULE HELD SAFE FOR SCHOOLS; Derthick Denies Any U. S. Plans for Encroachment Under Defense Aid Law | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/survey-at-miami-the-beach-seeks-study-of-tourists-tastes.html | SURVEY AT MIAMI; The Beach Seeks Study Of Tourists' Tastes | True | By Larry Solloway | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/loriet-desloge-957-debutante-is-future-bride-st-louis-girl-engaged.html | Loriet Desloge, 957 Debutante Is Future Bride; St. Louis Girl Engaged to Clifford McKinney Jr., Virginia '52 | True | Special to 'uhe New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/miss-townsend-becomes-bride-of-gordon___-wahls-graduates-of-wheaton.html | Miss Townsend Becomes Bride Of Gordon___ Wahls; Graduates of Wheaton and Iowa Are Married [ in Brookline, Mass. | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/abbas-thanks-nasser.html | Abbas Thanks Nasser | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/hoffa-takes-offensive-to-solidify-his-control-he-moves-to-get-rid.html | HOFFA TAKES OFFENSIVE TO SOLIDIFY HIS CONTROL; He Moves to Get Rid of Monitors as They Demand He Purge Teamsters | True | By A. H. Raskin | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/lakes-shipments-decline-for-year.html | LAKES SHIPMENTS DECLINE FOR YEAR | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/a-place-for-the-study.html | A Place For the Study | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/john-walker-weds-daphne-4-williams.html | John Walker Weds Daphne ,4. Williams | True | Special to The New York Tlme. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/camera-notes-stainless-steel-shutter-in-new-canon-model.html | CAMERA NOTES; Stainless Steel Shutter In New Canon Model | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/jordan-congratulates-rebels.html | Jordan Congratulates Rebels | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/david-solomons-have-childi.html | David Solomons Have Childl | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/dr-graham-in-home-state.html | Dr. Graham in Home State | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/the-week-in-finance-market-is-driven-to-new-heights-by-vigor-of-the.html | The Week in Finance; Market Is Driven to New Heights By Vigor of the Business Upturn | | By Thomas E. Mullaney | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/motormen-vote-unity-with-t-w-u-ratify-merger-1239-to-278-ending-3.html | MOTORMEN VOTE UNITY WITH T. W. U.; Ratify Merger, 1,239 to 278, Ending 3 Years of Strife | True | By Stanley Levey | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/finger-on-a-troublespot-the-diplomacy-of-southeast-asia-19451958-by.html | Finger on a Trouble-Spot; THE DIPLOMACY OF SOUTHEAST ASIA: 1945-1958. By Russell H. Fifield. 584 pp. New York: Harper & Bros. $7.50. | | By Robert Aura Smith | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/psychiatry-a-key-in-nimer-mystery-doctors-seek-to-determine-whether.html | PSYCHIATRY A KEY IN NIMER MYSTERY; Doctors Seek to Determine Whether Fact or Fantasy Dictated Confession | | By Robert Alden | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/nigerian-chief-doomed.html | Nigerian Chief Doomed | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/hickeygriffith.html | HickeyGriffith' | True | S'cizl o The .;cw York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/miss-glendinning-will-be-married-to-a-lieutenant-savannah-girl.html | Miss Glendinning Will Be Married To a Lieutenant; Savannah -Girl Fiancee of James Witliamson Jr. of the Marines | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/marine-group-to-meet-architects-and-engineers-plan-november.html | MARINE GROUP TO MEET; Architects and Engineers Plan November Convention Here | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/lynda-hansen-engaged.html | Lynda Hansen Engaged | True | SDelal to The New York Tles. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/the-southern-moderates-are-still-there-they-may-seem-to-have-been.html | The Southern Moderates Are Still There; They may seem to have been overwhelmed by the extremists, but they endure and their sense of the inevitability of desegregation will help see the South through. | | By Ralph McGill | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/decorative-shapes-for-lamps.html | Decorative Shapes for Lamps | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/alaska-as-state-no-map-problem-cartographers-aim-to-keep-it-an.html | ALASKA AS STATE NO MAP PROBLEM; Cartographers Aim to Keep It an Inset Off West Coast, but With New Coloring | | By C. P. Trussell | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/cuban-gala-fete-set-for-nov-21-at-the-waldorf-dance-to-aid-florence.html | Cuban Gala Fete Set for Nov. 21 At the Waldorf; Dance to Aid Florence P. Smith Commercial Design Scholarship | True | | 1986-07-14 | RE0000298466 | B00000732650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/miss-mersereau-is-married-here-to-navy-veteran-alumna-of-smith.html | Miss Mersereau Is Married Here To Navy Veteran; Alumna of Smith Bride of Benjamin Byers in Church of Epiphany | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/dorothy-stearns-becomes-a-bride-in-connecticut-wed-in-new-britain.html | Dorothy Stearns Becomes a Bride In Connecticut; Wed in New Britain to Philip Barney Jr., Reserve Lieutenant | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/soviet-reports-2-oil-finds.html | Soviet Reports 2 Oil Finds | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/discrepancy.html | DISCREPANCY | True | PAUL I[. KAUMAN | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/pat-obriens-son-marries.html | Pat O'Brien's Son Marries | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/never-mind-johnnys-reading.html | NEVER MIND JOHNNYS READING!" | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/queen-greets-scientists.html | Queen Greets Scientists | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/caroline-wilson-1956-debutante-becomes-a-bride-she-is-wed-in.html | Caroline Wilson, 1956 Debutante, Becomes a Bride; She Is Wed in Noroton Church to Charles F. Pierce Jr. | True | Svelai io The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/private-schools-face-legal-bars-lawyers-doubt-that-states-in-south.html | PRIVATE SCHOOLS FACE LEGAL BARS; Lawyers Doubt That States in South Can Set Them Up on a Constitutional Basis | True | By Anthony Lewis | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/german-new-car-total-rises.html | German New Car Total Rises | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/integration-lag-seen-a-d-a-accuses-eisenhower-and-congress-on.html | INTEGRATION LAG SEEN; A. D. A. Accuses Eisenhower and Congress on Schools | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/jill-thomson-married-in-manhasset-church.html | Jill Thomson Married In Manhasset Church | True | Sptal to The New' York Tlm. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/barbara-joy-married.html | Barbara Joy Married | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/pacific-sets-back-california-2420-bass-sprints-78-yards-for.html | PACIFIC SETS BACK CALIFORNIA, 24-20; Bass Sprints 78 Yards for Touchdown and Passes for 3 Conversions | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/coverage-limited-in-storm-policies-hurricane-policy-has-limitations.html | Coverage Limited In Storm Policies; HURRICANE POLICY HAS LIMITATIONS | True | By James J. Nagle | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/highway-hazards-state-vehicle-inspection-service-lists-types-of.html | HIGHWAY HAZARDS; State Vehicle Inspection Service Lists Types of Defects Found in Cars | True | By Bernard Stengren | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/chicago.html | Chicago | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/jacqueline-powers-wed-to-james-kelly.html | Jacqueline Powers Wed to James Kelly | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/dwarf-rhododendrons-meet-modern-needs.html | DWARF RHODODENDRONS MEET MODERN NEEDS | True | By David G. Leach | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/the-easy-life.html | The Easy Life | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/william-m-mcarty.html | WILLIAM M. M'CARTY | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/mailed-opinions-on-dubbing-imports-and-the-colonels-brand-of-humor.html | Mailed Opinions on 'Dubbing' Imports and the 'Colonels' Brand of Humor | True | WILSON LEHR. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/support.html | SUPPORT | True | GERTRUDE SCHLEIER. | 1986-07-14 | RE0000298466 | B00000732650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/westchester-plan-on-library-backed.html | WESTCHESTER PLAN ON LIBRARY BACKED | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/miss-bossard-becomes-bride-in-philadelphia-escorted-by-father-at.html | Miss Bossard Becomes Bride In Philadelphia; Escorted by Father at Marriage to Thomas Boss Congdon Jr. | True | Special to The New York Tues. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/mrs-gilbert-paust.html | MRS. GILBERT PAUST | True | Special to Tile New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/ohio-u-in-front-380.html | Ohio U. in Front, 38-0 | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/its-not-too-late.html | IT'S NOT TOO LATE | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/wood-field-and-stream-north-carolina-state-adds-hunting-to.html | Wood, Field and Stream; North Carolina State Adds Hunting to Curriculum, With Success Guaranteed | True | By John W. Randolph | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/light-signals-disclose-yacht-races-progress.html | Light Signals Disclose Yacht Race's Progress | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/khrushchev-note-pains-diplomats-u-s-officials-view-letter-as.html | KHRUSHCHEV NOTE PAINS DIPLOMATS; U. S. Officials View Letter as Classic Example of Impolite Approach | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/the-man-who-feared-success.html | The Man Who Feared Success | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/barbara-mayne-betrothed.html | Barbara Mayne Betrothed | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/emily-ann-rickes-fiancee-of-student.html | Emily Ann Rickes Fiancee of Student | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/wedding-held-here-for-miss-boohecker.html | Wedding Held Here For Miss Boohecker | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/huge-financing-due-for-grain-harvest-big-financing-due-for-grain.html | Huge Financing Due For Grain Harvest; BIG FINANCING DUE FOR GRAIN CROPS | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/athletics-nip-white-sox.html | Athletics Nip White Sox | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/commuters-move-from-train-to-bus-bergen-group-irked-over-fare-rise.html | COMMUTERS MOVE FROM TRAIN TO BUS; Bergen Group, Irked Over Fare Rise, Finds Trip Is Cheaper by Highway | True | By John W. Slocum | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/elise-ayres-wed-to-david-kenny-trinity-alumnus-smith-graduate-has-8.html | Elise Ayres Wed To David Kenny, Trinity Alumnus; Smith Graduate Has 8 Attendants at Marriage in Indianapolis Church | True | SlCial to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/harriman-joins-de-sapio-in-tour-they-visit-an-east-side-fete-after.html | HARRIMAN JOINS DE SAPIO IN TOUR; They Visit an East Side Fete After Ridiculing Reports of Democratic Disunity | True | By Douglas Dales | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/washington-monuments.html | Washington Monuments | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/175-mph-speeds-reached.html | 175 M.P.H. Speeds Reached | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/line-to-fly-to-europe-eagle-airways-plans-london-and-caribbean.html | LINE TO FLY TO EUROPE; Eagle Airways Plans London and Caribbean Routes | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/screw-chokes-child-2-jersey-girl-dies-on-eve-of-operation-on-lung.html | SCREW CHOKES CHILD, 2; Jersey Girl Dies on Eve of Operation on Lung | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/the-peony-parade-new-varieties-have-vibrant-colors-and-dramatic.html | THE PEONY PARADE; New Varieties Have Vibrant Colors And Dramatic Flower Forms | True | By Oscar Keeling Moore | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/13th-assembly.html | 13th Assembly | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/algerian-rebels-set-up-at-cairo-they-make-city-the-capital-of.html | ALGERIAN REBELS SET UP AT CAIRO; They Make City the Capital of Regime, With Nasser's Full Endorsement | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/personal-charges-in-khrushchevs-letter-called-especially-offensive.html | Personal Charges in Khrushchev's Letter Called Especially Offensive to President | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/boston-exploits-narrow-streets-two-in-shopping-area-off-common-are.html | BOSTON EXPLOITS NARROW STREETS; Two in Shopping Area Off Common Are Turned Into Special Retail Plazas | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/coming-up-on-tv-a-broadway-anthology.html | Coming Up on TV: A Broadway Anthology | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/yugoslavs-think-china-crisis-ebbs-but-informed-sources-say-reds.html | YUGOSLAVS THINK CHINA CRISIS EBBS; But Informed Sources Say Reds Will Foster Similar Conflicts Elsewhere | True | By Paul Underwood | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/villanova-on-top-2814.html | Villanova on Top, 28-14 | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/miss-rosalie-iiorne-prospective-bride.html | Miss Rosalie I-Iorne Prospective Bride | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/damascus-tapline-talks-on.html | Damascus Tapline Talks On | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/salvagers-keep-the-harbor-open-merrittchapman-will-take-on-anything.html | SALVAGERS KEEP THE HARBOR OPEN; Merritt-Chapman Will Take on Anything From Railroad to a Freighter Wreck | True | By Arthur H. Richter | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/army-has-dual-role-in-algeria-a-partisan-in-vote-as-well-as-arbiter.html | ARMY HAS DUAL ROLE IN ALGERIA; A Partisan In Vote As Well As Arbiter | True | By Henry Tanner | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/new-party-livens-hawaii-campaign-commonwealth-group-has-nineman.html | NEW PARTY LIVENS HAWAII CAMPAIGN; Commonwealth Group Has Nine-Man Slate -- G. O. P. Faces Uphill Struggle | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/jesse-linton.html | JESSE LINTON | True | Soecial to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/find-the-animals-how-to-hide-a-hippopotamus-by-volney-croswell-26.html | Find the Animals; HOW TO HIDE A HIPPOPOTAMUS? By Volney Croswell. 26 pp. New York: Dodd, Mead & Co. $2. ANIMAL HIDE AND SEEK. By Julia and Rosalys Hall. Illustrated by Andree Ferris. 36 pp. New York: Lothrop, Lee & Shepard Company. $2.50. For Ages 4 to 6. | True | ELLEN LEWIS BUELL | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/personality-amiable-pugnacious-banker-mildlooking-roth-enjoys-a.html | Personality: Amiable, Pugnacious Banker; Mild-Looking Roth Enjoys a Fight to the Bitter End | True | By Albert L. Kraus | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/three-designs-for-double-duty.html | Three Designs For Double Duty | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/u-n-to-show-art-it-helped-revive-textile-exhibit-to-offer-work-of.html | U. N. TO SHOW ART IT HELPED REVIVE; Textile Exhibit to Offer Work of Indians in Ecuador Under Aid Program | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/boston-college-defeats-scranton-allard-leads-eagles.html | Boston College Defeats Scranton; Allard Leads Eagles | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/court-to-expand-scofflaw-search-15-employes-to-be-added-by-chief.html | COURT TO EXPAND SCOFFLAW SEARCH; 15 Employes to Be Added by Chief Magistrate for Check on Summonses | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/truman-flight-scored-morhouse-says-democrats-should-pay-for-plane.html | TRUMAN FLIGHT SCORED; Morhouse Says Democrats Should Pay for Plane Use | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/sylvia-thomas-wed-to-michael-g-cox.html | Sylvia Thomas Wed To Michael G. Cox | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/local-vote-cast-in-sweden-today-contests-may-affect-social.html | LOCAL VOTE CAST IN SWEDEN TODAY; Contests May Affect Social Democratic Program for Increased Pensions | True | By Werner Wiskari | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/young-lochinvar-rides-to-defeat-venus-in-sparta-by-louis.html | Young Lochinvar Rides to Defeat; VENUS IN SPARTA. By Louis Auchincloss. 280 pp. Boston: Houghton Mifflin Company. $3.50. | True | By Arthur Mizener | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/seaman-arrested-in-rubinstein-case.html | SEAMAN ARRESTED IN RUBINSTEIN CASE | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/oil-vein-found-in-india-believed-to-indicate-basin-russians-aiding.html | OIL VEIN FOUND IN INDIA; Believed to Indicate Basin -Russians Aiding Quest | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/horse-show-scene-from-the-saddle-by-nancy-caffrey-photographs-by-a.html | Horse Show; SCENE FROM THE SADDLE. By Nancy CaFfrey. Photographs by A. L 'Budd" Wainrobb. 89 pp. New Yor E. P. Dutton & Co. $295. For Ages 8 to 12. | True | SARAH CHOKLA GROSS. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/miss-gibbons-t-e-halloran-jr-married-on-l-i-bride-attended-by-4-at.html | Miss Gibbons, T. E. Halloran Jr. Married on L. I.; Bride Attended by 4 at Their Wedding in St. Joseph's, Garden City | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/lebanon-premier-flees-to-turkey-flown-out-in-secret-by-u-s.html | LEBANON PREMIER FLEES TO TURKEY; Flown Out in Secret by U. S. -- Kidnapping Wave Stirs Fears Truce Will End | True | By Sam Pope Brewer | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/greenbergpeck.html | Greenberg--Peck | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/atom-fellowships-set-international-agency-grants-more-than-100.html | ATOM FELLOWSHIPS SET; International Agency Grants More, Than 100 | True | Dispatch of The Times, London. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/marquette-finally-wins-game.html | Marquette Finally Wins Game | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/miss-lombardi-affianced.html | Miss Lombardi Affianced | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/rita-monalan-married.html | Rita Monalan Married | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/wilhelms-nohitter-trips-yanks-for-orioles-10-8-bombers-fanned.html | WILHELM'S NO-HITTER TRIPS YANKS FOR ORIOLES, 1-0; 8 BOMBERS FANNED | True | By John Drebinger | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/more-skills-held-vital-to-business-columbia-finds-successful.html | MORE SKILLS HELD VITAL TO BUSINESS; Columbia Finds Successful Executive Today Is Facing 'Unprecedented Demand' | True | | 1986-07-14 | RE0000298466 | B00000732650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/joan-gualtieri-becomes-bride-of-a-f-romano-wedding-in-st-marys.html | Joan Gualtieri Becomes Bride Of A. F. Romano; Wedding in St. Mary's, Clinton, Followed by Reception at Home | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/evelyn-haschin-engaged.html | Evelyn Haschin Engaged | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/quemoy-issue-as-seen-by-chiang-meeting-in-warsaw-worries-taipei.html | QUEMOY ISSUE AS SEEN BY CHIANG; Meeting in Warsaw Worries Taipei | True | By Robert Trumbull | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/dens-wortm-cartoonist-dies-creator-of-the-syndicated-metropolitan.html | DEnS WORTM, CARTOONIST, DIES; Creator of the Syndicated 'Metropolitan Movies'- Appeared in The World | True | Special to The New York TImel. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/nehrus-views.html | NEHRU'S VIEWS | True | Dr. V. K, K. V. RAO | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/aid-to-education.html | AID TO EDUCATION' | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/akingross.html | AkinGross | True | Special to The New York Ttme. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/political-initiative-lies-with-democrats-voting-trends-and-major.html | POLITICAL INITIATIVE LIES WITH DEMOCRATS; Voting Trends and Major Issues Seem to Work Against G.O.P. | True | By W. H. Lawrence | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 -- No Title | True | PATRICK FARRELL | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/president-views-start-of-contest-eisenhower-orders-craft-back-to.html | PRESIDENT VIEWS START OF CONTEST; Eisenhower Orders Craft Back to Base After Seeing Racers Get Underway | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/dallas.html | Dallas | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/finale-at-halifax-nova-scotia-bicentenary-draws-to-a-close.html | FINALE AT HALIFAX; Nova Scotia Bicentenary Draws to a Close | True | By Michael Strauss | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/paris-adaptations-spur-dress-sales.html | PARIS ADAPTATIONS SPUR DRESS SALES | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/one-view-of-higher-education.html | ONE VIEW OF HIGHER EDUCATION | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/rev-burkegaffney-64-seismologist-i-australia-charted-hbomb-blasts.html | REV. BURKE-GAFFNEY, 64; Seismologist i-'----Australia Charted H-Bomb Blasts | True | By Religious News Service. { | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/nato-association-to-meet-in-boston-leaders-of-15-pact-nations.html | NATO ASSOCIATION TO MEET IN BOSTON; Leaders of 15 Pact Nations, Including Dulles, to Talk of Alliance's Problems | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/carol-castillo-is-bride.html | Carol Castillo Is Bride | True | SDactal to The New York Ttme. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/j-f-mansfield-banker-marries-grace-thompson-officer-of-empire-tlast.html | J. F. Mansfield, Banker, Marries Grace Thompson; ! 'Officer of Empire Tlast! Weds Manhattanville Alumna in Caldwell | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/rallies-by-clemson-trip-virginia-2015-clemson-defeats-virginia-by.html | Rallies by Clemson Trip Virginia, 20-15; CLEMSON DEFEATS VIRGINIA BY 20-15 | True | By United Press International. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/day-stations-lose-bid-f-c-c-denies-petition-for-longer-radio.html | DAY STATIONS LOSE BID; F. C. C. Denies Petition for Longer Radio Operations | True | | 1986-07-14 | RE0000298466 | B00000732650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/uaw-gain-small-in-ford-contract-inflationary-effect-of-wage.html | U.A.W. GAIN SMALL IN FORD CONTRACT; Inflationary Effect of Wage Increase Considered Slight by Most Economists | True | BY Joseph A. Loftus | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/mary-wheaton-bride-of-anthony-d-smith.html | Mary Wheaton Bride Of Anthony D. Smith | True | Special to Tho New York Tlmeg. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/john-f-callahan.html | JOHN F. CALLAHAN | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/barbara-lynch-is-attended-by-3-at-her-wedding-bride-at-st-peters-in.html | Barbara Lynch Is Attended by 3 At Her Wedding; Bride at St. Peter's in Haverstraw of Alfred A. Brizzolara Jr. I | True | Soeclal to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/weetmans-276-best-he-beats-locke-by-4-shots-in-british-masters-golf.html | WEETMAN'S 276 BEST; He Beats Locke by 4 Shots in British Masters Golf | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/new-zealand-to-end-draft.html | New Zealand to End Draft | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/ijohanna-m-klinge-wardrobe-mistiness.html | iJOHANNA M. KLINGE, WARDROBE MISTINESS | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/norwich-scores-248-ripley-runs-to-3-touchdowns-against-bridgeport.html | NORWICH SCORES, 24-8; Ripley Runs to 3 Touchdowns Against Bridgeport Team | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/sarah-henry-bride-0u-edgar-b-lupler.html | Sarah Henry Bride 0u Edgar B. Lupler | True | .oec.3 to The New York Tlm. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 — No Title | True | GEORGE EGON HATVARY | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/jill-newmark-bride-of-merwin-haskel-jr.html | Jill Newmark Bride Of Merwin Haskel Jr. | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/bias-fight-hurts-southern-credit-institutional-investors-are-afraid.html | BIAS FIGHT HURTS SOUTHERN CREDIT; Institutional Investors Are Afraid of School Bonds From Troubled Area | True | By John S. Tompkins | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/for-younger-readers-colorado-1879-the-cabin-at-medicine-springs-by.html | For Younger Readers; Colorado, 1879 THE CABIN AT MEDICINE SPRINGS. By Lulita Craword Pr'rheL. Illustrated by Anthony O'Adamo. 195 pp. New Yor/c: Fran[zJin V/at'tz,, $2.95. For Aez lO to 14. | True | ELIZABETH HODGES. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/article-15-no-title.html | Article 15 — No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/airedale-winner-in-ox-ridge-show-florsheims-westhay-fiona-of-harham.html | AIREDALE WINNER IN OX RIDGE SHOW; Florsheim's Westhay Fiona of Harham Is Best Among 881 Entries at Darien | True | By Michael Strauss | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/hollywood-vigor-scenarists-seek-expanded-solidarity-live-circuit.html | HOLLYWOOD VIGOR; Scenarists Seek Expanded Solidarity -- 'Live' Circuit -- Kramer's Cars | True | By Oscar Godbout | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/ways-out-of-bondage-make-free-the-story-of-the-underground-railroad.html | Ways Out of Bondage; MAKE FREE: The Story of the Underground Railroad. By William Breyfogle. 287 pp. Philadelphia and New York: J. B. Lippincott Company. $4.50. | True | By J. C. Furnas | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/the-panther-at-the-plate-he-is-the-milwaukee-braves-mighty-slugger.html | The Panther at the Plate; He is the Milwaukee Braves' mighty slugger, Hank Aaron. A slow-moving, somnolent type, he is never asleep in the batter's box. | True | By William Barry Furlong | 1986-07-14 | RE0000298466 | B00000732650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/antidote-for-snakes-pakistan-calls-in-charmers-to-clear.html | ANTIDOTE FOR SNAKES; Pakistan Calls in Charmers to Clear Archaeological Site | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/autumns-children.html | Autumn's Children | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/upstate-school-to-be-assisted-by-play-oct-9-performance-of-suzie.html | Upstate School To Be Assisted By Play Oct. 9; Performance of 'Suzie Wong' to Aid George Junior Republic | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/connecticut-gets-homey-campaigns-seelybrown-gives-gop-potholders.html | CONNECTICUT GETS HOMEY CAMPAIGNS; Seely-Brown Gives G.O.P. Pot-Holders While Bowles Gives Coffee Parties | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/cox-sails-to-lead-in-penguin-races-his-rheumer-is-first-twice-and.html | COX SAILS TO LEAD IN PENGUIN RACES; His Rheumer Is First Twice and 7th in Third Test of Atlantic Coast Event | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/truman-attacks-eisenhower-veto-says-killing-of-bill-to-aid.html | TRUMAN ATTACKS EISENHOWER VETO; Says Killing of Bill to Aid Depressed Areas Was a 'Fancy Triple-Cross' | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/after-the-deed-was-done-the-melody-lingered-on-american-murder.html | After the Deed Was Done the Melody Lingered On; AMERICAN MURDER BALLADS AND THEIR STORIES. Collected and Edited by Olive Woolley Burt. 272 pp. New York: Oxford University Press. $5.50. | True | By B. A. Botkin | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/rockefeller-asks-transport-study-says-state-needs-adequate-network.html | ROCKEFELLER ASKS TRANSPORT STUDY; Says State Needs Adequate Network for Progress - Visits Albany-Troy Area | True | By Leonard Ingalls | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/anne-donohue-will-be-bride-of-james-reid-teacher-in-tuckahoe-is.html | Anne Donohue Will Be Bride Of James Reid; Teacher in Tuckahoe Is Engaged to a Ph.D. Candidate in West | True | special to T*he New York 'Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/nehru-rides-a-pony-yak-also-carries-him-along-himalayan-trails-to.html | NEHRU RIDES A PONY; Yak Also Carries Him Along Himalayan Trails to Bhutan | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/records-bach-new-version-of-the-mass-in-b-minor-illustrates-a.html | RECORDS: BACH; New Version of the Mass in B Minor Illustrates a Traditional Approach | True | HAROLD C. SCHONBERG. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/article-27-no-title.html | Article 27 -- No Title | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/news-of-the-world-of-stamps-odd-denominations-for-u-s-postage-to-be.html | NEWS OF THE WORLD OF STAMPS; Odd Denominations For U. S. Postage To Be Issued | True | By Kent B. Stiles | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/critics-notebook-press-will-pretest-harvey-bait.html | CRITIC'S NOTEBOOK; Press Will Pre-Test 'Harvey' -- Bait | True | By Jack Gould | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/beer-to-flow-in-munich.html | Beer to Flow in Munich | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/widows-remembrance-close-quarters-by-angela-thirkell-282-pp-new.html | Widow's Remembrance; CLOSE QUARTERS. By Angela Thirkell. 282 pp. New York: Alfred A. Knopf. $4.50. | True | ISABELLE MALLET. | 1986-07-14 | RE0000298466 | B00000732650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/new-ideas-on-radio-variety-is-the-spice-of-wbaifms-life.html | NEW IDEAS ON RADIO; Variety Is the Spice Of WBAI-FM's Life | True | By Lisa Hammel | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/new-museum-chief-in-capital.html | New Museum Chief in Capital | True | Special to The New York Times. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/miss-helen-rike-a-teacher-here-engaged-to-wed-betrothed-to-lawrence.html | Miss Helen Rike, A Teacher Here, Engaged to Wed; Betrothed to Lawrence Mason Noble Jr., a Yale Graduate J | True | SIIClltl to The New York ['imes. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/college-head-in-new-post.html | College Head in New Post | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/sheltie-best-of-772-in-sewickley-show.html | SHELTIE BEST OF 772 IN SEWICKLEY SHOW | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/kentucky-upsets-georgia-tech-130-cravens-scores-on-45yard-sprint.html | KENTUCKY UPSETS GEORGIA TECH, 13-0; Cravens Scores on 45-Yard Sprint and Cain Goes Over on Pass Play | True | | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/scenic-areas-list-plans-for-foliage-season-from-maine-to.html | SCENIC AREAS LIST PLANS FOR FOLIAGE SEASON; From Maine to Pennsylvania, Festivals Are Scheduled for Sight-seers | True | By Robert Meyer Jr. | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-21 | 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/between-crime-and-punishment-drama-in-the-court-the-murder-and-the.html | Between Crime and Punishment, Drama in the Court; THE MURDER AND THE TRIAL. By Edgar Lustgarten. Edited with an introduction by Anthony Boucher. 340 pp. New York: Charles Scribner's Sons. $5.50. | | By Lillian de la Torre | 1986-07-14 | RE0000298466 | B00000732650 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/virginia-clerics-neutral-in-fight-charlottesville-pastors-feel.html | VIRGINIA CLERICS NEUTRAL IN FIGHT; Charlottesville Pastors Feel Integration Is Inevitable -- Later Mission Seen | True | By Lawrence Fellowsspecial To the New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/burns-of-girl-serious-jersey-boy-14-denies-setting-9yearold-on-fire.html | BURNS OF GIRL SERIOUS; Jersey Boy, 14, Denies Setting 9-Year-Old on Fire | True | Special to The New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/26-i-u-e-locals-bid-aides-back-strike.html | 26 I. U. E. LOCALS BID AIDES BACK STRIKE | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/stocks-continue-to-rise-in-london-indexes-reach-58-highs-tin-prices.html | STOCKS CONTINUE TO RISE IN LONDON; Indexes Reach '58 Highs -- Tin Prices Rally After a Sharp Decline CREDIT CURBS EASED Controls Are Lifted in Many Categories -- Restrictions on Imports Softened | | BY Kennett Lovespecial To the New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/french-radio-men-strike.html | French Radio Men Strike | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/subway-power-plant.html | Subway Power Plant | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/sound-skippers-on-top-beat-indian-harbor-2d-day-in-row-to-win-weed.html | SOUND SKIPPERS ON TOP; Beat Indian Harbor 2d Day in Row to Win Weed Trophy | True | Special to The New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/books-and-authors.html | Books and Authors | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/missile-chief-sees-success-for-atlas.html | MISSILE CHIEF SEES SUCCESS FOR ATLAS | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/the-business-bookshelf.html | The Business Bookshelf | True | By Elizabeth M. Fowler | 1986-07-14 | RE0000298467 | B00000732651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/dr-kings-knifer-sent-to-bellevue-harlem-woman-called-iii-by-judge.html | DR. KING'S KNIFER SENT TO BELLEVUE; Harlem Woman Called 'Ill' by Judge -- Alabama Minister Still on Critical List | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/parade-marks-munich-fete.html | Parade Marks Munich Fete | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/blanda-kick-decides.html | Blanda Kick Decides | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/fond-of-leaves-in-fall-city-advises-raking.html | Fond of Leaves in Fall? City Advises Raking | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/williams-after-strikeout-hurls-bat-that-hits-woman-on-head-fan.html | Williams, After Strikeout, Hurls Bat That Hits Woman on Head; Fan Suffers Contusion Over Left Eye--Red Sox Win From Senators, 2-0 | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/sammy-kaye-and-orchestra-return.html | Sammy Kaye and Orchestra Return | True | JOHN P. SHANLEY. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/skate-due-in-boston-today.html | Skate Due in Boston Today | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/mme-chiang-hopes-for-warsaw-result.html | MME. CHIANG HOPES FOR WARSAW RESULT | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/design-center-for-interiors-opens-on-east-side-today-showing-is.html | Design Center for Interiors Opens on East Side Today; Showing Is First of Its Kind in U. S. -Aid to Consumer | True | By Rita Reif | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/hurdygurdy-from-greece-at-cameo.html | Hurdy-Gurdy' From Greece at Cameo | True | HOWARD THOMPSON. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/musicians-leader-warns-of-boycott.html | MUSICIANS LEADER WARNS OF BOYCOTT | True | Special to The New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/music-notes.html | MUSIC NOTES | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/48th-body-found-in-bay-jersey-central-inspector-is-believed-last.html | 48TH BODY FOUND IN BAY; Jersey Central Inspector Is Believed Last Wreck Victim | True | Special to The New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/irish-linen-industry-wallows-in-deep-depression-irish-linen-rests.html | Irish Linen Industry Wallows in Deep Depression; IRISH LINEN RESTS IN SEVERE SLUMP | True | By John E. Sayersspecial To The New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/france-notes-drop-for-working-hours.html | FRANCE NOTES DROP FOR WORKING HOURS | True | Special to The New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/a-g-vanderbilts-have-son.html | A. G. Vanderbilts Have Son | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/art-sale-to-assist-karen-horney-unit.html | Art Sale to Assist Karen Horney Unit | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/chiang-aide-says-quemoy-can-hold-yeh-new-envoy-to-the-u-s-asserts.html | CHIANG AIDE SAYS QUEMOY CAN HOLD; Yeh, New Envoy to the U. S., Asserts Defenders Could Repel Reds Indefinitely | True | Special to The New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/funds-group-elects-new-chief-anderson-will-head-an-association-of-1.html | Funds Group Elects New Chief; Anderson Will Head an Association of 146 Companies He Succeeds Welch Who Is Slated to Step Out Oct. 1 | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/richardson-wins-title-he-beats-olmedo-in-4-sets-mrs-fleitz-takes.html | RICHARDSON WINS TITLE; He Beats Olmedo in 4 Sets -- Mrs. Fleitz Takes Final | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/textile-award-announced.html | Textile Award Announced | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/tillman-briand.html | Tillman -- Briand | True | | 1986-07-14 | RE0000298467 | B00000732651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/faubus-dispute-view-of-lawyers-he-rejects-opinion-of-group-in.html | FAUBUS DISPUTE VIEW OF LAWYERS; He Rejects Opinion of Group in Little Rock That Private School Plan Is Illegal | True | Special to The New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/a-pretty-good-summer.html | A Pretty Good Summer | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/khrushchev-sees-french-fascism-says-de-gaulles-charter-recalls-rise.html | KHRUSHCHEV SEES FRENCH FASCISM; Says de Gaulle's Charter Recalls Rise of Hitler -- Tie With Bonn Scored | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/coast-tv-actor-killed-in-crash.html | Coast TV Actor Killed in Crash | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/berlin-festival-opens-von-karajan-conducts-first-concert-of-17day.html | BERLIN FESTIVAL OPENS; Von Karajan Conducts First Concert of 17-Day Event | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/sheila-f-obrien-engaged-to-student.html | Sheila F. O'Brien Engaged to Student | True | Special to The New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/lutheran-league-to-meet.html | Lutheran League to Meet | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/distractions-decried-washington-chaplain-calls-for-work-of-the.html | DISTRACTIONS DECRIED; Washington Chaplain Calls for 'Work of the Spirit' | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/new-violence-flares.html | New Violence Flares | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/advertising-3-big-ones-move.html | Advertising: 3 Big Ones Move | True | By Carl Spielvogel | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/thai-chinese-lean-to-reds.html | Thai Chinese Lean to Reds | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/labor-integration-gaining-in-south-survey-discloses.html | Labor Integration Gaining in South, Survey Discloses | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/robeson-intends-to-live-in-london-but-singer-says-he-is-not.html | ROBESON INTENDS TO LIVE IN LONDON; But Singer Says He Is Not Deserting U. S. -- Foresees Concerts in New York | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/dr-norman-w-dewitt.html | DR. NORMAN W. DEWITT | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/britain-admits-pauling-scientist-is-informed-he-can-go-to-atom-foes.html | BRITAIN ADMITS PAULING; Scientist Is Informed He Can Go to Atom Foes' Meeting | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/rh-blood-bank-set-up.html | Rh Blood Bank Set Up | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/u-s-to-emphasize-its-culture-abroad-u-s-will-stress-culture-abroad.html | U. S. to Emphasize Its Culture Abroad; U. S. WILL STRESS CULTURE ABROAD | True | Special to The New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/austrian-bank-notes-have-106-coverage.html | Austrian Bank Notes Have 106% Coverage | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/ednyfed-williams-chicago-lawyer-76.html | EDNYFED WILLIAMS, CHICAGO LAWYER, 76 | True | Special to The New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/mays-gets-2-hits-as-giants-win-74-double-and-single-against-cards.html | MAYS GETS 2 HITS AS GIANTS WIN, 7-4; Double and Single Against Cards Raise His League-Leading Mark to .342 | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/nathanson-tuchscher.html | Nathanson -- Tuchscher | True | Special to The New York Times | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/clergy-stand-praised-dr-peale-hails-presbyterian-courage-in.html | CLERGY STAND PRAISED; Dr. Peale Hails Presbyterian Courage in Arkansas | True | | 1986-07-14 | RE0000298467 | B00000732651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/manhattan-rent-holds-high-level-city-study-finds-apartments-still.html | MANHATTAN RENT HOLDS HIGH LEVEL; City Study Finds Apartments Still Cater to the Small, Well-to-Do Families LARGER UNITS SCARCE Third of New Dwellings Have 2 1/2 Rooms, but Only 5.5% Contain More Than 4 | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/grain-charters-up-in-listless-market.html | GRAIN CHARTERS UP IN LISTLESS MARKET | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/to-improve-labor-standards.html | To Improve Labor Standards | True | SUZANNE P. ZWEMER | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/wilson-scores-harriman.html | Wilson Scores Harriman | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/20000-milwaukee-fans-greet-champions-after-flight-home.html | 20,000 Milwaukee Fans Greet Champions After Flight Home | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/3d-zionist-term-urged-council-asks-provision-for-reelection-of.html | 3D ZIONIST TERM URGED; Council Asks Provision for Re-election of Neumann | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/harrimans-choice-praised-by-lehman.html | HARRIMAN'S CHOICE PRAISED BY LEHMAN | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/t-s-eliot-play-in-rehearsal.html | T. S. Eliot Play in Rehearsal | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/cards-halt-packers-3124.html | Cards Halt Packers, 31-24 | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/butter-futures-back-mercantile-mart-will-begin-such-trading-today.html | BUTTER FUTURES BACK; Mercantile Mart Will Begin Such Trading Today | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/braves-win-pennant-second-year-in-row.html | Braves Win Pennant Second Year in Row | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/food-news-baker-uses-1937-recipe.html | Food News: Baker Uses 1937 Recipe | True | By June Owen | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/gaitskell-affirms-quemoy-warning.html | GAITSKELL AFFIRMS QUEMOY WARNING | True | Special to The New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/japan-receives-credit.html | Japan Receives Credit | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/potomac-race-put-off-presidents-cup-final-heat-is-postponed-by-rain.html | POTOMAC RACE PUT OFF; President's Cup Final Heat Is Postponed by Rain to Taday | True | Special to The New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/harriman-hails-party-in-nassau-asserts-county-may-swing-state.html | HARRIMAN HAILS PARTY IN NASSAU; Asserts County May 'Swing State' -- Offers to Aid Local Candidates | True | By Roy R. Silverspecial To the New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/truman-critics-differ-over-daughters-acting.html | Truman, Critics Differ Over Daughter's Acting | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/vancouver-dock-pact-union-voting-on-end-of-long-british-columbia.html | VANCOUVER DOCK PACT; Union Voting on End of Long British Columbia Strike | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/khrushchev-bids-schools-prepare-pupils-for-labor-gives.html | KHRUSHCHEV BIDS SCHOOLS PREPARE PUPILS FOR LABOR; Gives Party-Approved Plan to Limit Higher Learning to the Most Gifted KRUSHCHEV ASKS TRAINING FOR JOBS | True | By Max Frankelspecial To the New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/northeast-airlines-to-add-to-schedule.html | NORTHEAST AIRLINES TO ADD TO SCHEDULE | True | | 1986-07-14 | RE0000298467 | B00000732651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/moslems-favor-algerian-regime-moderates-seem-to-believe-de-gaulle.html | MOSLEMS FAVOR ALGERIAN REGIME; Moderates Seem to Believe de Gaulle Will Negotiate With Rebel Government | | By Thomas F. Bradyspecial To the New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/religion-is-found-gaining-in-soviet-bonnell-reports-after-tour.html | RELIGION IS FOUND GAINING IN SOVIET; Bonnell Reports After Tour ThereThat Atheistic Drive of Thirties Has Failed | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/hong-kong-not-off-us-limits.html | Hong Kong Not Off U.S. Limits | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/transport-news-sevier-address-matson-lines-head-sees-future-in.html | TRANSPORT NEWS: SEVIER ADDRESS; Matson Lines Head Sees Future in Pacific Runs - New British 'Copter | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/fence-expedited-on-cross-county-westchester-presses-work-to-finish.html | FENCE EXPEDITED ON CROSS COUNTY; Westchester Presses Work to Finish Center Safety Barrier on Parkway | | By John W. Stevensspecial To the New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/premier-defends-turkish-spending-menderes-in-izmir-asserts-us-aid.html | PREMIER DEFENDS TURKISH SPENDING; Menderes, in Izmir, Asserts U.S. Aid Is Used Properly -- Defies Foes of Policy | | By Jay Walzspecial To the New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/peiping-opens-science-school.html | Peiping Opens Science School | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/newark-news-is-75-paper-puts-out-its-biggest-edition-in-celebration.html | NEWARK NEWS IS 75; Paper Puts Out Its Biggest Edition in Celebration | True | Special to The New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/solving-refugee-problem-plan-for-arab-repatriation-or-resettlement.html | Solving Refugee Problem; Plan for Arab Repatriation or Resettlement Discussed | True | WERNER J. CAHNMAN | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/u-s-is-hastehihg-taiwah-buildup-new-weapons-land-as-top-military.html | U. S. IS HASTEHIHG TAIWAH BUILD-UP; New Weapons Land as Top Military Men Go to Taipei U. S. IS HASTENING TAIWAN BUILD-UP | True | By Robert Trumbullspecial To the New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/83202-see-stock-car-race.html | 83,202 See Stock Car Race | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/howard-king-68-tunnel-engineer-director-of-construction-on-the.html | HOWARD KING, 68, TUNNEL ENGINEER; Director of Construction on the Lincoln Tubes Dies -Received Moles Award | | Special to The New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/p-a-l-honors-boy-who-risked-life.html | P. A. L. Honors Boy Who Risked Life | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/typhoon-west-of-guam.html | Typhoon West of Guam | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/charles-c-lockwood-dies-at-81-exstate-supreme-court-justice.html | Charles C. Lockwood Dies at 81; Ex-State Supreme Court Justice; Brooklyn G.O.P. Leader Was a Former State Senator - Led Rent Investigation | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/quemoy-convoy-gets-through.html | Quemoy Convoy Gets Through | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/everett-a-phillips.html | EVERETT A. PHILLIPS | True | Special to The New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-07-14 | RE0000298467 | B00000732651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/youth-robbed-beaten-kidnapped-in-car-in-bronx-and-stripped-of.html | YOUTH ROBBED, BEATEN; Kidnapped in Car in Bronx and Stripped of Possessions | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/remington-potts.html | Remington -- Potts | True | Special to The New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/derrick-needs-a-name-contest-among-city-aides-to-designate-floating.html | DERRICK NEEDS A NAME; Contest Among City Aides to Designate Floating Unit | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/crippled-dc7-lands-safely.html | Crippled DC-7 Lands Safely | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/aec-shows-atom-safety-test-ends-secrecy-on-accident-study-atom.html | A.E.C. Shows Atom Safety Test; Ends Secrecy on Accident Study; ATOM SAFETY TEST SHOWN BY A. E. C. | True | By Gladwin Hillspecial To the New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/g-o-p-issues-book-for-fall-campaign.html | G. O. P. ISSUES BOOK FOR FALL CAMPAIGN | True | Special to The New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/4-in-milwaukee-schools.html | 4 in Milwaukee Schools | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/providing-transit-power-savings-to-city-through-plant-sale-to.html | Providing Transit Power; Savings to City Through Plant Sale to Utility Questioned | True | MARTIN GERBER | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/miss-sternberg-wed-to-melvin-mandell.html | Miss Sternberg Wed To Melvin Mandell | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/moscows-antarctic-adventure.html | Moscow's Antarctic Adventure | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/11-saved-in-plane-down-in-atlantic-tanker-beats-coast-guard-cutters.html | 11 SAVED IN PLANE DOWN IN ATLANTIC; Tanker Beats Coast Guard Cutters to Night rescue 180 Miles Off Bermuda | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/wcbs-puts-on-wrong-tv-tape-ballet-is-shown-not-stohowski.html | WCBS Puts on Wrong TV Tape; Ballet Is Shown, Not Stohowski | True | By Val Adams | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/port-unit-protests-retroactive-us-pay.html | PORT UNIT PROTESTS RETROACTIVE U.S. PAY | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/americas-gem-of-ocean-gets-another-polishing-at-newport-columbia.html | America's Gem of Ocean Gets Another Polishing at Newport; Columbia Hauled Out and Made Ready for Second Race of Series With Sceptre -- Shipyard Attracts Visitors | True | By John Devlinspecial To the New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/wfuv-to-program-stereophonic-fm-fordham-radio-station-will-begin.html | WFUV TO PROGRAM STEREOPHONIC FM; Fordham Radio Station Will Begin Broadcasts Oct. 1 -New Technique Planned | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/keating-defines-quemoy-defense-gop-senate-nominee-says-it-is-a.html | KEATING DEFINES QUEMOY DEFENSE; G.O.P. Senate Nominee Says It Is a Military, Rather Than Political, Issue | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/housewives-and-state-to-fight-sales-frauds.html | Housewives and State To Fight Sales Frauds | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/f-t-bonham-dies-exaide-of-times-personnel-director-192934-later-led.html | F. T. BONHAM DIES EX-AIDE OF TIMES; Personnel Director 1929-34 Later Led Rest Home - Headed Flower Show | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/home-work-hall-a-good-place-to-start-redecorating.html | Home Work; Hall a Good place to Start Redecorating | True | | 1986-07-14 | RE0000298467 | B00000732651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/film-comedy-role-for-miss-taylor-actress-signs-for-two-for-seesaw.html | FILM COMEDY ROLE FOR MISS TAYLOR; Actress Signs for 'Two for Seesaw' at Seven Arts -- 'Bamboo Kid' Listed | True | By Oscar Godboutspecial to The New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/games-inquiry-appoints-two.html | Games Inquiry Appoints Two | True | Special to The New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/japan-to-build-2-big-tankers.html | Japan to Build 2 Big Tankers | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/random-notes-in-washington-ives-gets-a-lesson-to-bank-on-hoffa.html | Random Notes in Washington: Ives Gets a Lesson to Bank On; Hoffa Teaches Senator That Checking Accounts Are Not Always Gratis | True | Special to The New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/theatre-party-to-help-bethlehem-day-nursery.html | Theatre Party to Help Bethlehem Day Nursery | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/topics.html | Topics | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/budget-is-record-for-netherlands-tax-increase-however-is-not.html | BUDGET IS RECORD FOR NETHERLANDS; Tax Increase, However, Is Not Contemplated -- Stocks Display Good Strength | True | By Paul Catzspecial To the New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/flies-to-washington.html | Flies to Washington | True | Special to The New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/-57-gross-margins-up-at-food-chains-net-profits-steady.html | ' 57 Gross Margins Up at Food Chains; Net Profits Steady | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/about-new-york-citys-unclaimed-dead-lie-on-lonely-tip-of-hart.html | About New York; City's Unclaimed Dead Lie on Lonely Tip of Hart Island Off the Bronx | True | By Nan Robertson | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/ashman-u-s-loses-to-russian-then-sets-world-lifting-record.html | Ashman, U. S., Loses to Russian, Then Sets World Lifting Record | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/working-capital-of-companies-up-total-rose-1700000000-in-the-second.html | WORKING CAPITAL OF COMPANIES UP; Total Rose $1,700,000,000 in the Second Quarter to a New Record | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/note-returned-swiftly-moscow-assails-notes-rejection.html | Note Returned Swiftly; MOSCOW ASSAILS NOTES REJECTION | True | Special to The New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/c-b-chadwick-elinor-a-huston-will-wed-oct-18-wesleyan-graduate-and.html | C. B. Chadwick, Elinor A. Huston Will Wed Oct. 18; Wesleyan Graduate and Alumna of Bradford Become Engaged | True | Special to The New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/orioles-conquer-yanks-again-32-complete-series-sweep-as.html | ORIOLES CONQUER YANKS AGAIN, 3-2; Complete Series Sweep as Experimental infield of Bombers Proves Porous | True | By John Drebingerspecial To the New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/readytowear-apparel-plays-a-vital-role-now.html | Ready-to-Wear Apparel Plays a Vital Role Now | True | By Patricia Green | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/3-ohioans-honored-for-aid-to-aviation.html | 3 OHIOANS HONORED FOR AID TO AVIATION | True | Special to The New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/joan-mccarthy-married.html | Joan McCarthy Married | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/mmullins-271-wins-littler-stroke-behind-victor-in-hesperia-open.html | M'MULLIN'S 271 WINS; Littler Stroke Behind Victor in Hesperia Open Golf | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/federal-paper-plans-plant.html | Federal Paper Plans Plant | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/polo-grounds-races-off.html | Polo Grounds Races Off | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/nylon-yarn-is-used-for-new-carpeting.html | Nylon Yarn Is Used For New Carpeting | True | | 1986-07-14 | RE0000298467 | B00000732651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/frederick-van-duzer.html | FREDERICK VAN DUZER | True | Special to The New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/receivership-urged-for-the-teamsters.html | RECEIVERSHIP URGED FOR THE TEAMSTERS | True | Special to The New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/mrs-john-r-whitton.html | MRS. JOHN R. WHiTTON | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/mayor-suggests-sales-tax-of-4-of-levy-on-bets-alternative-proposals.html | MAYOR SUGGESTS SALES TAX OF 4% OR LEVY ON BETS; Alternative Proposals Given to Estimate Board to Help Meet 1959-60 Budget STATE SANCTION NEEDED Legislature May Be Asked to Legalize Off-Track Wagers for Revenue MAYOR SUGGESTS 4% CITY SALES TAX | True | By Paul Crowell | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/margaret-dupont-is-married-here-to-c-h-waters-june-graduates-of-the.html | Margaret duPont Is Married Here To C. H. Waters; June Graduates of the New York School of Interior Design Wed | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/nehru-opens-talks-with-bhutans-ruler-after-5day-trek-by-pony-mule.html | Nehru Opens Talks With Bhutan's Ruler After 5-Day Trek by Pony, Mule and Yak | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/officer-reports-blockade-broken.html | Officer Reports Blockade Broken | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/prices-of-cotton-waver-in-week-early-firmness-yields-to-profit.html | PRICES OF COTTON WAVER IN WEEK; Early Firmness Yields to Profit Taking -- Futures End 8 Off to 21 Up | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/w-germans-top-soviet-in-track-50000-defy-heavy-rain-in-augsburg-to.html | W. GERMANS TOP SOVIET IN TRACK; 50,000 Defy Heavy Rain in Augsburg to See 115-105 Upset in 2-Day Test | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/progress-reported-by-common-market.html | PROGRESS REPORTED BY COMMON MARKET | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/cuban-arms-seizure-by-troops-reported.html | CUBAN ARMS SEIZURE BY TROOPS REPORTED | True | Special to The New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/patrolman-cited-for-rescue-of-3-honored-for-saving-victims-of-fire.html | PATROLMAN CITED FOR RESCUE OF 3; Honored for Saving Victims of Fire -- Others to Get Department Awards | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/british-recall-battle-rites-mark-18th-anniversary-of-air-victory.html | BRITISH RECALL BATTLE; Rites Mark 18th Anniversary of Air Victory Over Nazis | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/princeton-opens-for-212th-year-goheen-puts-education-goal-beyond.html | PRINCETON OPENS FOR 212TH YEAR; Goheen Puts Education Goal Beyond 'Mere Knowledge' -- Senior Is Honored | True | Special to The New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/prince-charles-ends-vacation.html | Prince Charles Ends Vacation | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/behras-porsche-wins-french-driver-averages-128-mph-in-berlin-race.html | BEHRA'S PORSCHE WINS; French Driver Averages 128 M.P.H. in Berlin Race | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/british-visitors-band-pipers-and-dancers-of-grenadier-and-scots.html | British Visitors; Band, Pipers and Dancers of Grenadier and Scots Guards Play at Garden | True | By John Briggs | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/gardner-cox-wins-in-penguin-series.html | GARDNER COX WINS IN PENGUIN SERIES | True | Special to The New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/decorating-tip.html | Decorating Tip | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/bishop-block-mourned-pike-preaches-sermon-as-his-successor-on-coast.html | BISHOP BLOCK MOURNED; Pike Preaches Sermon as His Successor on Coast | | Special to The New York Times | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/swim-in-the-sea-cancels-opening-play-will-not-arrive-here-at-lyceum.html | SWIM IN THE SEA' CANCELS OPENING; Play Will Not Arrive Here at Lyceum on Sept. 30 - Comedy for McClintic | | By Sam Zolotow | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/jewish-charity-purchases-site-building-on-west-57th-st-sold-by.html | JEWISH CHARITY PURCHASES SITE; Building on West 57th St. Sold by Manhattan Life to Board of Guardians | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/a-24hour-curfew-imposed-in-beirut-lebanese-act-amid-growing-tension.html | A 24-HOUR CURFEW IMPOSED IN BEIRUT; Lebanese Act Amid Growing Tension Over Kidnappings -- U.S. Troops Confined | | By Sam Pope Brewerspecial To the New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/darien-to-show-antique-cars.html | Darien to Show Antique Cars | True | Special to The New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/interracial-banned-14-papers-here-agree-to-bar-listing-from-realty.html | INTER-RACIAL' BANNED; 14 Papers Here Agree to Bar Listing From Realty Ads | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/municipal-loans-windsor-conn.html | MUNICIPAL LOANS; Windsor, Conn. | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/agio-wins-german-st-leger.html | Agio Wins German St. Leger | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/support-pledged-nato-adenauers-party-acts-as-it-winds-up-convention.html | SUPPORT PLEDGED NATO; Adenauer's Party Acts as It Winds Up Convention | | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/mayor-picks-unit-on-housing-bias-panel-to-review-complaints-under.html | MAYOR PICKS UNIT ON HOUSING BIAS; Panel to Review Complaints Under New City Law MAYOR PICKS UNIT ON HOUSING BIAS | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/scott-plans-tree-nursery.html | Scott Plans Tree Nursery | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/nugen-mcnamee.html | Nugen -- McNamee | True | Special to The New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/backing-our-policy-free-people-of-the-world-declare-behind-american.html | Backing Our Policy; Free People of the World Declare Behind American Stand | | B. A. GARSIDE | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/debenture-sale-set-banks-for-cooperatives-to-offer-975-million.html | DEBENTURE SALE SET; Banks for Cooperatives to Offer 97.5 Million Issue | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/stronger-winds-expected-to-sharpen-competition-in-2d-cup-race.html | Stronger Winds Expected to Sharpen Competition in 2d Cup Race; WEATHER PICTURE CHEERS SKIPPERS U. S. and British Pleased by Forecast for Higher Wind Than in First Race | True | By Joseph M. Sheehanspecial To the New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/mice-and-men-musical-dec-2.html | Mice and Men' Musical Dec. 2 | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/holdings-of-gold-dollars-up-abroad.html | HOLDINGS OF GOLD, DOLLARS UP ABROAD | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/15-picket-soviet-unit-here.html | 15 Picket Soviet Unit Here | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/soviet-tv-comedy-deficient-russian-says-on-u-s-telecast.html | Soviet TV Comedy Deficient, Russian Says on U. S. Telecast | True | | 1986-07-14 | RE0000298467 | B00000732651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/norden-sisters-top-horse-show-event.html | NORDEN SISTERS TOP HORSE SHOW EVENT | True | Special to The New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/2-irwin-shaw-plays-to-bow.html | 2 Irwin Shaw Plays to Bow | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/importance-of-step-stressed-nasser-reported-tightening-reins.html | Importance of Step Stressed; NASSER REPORTED TIGHTENING REINS | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/liberty-bridge-backed-city-planner-asks-delay-on-narrows-project.html | LIBERTY BRIDGE BACKED; City Planner Asks Delay on Narrows Project | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/crash-kills-woman-72-3-hurt-as-car-hits-autos-on-deegan-expressway.html | CRASH KILLS WOMAN, 72; 3 Hurt as Car Hits Autos on Deegan Expressway | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/school-bonds-favored-united-parents-report-views-of-harriman.html | SCHOOL BONDS FAVORED; United Parents Report Views of Harriman, Rockefeller | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/drop-biscuit-a-timesaver.html | Drop Biscuit A Timesaver | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/city-seeks-design-for-lighting-pole-retains-experts-to-replace-64.html | CITY SEEKS DESIGN FOR LIGHTING POLE; Retains Experts to Replace 64 Varieties Now in Use -- Future Savings Cited | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/u-s-and-britain-to-open-talks-on-defense-today-defense-meeting-will.html | U. S. and Britain to Open Talks on Defense Today; DEFENSE MEETING WILL OPEN TODAY | | By Jack Raymondspecial To the New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/homer-by-indians-halts-tigers-31-minoso-connects-with-two-on-in.html | HOMER BY INDIANS HALTS TIGERS, 3-1; Minoso Connects With Two On in First -- White Sox Top Athletics, 2-1 | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/u-s-may-present-issue-before-u-n-another-week-or-so-likely-to-set.html | U. S. MAY PRESENT ISSUE BEFORE U. N.; ' Another Week or So' Likely to Set Course on Taiwan Crisis, Dulles Aide Says | | By John Sibleyspecial To the New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/heroes-of-the-south-recalled.html | Heroes of the South Recalled | True | WHITFIELD J. BELL Jr. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/woman-on-plane-ride-killed.html | Woman on 'Plane Ride' Killed | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/social-activities-enjoy-no-respite-spectator-fleets-crews-go.html | SOCIAL ACTIVITIES ENJOY NO RESPITE; Spectator Fleet's Crews Go Visiting or to Parties on Off Day at Newport | | By Ira Henry Freemanspecial To the New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/u-s-will-rebut-moscow-charges-in-taiwan-crisis-sharp-retort-to.html | U. S. WILL REBUT MOSCOW CHARGES IN TAIWAN CRISIS; Sharp Retort to Khrushdev Planned -- Issue May Soon Be Carried to the U. N. SOVIET GETS NOTE BACK President Talks at Newport With Lloyd and Caccia on Far Eastern Situation U. S. WILL REBUT MOSCOW CHARGES | | By Felix Belair Jr.special To the New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/endurance-fliers-land-after-50-days-in-the-air.html | Endurance Fliers Land After 50 Days in the Air | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/ouster-by-aba-of-some-banks-in-new-england-may-be-sought-a-b-a-will.html | Ouster by A.B.A. of Some Banks In New England May Be Sought; A. B. A. WILL VOTE ON BANK OUSTER | | By Albert L Krausspecial To the New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/that-common-language.html | That Common Language' | True | | 1986-07-14 | RE0000298467 | B00000732651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/arab-recognition-grows.html | Arab Recognition Grows | True | Special to The New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/spellman-going-to-sicily.html | Spellman Going to Sicily | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/atom-agency-to-meet-69nation-group-will-open-vienna-sessions-today.html | ATOM AGENCY TO MEET; 69-Nation Group Will Open Vienna Sessions Today | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/head-of-chamber-asks-labor-curb-would-break-up-the-uawsays.html | HEAD OF CHAMBER ASKS LABOR CURB; Would Break Up the U.A.W.--Says Industrial Unions Have Too Much Power | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/samuel-k-trimmer.html | SAMUEL K. TRIMMER | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/cooks-error-kills-4-in-brazil.html | Cook's Error Kills 4 in Brazil | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/moslem-police-aide-strangled-in-paris.html | MOSLEM POLICE AIDE STRANGLED IN PARIS | True | Special to The New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/jersey-church-names-2.html | Jersey Church Names 2 | True | Special to The New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/pepsicola-unit-elects.html | Pepsi-Cola Unit Elects | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/liberator-honored-by-hungarians-here.html | LIBERATOR HONORED BY HUNGARIANS HERE | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/judith-swiller-bride-of-gordon-davidson.html | Judith Swiller Bride Of Gordon Davidson | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/ghana-marks-founders-day.html | Ghana Marks Founder's Day | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/rider-goes-from-steaks-to-stakes-adams-began-track-career-in.html | Rider Goes From Steaks to Stakes; Adams Began Track Career in Kitchen in Kentucky No Longer Afraid of Missing Meals, He Ranks Near Tap | True | By William R. Conklin | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/hoad-beats-gonzales-in-paris.html | Hoad Beats Gonzales in Paris | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/unitas-passes-for-2-touchdowns-as-colts-vanquish-in.html | Unitas Passes for 2 Touchdowns as Colts Vanquish Giants in Exhibition; NEW YORK DROPS 5TH INROW; 42-21 Colts Triumph at Louisville -- Bears Trip Redskins on Field Goal, 27-24. | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/gov-foot-replies-to-cypriote-charge.html | GOV. FOOT REPLIES TO CYPRIOTE CHARGE | True | Dispatch of The Times. London. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/jersey-fair-opens-in-rain.html | Jersey Fair Opens in Rain | True | Special to The New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/mackenzie-is-first-in-sailing-on-sound.html | MACKENZIE IS FIRST IN SAILING ON SOUND | True | Special to The New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/hogan-repudiates-charge-of-bossism-denies-obligations-bossism.html | Hogan Repudiates Charge of Bossism; Denies Obligations; BOSSISM CHARGE DENIED BY HOGAN | True | By Alexander Feinbergspecial To the New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/sports-of-the-times-nautical-but-nice.html | Sports of The Times; Nautical but Nice | True | By Arthur Daley | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/decision-on-jets-sought-in-italy-talks-on-landing-rights-for-boeing.html | DECISION ON JETS SOUGHT IN ITALY; Talks on Landing Rights for Boeing 707 to Start Today -- London Approval Seen | True | Special to The New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/interest-in-algeria-rises.html | Interest in Algeria Rises | True | Special to The New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/president-beams-on-shooting-an-82-goes-10-over-par-at-newport-for.html | PRESIDENT BEAMS ON SHOOTING AN 82; Goes 10 Over Par at Newport for One of Best Rounds -- Poses for Club Guests | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/denker-bows-in-chess-he-is-set-back-9-1210-12-in-simultaneous-play.html | DENKER BOWS IN CHESS; He Is Set Back, 9 1/2-10 1/2, in Simultaneous Play | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/4-in-pacific-raft-drift-2550-miles-69day-venture-intended-to-prove.html | 4 IN PACIFIC RAFT DRIFT 2,550 MILES; 69-Day Venture Intended to Prove Journey of Ancients Westward to Hawaii | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/new-home-awaits-citys-foundlings-nurses-and-sisters-to-move-275.html | NEW HOME AWAITS CITY'S FOUNDLINGS; Nurses and Sisters to Move 275 Infants to 3d Ave. Hospital Next Monday | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/new-cotton-pulp-new-type-announced-for-use-in-paper-products.html | NEW COTTON PULP; New Type Announced for Use in Paper Products | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/medical-coverage-widened.html | Medical Coverage Widened | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/shrimp-terminology.html | Shrimp Terminology | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/14inch-cloudburst-hits-orange-tex.html | 14-Inch Cloudburst Hits Orange, Tex. | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/bella-paola-first-in-filly-race.html | Bella Paola First in Filly Race | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/john-t-hoole.html | JOHN T. HOOLE | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/airedale-victor-2d-day-in-a-row-ch-westhay-fiona-best-in-fixture-at.html | AIREDALE VICTOR 2D DAY IN A ROW; Ch. Westhay Fiona Best in Fixture at Goshen, Conn. -- Poodle Gains Award | | By Michael Straussspecial To the New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/artistambassador-george-kingchao-yeh.html | Artist-Ambassador; George King-chao Yeh | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/city-college-fund-to-benefit.html | City College Fund to Benefit | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/pier-election-asked-office-union-would-bargain-for-mooremccormack.html | PIER ELECTION ASKED; Office Union Would Bargain for Moore-McCormack Staff | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/jersey-truck-strike-averted.html | Jersey Truck Strike Averted | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/harvey-preview-revival-of-mary-chase-comedy-called-hilarious.html | Harvey' Preview; Revival of Mary Chase Comedy Called Hilarious Delight in Rehearsal | | By Jack Gould | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/priest-deplores-sunday-selling-msgr-wolff-at-st-patricks-reminds.html | PRIEST DEPLORES SUNDAY SELLING; Msgr. Wolff at St. Patrick's Reminds Catholics of Day for 'Homage to God' | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/yom-kippur-rites-begin-tomorrow-jewish-day-of-atonement-is-heralded.html | YOM KIPPUR RITES BEGIN TOMORROW; Jewish Day of Atonement Is Heralded by Messages of Spiritual Leaders | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/polish-university-is-forty.html | Polish University Is Forty | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/groundbreaking-for-library.html | Groundbreaking for Library | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/state-firefighting-course.html | State Fire-Fighting Course | True | | 1986-07-14 | RE0000298467 | B00000732651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/two-mentioned-for-posts.html | Two Mentioned for Posts | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/liberals-defeated-in-swedish-voting.html | LIBERALS DEFEATED IN SWEDISH VOTING | True | Special to The New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/boucher-r-wright.html | BOUCHER R. WRIGHT | True | Special to The New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/bonuses-reported-spurring-russians.html | BONUSES REPORTED SPURRING RUSSIANS | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/iraq-to-censor-all-books.html | Iraq to Censor All Books | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/slum-relocation-cuts-relief-c0sts-developer-finds-new-homes-for.html | SLUM RELOCATION CUTS RELIEF COSTS; Developer Finds New Homes for Indigent for Less Than City Had Paid SLUM RELOCATION CUTS RELIEF COSTS | True | By Charles Grutzner | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/l-i-medical-center-planned.html | L. I. Medical center Planned | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/cleveland-editor-dies-in-car.html | Cleveland Editor Dies in Car | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/jersey-home-for-aged-begun.html | Jersey Home for Aged Begun | True | Special to The New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/gielgud-presents-readings-at-fete-heard-in-a-shakespearean.html | GIELGUD PRESENTS READINGS AT FETE; Heard in a Shakespearean Anthology on the Stage of Stratford, Ont., Theatre | True | Special to The New York Times.H. W. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/far-east-stand-backed-antibolshevik-congress-here-urges-quemoy.html | FAR EAST STAND BACKED; Anti-Bolshevik Congress Here Urges Quemoy Defense | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/heads-conservatives-gwinn-of-new-york-elected-warns-on-spending.html | HEADS CONSERVATIVES; Gwinn of New York Elected -- Warns on Spending | True | Special to The New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/of-local-origin.html | Of Local Origin | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/plans-completed-for-benefit-fete-here-on-thursday-blue-grass-ball.html | Plans Completed For Benefit Fete Here on Thursday; Blue Grass Ball at the Plaza Will Support Travelers Aid Work | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/economic-parley-studying-prices-montreal-convention-seeks-ways-of.html | ECONOMIC PARLEY STUDYING PRICES; Montreal Convention Seeks Ways of Avoiding Future Sharp Fluctuations | True | By Raymond Daniellspecial To The New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/taxi-guild-complains-ownerdrivers-say-jaywalk-laws-are-snarling.html | TAXI GUILD COMPLAINS; Owner-Drivers Say Jaywalk Laws Are Snarling Traffic | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/beverly-somach-violinist-is-heard.html | Beverly Somach, Violinist, Is Heard | True | J. B. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/police-union-pressed-teamsters-plan-to-organize-men-despite-city.html | POLICE UNION PRESSED; Teamsters Plan to Organize Men Despite City Opposition | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/guilty-in-subway-case-man-whose-ejection-led-to-shooting-of-2.html | GUILTY IN SUBWAY CASE; Man Whose Ejection Led to Shooting of 2 Enters Plea | True | | 1986-07-14 | RE0000298467 | B00000732651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/state-tv-classes-open-here-today-courses-for-both-children-and.html | STATE TV CLASSES OPEN HERE TODAY; Courses for Both Children and Adults to Be Aired Up to 35 Hours Weekly OPEN CIRCUIT TO BE USED Languages and Science Are Among Initial Offerings for School and Home | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/canada-planning-a-new-financing-hopes-to-raise-more-than-1-billion.html | CANADA PLANNING A NEW FINANCING; Hopes to Raise More Than 1 Billion on the Sale of Savings Bonds | True | Special to The New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/cancer-cigarette-tax-urged.html | Cancer Cigarette Tax Urged | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/crusade-on-mafia-of-sicily-is-urged-italian-leader-calls-for-end-of.html | CRUSADE ON MAFIA OF SICILY IS URGED; Italian Leader Calls for End of Killings -- Ties to U.S. Underworld Doubted | True | By Paul Hoffmanspecial To The New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/parkway-prepares-for-snow.html | Parkway Prepares for Snow | True | Special to The New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/hearings-set-on-glass-sales.html | Hearings Set on Glass Sales | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/u-s-again-appeals-to-soviet-on-fliers.html | U. S. AGAIN APPEALS TO SOVIET ON FLIERS | True | Special to The New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/eban-extols-u-s-for-mideast-aid.html | EBAN EXTOLS U. S. FOR MIDEAST AID | True | Special to The New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/higgins-is-signed-again-manager-of-red-sox-accepts-contract-for-one.html | HIGGINS IS SIGNED AGAIN; Manager of Red Sox Accepts Contract for One Year | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/slaying-story-checked-seaman-cleared-in-rubinstein-death-after.html | SLAYING STORY CHECKED; Seaman Cleared in Rubinstein Death After Confession | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/apartment-house-is-taken-bronx-property-in-east-183d-st-changes.html | APARTMENT HOUSE IS TAKEN BRONX; Property in East 183d St. Changes Hands -- Decatur Avenue Deal Listed | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/elmer-w-froehlich.html | ELMER W. FROEHLICH | True | Special to The New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/gop-rally-hears-lefkowitz.html | G.O.P. Rally Hears Lefkowitz | True | Special to The New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/mrs-snider-married-to-marcus-helitzer.html | Mrs. Snider Married To Marcus Helitzer | True | Special to The New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/pastors-oppose-faubus-on-vote-several-urge-little-rock-flocks-to.html | PASTORS OPPOSE FAUBUS ON VOTE; Several Urge Little Rock Flocks to Back Opening of Integrated Schools | True | By Bill Beckerspecial To the New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/municipal-bond-women-elect-a-new-president.html | Municipal Bond Women Elect a New President | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/global-health-planning.html | Global Health Planning | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/allen-says-state-requires-more-taxation-for-schools-education.html | Allen Says State Requires More Taxation for Schools; Education Commissioner Asks Legislative Study of the Fund Problem ALLEN BIDS STATE STUDY SCHOOL TAX | True | By Loren B. Popespecial To The New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/corn-prices-dip-12-to-3-58-cents-moves-irregular-last-week-for.html | CORN PRICES DIP 1/2 TO 3 5/8 CENTS; Moves Irregular Last Week for Other Grain and Soybean Futures | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/raytheon-acquires-plant.html | Raytheon Acquires Plant | True | | 1986-07-14 | RE0000298467 | B00000732651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/audrey-schlang-becerfies-bride-of-martin-caine-finch-alumna.html | Audrey Schlang Becerfies Bride Of Martin Caine; Finch Alumna Attended by Five at Marriage to Trinity Graduate | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/idea-born-in-jail-helps-alcoholics-exconvict-opens-center-to.html | IDEA BORN IN JAIL HELPS ALCOHOLICS; Ex-Convict Opens Center to Rehabilitate Prisoners and Rebuild Family Units | True | By Burton Lindheim | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/state-cites-cut-in-bank-job-bias-striking-gains-reported-over-last.html | STATE CITES CUT IN BANK JOB BIAS; ' Striking! Gains Reported Over Last 13 Years for Negroes and Jews | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/seymours-mutiny-heads-fleet-in-rain.html | SEYMOUR'S MUTINY HEADS FLEET IN RAIN | True | Special to The New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/braves-clinch-second-straight-national-league-pennant-by-beating.html | Braves Clinch Second Straight National League Pennant by Beating Redlegs; AARON SHOWS WAY IN 6-TO-5 TRIUMPH Drives in 4 Runs for Braves as Spahn Wins His 21st -- Redlegs Get 5 in 7th | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/cancer-expert-links-disease-to-smoking.html | CANCER EXPERT LINKS DISEASE TO SMOKING | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/adrienne-eck-is-married.html | Adrienne Eck Is Married | True | Special to The New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/daughter-to-mrs-cushman.html | Daughter to Mrs. Cushman | True | Special to The New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/david-f-farley.html | DAVID F. FARLEY | True | Special to The New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/1year-maturities-are-75511422847.html | 1-YEAR MATURITIES ARE $75,511,422,847 | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/screen-a-somber-saga-town-like-alice-new-feature-at-sutton.html | Screen: A Somber Saga; Town Like Alice' New Feature at Sutton | True | By A. H. Weiler | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/dodgers-top-cubs-21-koufax-wins-as-los-angeles-moves-into-sixth.html | DODGERS TOP CUBS, 2-1; Koufax Wins as Los Angeles Moves Into Sixth Place | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/kamp-proposes-inquiry-on-tract-antireuther-writer-offers-to-cease.html | KAMP PROPOSES INQUIRY ON TRACT; Anti-Reuther Writer Offers to Cease Distribution if Foes Prove Charges | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/fiscal-picture-dims-an-analysis-of-bulging-budgets-swollen-by.html | Fiscal Picture Dims; An Analysis of Bulging Budgets Swollen by Government Spending | True | By Edward H. Collins | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/la-guardia-honored-friends-pay-tribute-on-11th-anniversary-of-death.html | LA GUARDIA HONORED; Friends Pay Tribute on 11th Anniversary of Death | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/2-die-as-auto-rams-bus-on-jersey-pike.html | 2 DIE AS AUTO RAMS BUS ON JERSEY PIKE | True | Special to The New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/new-supertramp-to-sail-today-larger-faster-than-a-liberty.html | New Supertramp to Sail Today; Larger, Faster Than a Liberty,' Everything-Aft' Ship Has a Radical Design, With Midship and Forward Section Clear for Hatches, Booms | True | By Jacques Nevard | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/faith-williams-u-s-economist-dead-aide-of-bureau-of-labor.html | Faith Williams, U. S. Economist, Dead; Aide of Bureau of Labor Statistics, 64 | True | Special to The New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-07-14 | RE0000298467 | B00000732651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/wells-f-anderson.html | WELLS F. ANDERSON | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/jersey-hobbyist-turns-bottles-into-fancy-glassware.html | Jersey Hobbyist Turns Bottles Into Fancy Glassware | True | Special to The New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/de-gaulle-in-lille-pleads-for-unity-tells-his-birthplace-massive.html | DE GAULLE IN LILLE PLEADS FOR UNITY; Tells His Birthplace Massive Vote for Constitution Would Help France | True | By W. Granger Blairspecial To the New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/little-rock-tv-classes-are-called-unprepared.html | Little Rock TV Classes Are Called Unprepared | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/christian-works-called-red-curb-catholic-bishop-at-mass-for.html | CHRISTIAN WORKS CALLED RED CURB; Catholic Bishop, at Mass for Charities Convention, Urges More Good Deeds | True | By George Dugansspecial To the New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/rams-crush-steelers.html | Rams Crush Steelers | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/mitchell-rallies-corruption-foes-in-talk-to-catholic-women-he.html | MITCHELL RALLIES CORRUPTION FOES; In Talk to Catholic Women He Declares Public Must Aid Fight on Wide Evils | True | Special to The New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/to-register-opinions.html | To Register Opinions | True | JULIAN JACK | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/ballet-melissa-hayden-in-swan-lake-she-makes-odette-a-work-of-art-a.html | Ballet: Melissa Hayden in 'Swan Lake'; She Makes Odette a Work of Art Allegra Kent Dances Lead in 'Agon' | True | By John Martin | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/eagles-on-top-3128.html | Eagles on Top, 31-28 | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/buy-mortgage-concern-stalfords-acquire-200-million-company-on-coast.html | BUY MORTGAGE CONCERN; Stalfords Acquire $200 Million Company on Coast | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/upstate-utility-raises-net.html | Upstate Utility Raises Net | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/british-ruling-awaited.html | British Ruling Awaited | True | Special to The New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/levenes-illness-delays-show.html | Levene's Illness Delays Show | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/mardle-scores-in-run-new-york-a-c-man-takes-10000meter-event.html | M'ARDLE SCORES IN RUN; New York A. C. Man Takes 10,000-Meter Event | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/u-a-w-offer-expected-counterproposal-to-g-m-chrysler-may-come-today.html | U. A. W. OFFER EXPECTED; Counter-Proposal to G. M., Chrysler May Come Today | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/robert-clark-fiance-of-miss-jean-barker.html | Robert Clark Fiance Of Miss Jean Barker | True | Special to The New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/scenic-artists-settle-theatre-workers-win-wage-rise-in-3year.html | SCENIC ARTISTS SETTLE; Theatre Workers Win Wage Rise in 3-Year Contract | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/pieces-conform-to-period-lines-but-look-modern.html | Pieces Conform To Period Lines But Look Modern | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/new-harlem-hospital-urged.html | New Harlem Hospital Urged | True | | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/a-contract-with-teeth-in-it.html | A Contract With Teeth In It | True | | 1986-07-14 | RE0000298467 | B00000732651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-22 | 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/car-makers-hold-key-to-steel-rate-order-increase-would-act-to-lift.html | CAR MAKERS HOLD KEY TO STEEL RATE; Order Increase Would Act to Lift Production -- Oil Country Items Lag OTHER BUSINESS GAINS Producers Eye Inventories, Must Decide Soon on the Size of Stocks | True | Special to The New York Times. | 1986-07-14 | RE0000298467 | B00000732651 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/city-hall-awaits-public-reaction-to-offtrack-tax-but-mayor-stresses.html | CITY HALL AWAITS PUBLIC REACTION TO OFF-TRACK TAX; But Mayor Stresses Need for Funds -- Talk of Sales Levy Rise 'Very General' | True | By Charles G. Bennett | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/insurance-post-filled.html | Insurance Post Filled | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/mulligan-quinn.html | Mulligan -- Quinn | True | Special to The New York Times. | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/brown-eleven-is-hard-hit-by-injuries-severest-losses-are-in.html | Brown Eleven Is Hard Hit by Injuries; SEVEREST LOSSES ARE IN BACKFIELD | True | By Allison Danzig | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/wilson-reprieve-asked-folsom-gets-appeal-from-british-laborite-aide.html | WILSON REPRIEVE ASKED; Folsom Gets Appeal From British Laborite Aide | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/platinum-price-cut-5.html | Platinum Price Cut $5 | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/joseph-e-gilroy.html | JOSEPH E. GILROY | True | Special to The New York Times. | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/whiteside-reports-he-rejected-tv-fee.html | WHITESIDE REPORTS HE REJECTED TV FEE | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/state-and-local-taxes.html | State and Local Taxes | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/overseas-ties-set.html | Overseas Ties Set | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/early-comet-deliveries-seen.html | Early Comet Deliveries Seen | True | Special to The New York Times. | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/studio-searching-for-new-tarzan-lesser-needs-replacement-for-gordon.html | STUDIO SEARCHING FOR NEW TARZAN; Lesser Needs Replacement for Gordon Scott -- Skouras Returns to Fox Lot | True | By Thomas M. Pryor | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/mexican-workers-press-pay-demand.html | MEXICAN WORKERS PRESS PAY DEMAND | True | Special to The New York Times. | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/success-of-russian-tin-dumping-laid-to-supplies-from-red-china-red.html | Success of Russian Tin Dumping Laid to Supplies From Red China; RED CHINA HELPED RUSSIA DUMP TIN | True | By Harry Schwartz | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/un-leader-seeks-capital-fund-rise-hammarskjold-is-requesting.html | U.N. LEADER SEEKS CAPITAL FUND RISE; Hammarskjold Is Requesting $8,000,000 Working Budget Increase to $30,000,000 | True | By Kathleen McLaughlin | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/books-of-the-times.html | Books of The Times | True | By Nash K. Burger | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/transport-news-and-notes-thursday-hearing-set-in-docker-hiring-list.html | Transport News and Notes; Thursday Hearing Set in Docker Hiring List Dispute -- New Labor Council | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-07-14 | RE0000298468 | B00000732652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/tunisia-explains-action-on-rebels-bourguiba-cites-recognition-of.html | TUNISIA EXPLAINS ACTION ON REBELS; Bourguiba Cites Recognition of Algerians as Means to Hold Them for West | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/recreation-spending-set.html | Recreation Spending Set | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/fund-rise-urged-to-combat-rays-flemming-presses-radiation-safety.html | FUND RISE URGED TO COMBAT RAYS; Flemming Presses Radiation Safety Steps at Federal, State and Local Levels | True | By Bess Furman | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/willard-l-case.html | WILLARD L. CASE | True | Special to The New York Times. | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/freshmen-lend-a-hand-250-columbia-students-aid-in-institutions-for.html | FRESHMEN LEND A HAND; 250 Columbia Students Aid in Institutions for Day | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/a-twofold-problem-eisenhower-must-find-man-to-replace-assistant-and.html | A Two-Fold Problem; Eisenhower Must Find Man to Replace Assistant and to Rebuild a System | True | By James Reston | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/miss-us-i-takes-presidents-cup-despite-a-lastplace-finish-in-final.html | Miss U.S. I Takes President's Cup Despite a Last-Place Finish in Final Heat; WILSON CAPTURES SPEED-BOAT PRIZE | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/colts-put-eggers-on-waivers.html | Colts Put Eggers on Waivers | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/autumnal-foliage.html | Autumnal Foliage | True | HAL BORLAND | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/edward-marcanton-i0.html | ED.WARD MARCANTON I0 | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/birth-control-rule-says-2-physicians-must-certify-need-board-sets.html | Birth Control Rule Says 2 Physicians Must Certify Need; BOARD SETS RULES ON BIRTH CONTROL | True | By Peter Kihss | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/retired-air-general-60-swaps-his-star-for-a-freshmans-beanie-at.html | Retired Air General, 60, Swaps His Star For a Freshman's Beanie at Auburn | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/new-iron-process-may-reduce-costs.html | NEW IRON PROCESS MAY REDUCE COSTS | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/u-s-writer-in-red-china.html | U. S. Writer in Red China | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/keuka-college-head-resigns.html | Keuka College Head Resigns | True | Special to The New York Times. | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/british-duchess-to-ride-in-west-german-races.html | British Duchess to Ride In West German Races | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/mr-freud-links-toys-to-little-egos-freud-links-toys-to-juvenile.html | Mr. Freud Links Toys to Little Egos; FREUD LINKS TOYS TO JUVENILE EGOS | True | By George Auerbach | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/welfare-aide-resigns-schenectady-chiefs-accounts-said-to-be-short.html | WELFARE AIDE RESIGNS; Schenectady Chief's Accounts Said to Be Short $5,842 | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/hanover-bank-gets-big-park-ave-space.html | HANOVER BANK GETS BIG PARK AVE. SPACE | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/meyner-alarmed-by-recreation-lag.html | MEYNER 'ALARMED' BY RECREATION LAG | True | Special to The New York Times. | 1986-07-14 | RE0000298468 | B00000732652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/critic-joins-harvard-staff.html | Critic Joins Harvard Staff | True | Special to The New York Times. | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/food-news-letter-box-jersey-reader-contributes-a-recipe-for.html | Food News: Letter Box; Jersey Reader Contributes a Recipe For End-of-Season Corn, Tomatoes | True | By June Owen | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/no-crooks-in-union-rubber-man-states.html | NO CROOKS IN UNION, RUBBER MAN STATES | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/banks-are-urged-to-raise-capital-f-d-i-c-chairman-warns-that-some-i.html | BANKS ARE URGED TO RAISE CAPITAL; F. D. I. C. Chairman Warns That Some Institutions Are Dangerously Low | True | By Albert L. Kraus | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/school-unit-asks-cut-in-districts-state-conference-board-bids.html | SCHOOL UNIT ASKS CUT IN DISTRICTS; State Conference Board Bids Legislature Take Steps -- Backs Basic Support Rise | True | By Loren B. Pope | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/lrol-evertthtn-in-iicic-g-5chlmcr.html | lrOl, everTthtn[ in IICIC G. 5chlmcr | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/other-sales-mergers-aro-equipment-corp.html | OTHER SALES, MERGERS; Aro Equipment Corp. | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/beirut-seething-on-eve-of-change-chehab-takes-office-today-shooting.html | BEIRUT SEETHING ON EVE OF CHANGE; Chehab Takes Office Today -- Shooting Erupts in City | True | By Sam Pope Brewer | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/lee-rejects-knick-bid-eeyale-star-changes-mind-to-take-graduate.html | LEE REJECTS KNICK BID; Ex-Yale Star Changes Mind to Take Graduate Fellowship | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/abbott-locates-a-collaborator-john-allen-to-help-write-jetpropelled.html | ABBOTT LOCATES A COLLABORATOR; John Allen to Help Write 'Jet-Propelled Couch' -- 'Edwin Booth' Scheduled | True | By Sam Zolotow | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/raymond-hughes-dead-expresident-of-iowa-state-and-miami-u-was-85.html | RAYMOND HUGHES DEAD; Ex-President of Iowa State and Miami U. Was 85 | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/republicans-squealing.html | Republicans 'Squealing' | True | Special to The New York Times. | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/jersey-bolt-spike.html | Jersey Bolt & Spike | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/harriman-says-state-keeps-up-denies-rockefeller-charge-that.html | HARRIMAN SAYS STATE KEEPS UP; Denies Rockefeller Charge That Administration Is Marked by Inaction | True | By Douglas Dales | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/odonnell-advances-in-tennis.html | O'Donnell Advances in Tennis | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/the-adams-legend-sherman-adams.html | The Adams Legend; Sherman Adams | True | Special to The New York Times. | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/against-islands-defense-neither-moral-nor-legal-principle-said-to.html | Against Islands' Defense; Neither Moral Nor Legal Principle Said to Justify Commitment | True | HERBERT H. LEHMAN | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/of-local-origin.html | Of Local Origin | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/gas-concerns-back-merger-of-pipelines.html | GAS CONCERNS BACK MERGER OF PIPELINES | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/sports-of-the-times-the-bat-thrower.html | Sports of The Times; The Bat Thrower | True | By Arthur Daley | 1986-07-14 | RE0000298468 | B00000732652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/stock-prices-rise-on-london-board-but-late-reaction-trims-many.html | STOCK PRICES RISE ON LONDON BOARD; But Late Reaction Trims Many Gains -- Recovery in Tins Is Reported | True | Special to The New York Times. | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/periodic-renewals.html | Periodic Renewals | True | Special to The New York Times. | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/motel-lease-announced.html | Motel Lease Announced | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/120day-rise-seen-in-coal-pay-new-bituminous-union-pact-reported.html | $1.20-A-DAY RISE SEEN IN COAL PAY; New Bituminous Union Pact Reported Near as Rates on Sales to U. S. Go Up | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/in-the-nation-mr-rogers-and-the-state-chief-justices.html | In The Nation; Mr. Rogers and the State Chief Justices | True | By Arthur Krock | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/little-rock-opens-high-school-on-tv-local-stations-carry-6-hours-of.html | LITTLE ROCK OPENS HIGH SCHOOL ON TV; Local Stations Carry 6 Hours of Instruction for Pupils Idle by Faubus Order | True | By Bill Becker | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/progress-indicated-in-chrysler-talks.html | PROGRESS INDICATED IN CHRYSLER TALKS | True | Special to The New York Times. | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/miss-bard-rogers-fiancee-of-soldier.html | Miss Bard Rogers Fiancee of Soldier | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/lavender-favorite-hue-of-top-irish-designer.html | Lavender Favorite Hue Of Top Irish Designer | True | By Agnes Ash | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/adams-talk-presidents-letter.html | Adams Talk, President's Letter | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/golf-club-trust-charge-uncontested-5-companies-and-6-officers-are.html | Golf Club Trust Charge Uncontested; 5 Companies and 6 Officers Are Fined | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/munsingwear-appoints-lingerie-division-chief.html | Munsingwear Appoints Lingerie Division Chief | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/stocks-slip-back-from-new-highs-rail-and-combined-averages-set.html | STOCKS SLIP BACK FROM NEW HIGHS; Rail and Combined Averages Set Records Soon After Opening -- Steels Off | True | By Burton Crane | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/mass-rebel-purge-found-by-french-army-reports-discovery-of-graves.html | MASS REBEL PURGE FOUND BY FRENCH; Army Reports Discovery of Graves of 400 Algerians Executed in Mountains | True | By Henry Tanner | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/parkway-bridge-sticks-2000-motorists-are-delayed-at-hutchinson.html | PARKWAY BRIDGE STICKS; 2,000 Motorists Are Delayed at Hutchinson River | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/rosewall-beats-hoad-wins-paris-pro-tennis-final-kramer-gains-in.html | ROSEWALL BEATS HOAD; Wins Paris Pro Tennis Final -- Kramer Gains in England | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/literary-awards-made-columbias-loubat-prizes-go-to-freeman-and.html | LITERARY AWARDS MADE; Columbia's Loubat Prizes Go to Freeman and Pochmann | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/soviet-ship-to-call-oceanographic-vessel-to-put-in-at-san-francisco.html | SOVIET SHIP TO CALL; Oceanographic Vessel to Put In at San Francisco | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/warburg-estate-put-at-9-million-2970000-in-gifts-left-to-charitable.html | WARBURG ESTATE PUT AT 9 MILLION; $2,970,000 in Gifts Left to Charitable Institutions by Widow of Banker | True | Special to The New York Times. | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/nimer-boy-freed-from-detention-but-lad-who-admitted-then-denied.html | NIMER BOY FREED FROM DETENTION; But Lad Who Admitted, Then Denied, Slaying Parents Will Stay at Bellevue | True | By Wayne Phillips | 1986-07-14 | RE0000298468 | B00000732652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/pronasser-aide-in-iraq-eclipsed-aref-fiery-deputy-premier-no-longer.html | PRO-NASSER AIDE IN IRAQ ECLIPSED; Aref, Fiery Deputy Premier, No Longer in Limelight -- Premier Seems Firm | True | By Richard P. Hunt | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/oil-union-president-faces-ouster-move.html | OIL UNION PRESIDENT FACES OUSTER MOVE | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/culbert-pipe-picks-officer.html | Culbert Pipe Picks Officer | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/double-returns-1579-granite-maid-brooms-streak-combine-at-beulah.html | DOUBLE RETURNS $1,579; Granite Maid, Brooms Streak Combine at Beulah Park | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/citys-colleges-name-personnel-coordinator.html | City's Colleges Name Personnel Coordinator | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/mcdougald-rejoins-yanks.html | McDougald Rejoins Yanks | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/peiping-charges-u-s-sabotage.html | Peiping Charges U. S. Sabotage | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/latin-ministers-in-capital-foreign-chiefs-to-discuss-economic.html | LATIN MINISTERS IN CAPITAL; Foreign Chiefs to Discuss Economic Cooperation and Improved Ties | True | By E. W. Kenworthy | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/womans-work-unit-plans-theatre-fete.html | Woman's Work Unit Plans Theatre Fete | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/williams-fined-50-by-harridge-league-head-assesses-star-nominal.html | WILLIAMS FINED $50 BY HARRIDGE; League Head Assesses Star Nominal Amount for Bat-Throwing Incident | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/former-bonn-aide-seized-in-inquiry-exsecretary-of-adenauer-detained.html | FORMER BONN AIDE SEIZED IN INQUIRY; Ex-Secretary of Adenauer Detained as Police Study Charges of Bribery | True | By M. S. Handler | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/learning-without-pins-expert-suggests-shadow-bowling-to-aid.html | Learning Without Pins; Expert Suggests 'Shadow Bowling' to Aid Beginner to Overcome Killer Instinct | True | By Gordon S. White Jr. | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/former-captain-for-challenger-predicts-series-sweep-for-us.html | Former Captain for Challenger Predicts Series Sweep for U. S. | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/s-e-c-acts-to-block-stock-flotation-of-arthur-v-davis-but-writ-is-v.html | S. E. C. Acts to Block Stock Flotation Of Arthur V. Davis, but Writ Is Voided | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/mrs-stanley-brogreni.html | MRS. STANLEY BROGRENI | True | Special to The New York Times. | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/u-s-wants-details-on-turkeys-debts.html | U. S. WANTS DETAILS ON TURKEY'S DEBTS | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/to-solve-rail-problem-bistate-authority-advocated-to-study-commuter.html | To Solve Rail Problem, Bi-State Authority Advocated to Study Commuter Transit | True | JONATHAN BINGHAM | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/harriman-ire-laid-to-benefits-bill.html | HARRIMAN IRE LAID TO BENEFITS BILL | True | Special to The New York Times. | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/campbell-seeks-mark-will-try-to-raise-speedboat-record-this-week.html | CAMPBELL SEEKS MARK; Will Try to Raise Speed-Boat Record This Week | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/solid-south-wins-yonkers-feature-gelding-tops-adios-senator-by.html | SOLID SOUTH WINS YONKERS FEATURE; Gelding Tops Adios Senator by Length and Pays $12 -- Frisco Rebel Is 3d | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/sailor-from-nebraska-commodore-from-omaha-is-attending-cup-races.html | SAILOR FROM NEBRASKA; Commodore From Omaha Is Attending Cup Races | True | Special to The New York Times. | 1986-07-14 | RE0000298468 | B00000732652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/revise-sugar-pact-japan-asks-parley.html | REVISE SUGAR PACT, JAPAN ASKS PARLEY | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/only-4981-years-to-go-worlds-fair-time-capsule-passes-2d-decade.html | ONLY 4,981 YEARS TO GO; Worlds Fair Time Capsule Passes 2d Decade | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/lepages-division-formed.html | LePage's Division Formed | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/crippled-plane-lands-safely.html | Crippled Plane Lands Safely | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/triangular-course-costly-to-columbia.html | TRIANGULAR COURSE COSTLY TO COLUMBIA | True | Special to The New York Times. | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/wall-jacked-up-at-pierre-hotel-18story-east-end-raised-164-of-an.html | WALL JACKED UP AT PIERRE HOTEL; 18-Story East End Raised 1/64 of an Inch to Extend Ballroom Next Door | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/private-presley-sails-singer-leaves-for-18month-army-hitch-in.html | PRIVATE PRESLEY SAILS; Singer Leaves for 18-Month Army Hitch in Germany | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/cancer-test-urged-for-women-yearly.html | CANCER TEST URGED FOR WOMEN YEARLY | True | Special to The New York Times. | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/group-names-slate-new-officers-are-nominated-by-investment-bankers.html | GROUP NAMES SLATE; New Officers Are Nominated by Investment Bankers | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/ballet-theatre-journey-kenneth-macmillans-work-to-music-by-bartok.html | Ballet Theatre: 'Journey'; Kenneth MacMillan's Work to Music by Bartok Presented at the 'Met' | True | By John Martin | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/stanley-f-matu.html | STANLEY F. MATUS | True | Special. to The New York Times, | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/defense-talks-begin-mcelroy-and-sandys-confer-for-2-hours-on.html | DEFENSE TALKS BEGIN; McElroy and Sandys Confer for 2 Hours on Missiles | True | Special to The New York Times. | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/late-sales-shave-gain-in-soybeans-unloading-by-profittakers-holds.html | LATE SALES SHAVE GAIN IN SOYBEANS; Unloading by Profit-Takers Holds Rise to 1/2 to 7/8 c - - Grains Are Mixed | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/d-t-chantler-to-wed-miss-shirley-watson.html | D. T. Chantler to Wed Miss Shirley Watson | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/educators-seen-facing-controls.html | EDUCATORS SEEN FACING CONTROLS | True | Special to The New York Times. | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/book-parley-opens-in-paris.html | Book Parley Opens in Paris | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/carl-brisson-critically-ill.html | Carl Brisson Critically Ill | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/armco-steel-corp-opens-new-iron-processing-plant.html | Armco Steel Corp. Opens New Iron Processing Plant | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/eagles-sign-exsteeler-back.html | Eagles Sign Ex-Steeler Back | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/mainbocher-also-goes-the-way-of-the-higher-waistline-designer.html | Mainbocher Also Goes the Way of the Higher Waistline; Designer Places Emphasis on Top Of His Silhouette | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/israel-getting-arms-from-us-and-allies-israel-receiving-arms-from.html | Israel Getting Arms From U.S. and Allies; ISRAEL RECEIVING ARMS FROM WEST | True | By Dana Adams Schmidt | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/theatre-benefit-planned-oct-22-for-poets-group-performance-of-touch.html | Theatre Benefit Planned Oct. 22 For Poets Group; Performance of 'Touch of the Poet' Will Aid American Academy | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/red-dispute-stirs-new-delhi-house-uproar-follows-deferring-of.html | RED DISPUTE STIRS NEW DELHI HOUSE; Uproar Follows Deferring of Debate on Charges Against Kerala's Rulers | True | By Elie Abel | 1986-07-14 | RE0000298468 | B00000732652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/utility-puts-off-financing.html | Utility Puts Off Financing | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/soviet-royalties-asked-harvard-professor-in-moscow-to-seek-payments.html | SOVIET ROYALTIES ASKED; Harvard Professor in Moscow to Seek Payments | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/move-made-to-bar-bequest-to-soviet.html | MOVE MADE TO BAR BEQUEST TO SOVIET | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/airline-removes-u-n-emblems-from-planes-as-controversial-uniteds.html | Airline Removes U. N. Emblems From Planes as Controversial; United's Action After Group Protests Angers Editor of The Saturday Review | True | By Edward Hudson | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/tears-voiced-in-peru.html | Tears Voiced in Peru | True | Special to The New York Times. | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/housing-for-the-young.html | Housing for the Young | True | AARON FEINSOT | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/harry-firman.html | HARRY FIRMAN | True | Special -to The New York Times. | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/joes-rex-32-takes-pace.html | Joe's Rex, 3-2, Takes Pace | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/the-situation-in-hungary.html | The Situation in Hungary' | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/stop-shop-chain-votes-5for4-split.html | STOP & SHOP CHAIN VOTES 5-FOR-4 SPLIT | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/soviet-plastic-boat-1-12ton-vessel-is-reported-ready-for-launching.html | SOVIET PLASTIC BOAT; 1 1/2-Ton Vessel Is Reported Ready for Launching | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/11-new-polio-cases-rate-of-disease-in-the-state-moves-ahead-of-1957.html | 11 NEW POLIO CASES; Rate of Disease in the State Moves Ahead of 1957 | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/store-displays-british-imports-sir-pierson-dixon-attends-tea.html | STORE DISPLAYS BRITISH IMPORTS; Sir Pierson Dixon Attends Tea Opening Lord & Taylor's 'Fortnight' | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/clean-living-no-help-man-declares-at-100.html | Clean Living No Help, Man Declares at 100 | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/almond-sees-school-planner.html | Almond Sees School Planner | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/argentine-peso-falls-free-rate-dips-to-51-to-1-as-imports-are.html | ARGENTINE PESO FALLS; Free Rate Dips to 51 to $1 as Imports Are Tightened | True | Special to The New York Times. | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/music-notes.html | MUSIC NOTES | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/eisenhowers-to-return-to-washington-today.html | Eisenhowers to Return To Washington Today | True | Special to The New York Times. | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/tax-ruling-sifted-as-aid-to-parking-u-s-approval-for-business-to.html | TAX RULING SIFTED AS AID TO PARKING; U. S. Approval for Business to Deduct Levies for City Garages Studied Here | True | By Bernard Stengren | 1986-07-14 | RE0000298468 | B00000732652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/odbert-p-wilson-industrialist-70-exhead-of-normahoffman-bearings.html | ODBERT P. WILSON, INDUSTRIALIST, 70; ] Ex-Head of Norma-Hoffman Bearings Corp. Is Dead-Stamford Bank Official | True | Special to The New Yorc Ttmes. | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/jay-is-lost-to-braves-pitcher-undergoes-operation-on-fractured.html | JAY IS LOST TO BRAVES; Pitcher Undergoes Operation on Fractured Finger | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/priscilla-lee-engaged-to-stanley-w-hames.html | Priscilla Lee Engaged To Stanley W. Hames | True | Special to The New York Times. | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/miss-elsa-barr-mcgill-alumna-engaged-to-wed-michigan-girl-fiancee.html | Miss Elsa Barr, McGill Alumna, Engaged to Wed; Michigan Girl Fiancee of Howard Williams 3d, Harvard Student | True | Special to The New York Times. | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/credit-seen-curbed-mcmurray-criticizes-rise-in-discount-rates.html | CREDIT SEEN CURBED; McMurray Criticizes Rise in Discount Rates | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/mainbocher-label-means-elegant-wellmade-style.html | Mainbocher Label Means Elegant, Well-Made Style | True | By Carrie Donovan | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/cotton-advances-by-3-to-24-points-commissionhouse-buying-influenced.html | COTTON ADVANCES BY 3 TO 24 POINTS; Commission-House Buying Influenced by Reports of Crop Damage | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/u-s-says-peiping-is-shooting-away-taiwan-solution-holds-red-chinas.html | U. S. SAYS PEIPING IS 'SHOOTING AWAY TAIWAN SOLUTION; Holds Red China's Attacks on Offshore Island Bar Entry as U. N. Member | True | By Thomas J. Hamilton | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/columbia-leads-sceptre-as-time-limit-cancels-second-americas-cup.html | Columbia Leads Sceptre as Time Limit Cancels Second America's Cup Race; CHALLENGER GETS DELAY OF ONE DAY | True | By Joseph M. Sheehan | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/newark-rutgers-lists-4-fall-baseball-games.html | Newark Rutgers Lists 4 Fall Baseball Games | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/state-educational-classes-begin-auspicious-start-seen-in-daytime.html | State Educational Classes Begin; Auspicious Start Seen in Daytime Courses | True | By Jack Gould | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/unit-in-capital-lists-revival.html | Unit in Capital Lists Revival | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/state-orders-strict-bingo-rules-to-prevent-racketeer-control.html | State Orders Strict Bingo Rules To Prevent Racketeer Control | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/south-carolina-seeks-13000000-will-offer-school-building-bonds-oct.html | SOUTH CAROLINA SEEKS $13,000,000; Will Offer School Building Bonds Oct. 15 -- Other Municipal Issues | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/white-sox-end-farm-tie.html | White Sox End Farm Tie | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/catholics-hear-skid-row-plea-aid-in-salvaging-forsaken-men-is-urged.html | CATHOLICS HEAR 'SKID ROW PLEA; Aid in Salvaging 'Forsaken' Men Is Urged at Session of St. Vincent de Paul | True | By George Dugan | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/school-survey-unit-in-passaic-resigns.html | SCHOOL SURVEY UNIT IN PASSAIC RESIGNS | True | Special to The New York Times. | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/frank-e-lee-co-elects.html | Frank E. Lee Co. Elects | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/moscow-reaction-on-note-sharpens-pravda-terms-the-rejection-of.html | MOSCOW REACTION ON NOTE SHARPENS; Pravda Terms the Rejection of Khrushchev's Letter a 'Breach of Rules' | True | By Max Frankel | 1986-07-14 | RE0000298468 | B00000732652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/venezuelan-reds-attain-influence-but-chances-of-communist-dominance.html | VENEZUELAN REDS ATTAIN INFLUENCE; But Chances of Communist Dominance Over Nation Appear to Be Remote | | By Tad Szulc | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/theatre-blend-of-fraud-and-romance-jackknife-a-comedy-opens.html | Theatre: Blend of Fraud and Romance; Jackknife,' a Comedy, Opens Downtown | | By Brooks Atkinson | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/lirr-stops-called-criminal-hangouts.html | L.I.R.R. STOPS CALLED CRIMINAL HANGOUTS | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/advertising-agency-rescinds-a-salary-cut.html | Advertising Agency Rescinds a Salary Cut | True | By Carl Spielvogel | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/big-loan-is-made-to-church-center-new-york-life-signs-pact-for.html | BIG LOAN IS MADE TO CHURCH CENTER; New York Life Signs Pact for $12,650,000 Mortgage on Riverside Dr. Building | | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/school-of-acting-aide-named.html | School of Acting Aide Named | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/police-kill-3-terrorists.html | Police Kill 3 Terrorists | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/blast-kills-9-in-spain.html | Blast Kills 9 in Spain | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/new-suit-style-for-59-daroff-hopes-for-sales-lift-from-continental.html | NEW SUIT STYLE FOR '59; Daroff Hopes for Sales Lift From Continental Look | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/dayan-to-leave-army-former-israeli-chief-of-staff-expected-to-seek.html | DAYAN TO LEAVE ARMY; Former Israeli Chief of Staff Expected to Seek Election | | Special to The New York Times. | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/esso-reduces-price-of-heavy-fuel-oil.html | ESSO REDUCES PRICE OF HEAVY FUEL OIL | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/canadian-economy-gains.html | Canadian Economy Gains | | Special to The New York Times. | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/marriage-on-oct-4-for-miss-williams.html | Marriage on Oct. 4 For Miss Williams | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/the-1959-desoto-has-a-new-face-on-a-familiar-body.html | The 1959 DeSoto Has a New Face on a Familiar Body | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/hemispheric-meeting.html | Hemispheric Meeting | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/goldfine-case-toppled-adams-presidents-aide-survived-other-attacks.html | GOLDFINE CASE TOPPLED ADAMS; President's Aide Survived Other Attacks but in This One His Party Prevailed | True | By William M. Blair | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/no-decision-on-ceasefire-new-warsaw-meeting-set-u-speiping-split-on.html | No Decision on Cease-Fire, New Warsaw Meeting Set; U. S-PEIPING SPLIT ON TAIWAN STANDS | | By A. M. Rosenthal | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/racing-fans-protest-cause-nearriot-in-bangkok-when-horse-fails-to.html | RACING FANS PROTEST; Cause Near-Riot in Bangkok When Horse Fails to Run | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/imports-cut-33-on-lead-and-zinc-eisenhower-sets-up-quotas-effective.html | IMPORTS CUT 33% ON LEAD AND ZINC; Eisenhower Sets Up Quotas, Effective Next Quarter, to Help Ailing Industry | True | By Edwin L. Dale Jr. | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/dogs-barks-reveal-slain-queens-girl.html | DOG'S BARKS REVEAL SLAIN QUEENS GIRL | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/dr-schwartz-sees-his-view-justified.html | DR. SCHWARTZ SEES HIS VIEW JUSTIFIED | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/chinese-assets-to-be-seized.html | Chinese Assets to Be Seized | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/rail-crash-kills-2-17-injured-as-freight-rams-train-north-of-denver.html | RAIL CRASH KILLS 2; 17 Injured as Freight Rams Train North of Denver | True | | 1986-07-14 | RE0000298468 | B00000732652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/wood-field-and-stream-shooting-preserve-lacks-call-of-wild-but-its.html | Wood, Field and Stream; Shooting Preserve Lacks Call of Wild, but It's a Happy Hunting Ground | True | By John W. Randolph | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/more-to-join-u-n-team-canada-sending-56-officers-and-men-to-lebanon.html | MORE TO JOIN U. N. TEAM; Canada Sending 56 Officers and Men to Lebanon | True | Special to The New York Times. | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/mr-adams-resigns.html | Mr. Adams Resigns | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/steinberg-is-praised-conductor-in-bow-with-london-orchestra-hailed.html | STEINBERG IS PRAISED; Conductor, in Bow With London Orchestra, Hailed by Critics | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/columbian-carbon-elects.html | Columbian Carbon Elects | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/courts-backs-local-in-hoffa-dispute.html | COURTS BACKS LOCAL IN HOFFA DISPUTE | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/rise-in-bread-prices-faces-state-inquiry.html | RISE IN BREAD PRICES FACES STATE INQUIRY | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/tour-of-homes-in-darien-oct-4-will-be-benefit-state-antiquarian-and.html | Tour Of Homes In Darien Oct. 4 Will Be Benefit; State Antiquarian and Landmarks Society Planning Event | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/books-authors.html | Books -- Authors | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/el-salvador-plans-release-of-coffee.html | EL SALVADOR PLANS RELEASE OF COFFEE | True | Special to The New York Times. | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/topics.html | Topics | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/orioles-conquer-senators-2-to-0-washington-ties-record-for-majors.html | ORIOLES CONQUER SENATORS, 2 TO 0; Washington Ties Record for Majors by Being Blanked Fourth Straight Time | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/apalachin-case-gains-u-s-orders-state-to-explain-jailing-of.html | APALACHIN CASE GAINS; U. S. Orders State to Explain Jailing of Delegate | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/boston-to-hear-cliburn-twice.html | Boston to Hear Cliburn Twice | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/india-drops-antarctica-item.html | India Drops Antarctica Item | True | Special to The New York Times. | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/unsettled-winds-a-bane-to-racing-they-can-delay-an-event-for-hours.html | UNSETTLED WINDS A BANE TO RACING; They Can Delay an Event for Hours Before a Suitable Starting Line Is Found | True | By John Rendel | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/economist-joins-board-of-britalta-petroleums.html | Economist Joins Board Of Britalta Petroleums | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/design-center-opened-permanent-home-furnishings-display-hall-is-on.html | DESIGN CENTER OPENED; Permanent Home Furnishings Display Hall Is on 53d St. | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/2-tankers-to-get-british-registry-ship-company-here-with-big.html | 2 TANKERS TO GET BRITISH REGISTRY; Ship Company Here, With Big Liberian Fleet, Plans New 'Convenience Flag' | True | By Edward A. Morrow | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/steelers-get-rookie-back.html | Steelers Get Rookie Back | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/sidelights-market-waits-on-the-treasury.html | Sidelights; Market Waits on the Treasury | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/fulbright-accord-signed-in-london-u-s-and-britain-to-extend.html | FULBRIGHT ACCORD SIGNED IN LONDON; U. S. and Britain to Extend Exchange Fellowships for 10 Years More | True | Special to The New York Times. | 1986-07-14 | RE0000298468 | B00000732652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/mrs-frank-knox-dies-in-florida-at-82-widow-of-navy-secretary-and.html | Mrs. Frank Knox Dies in Florida at 82; Widow of Navy Secretary and Publisher | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/stokowskis-talk-on-c-b-s-tonight-taped-program-rescheduled-after.html | STOKOWSKI'S TALK ON C. B. S. TONIGHT; Taped Program Rescheduled After Error on TV Sunday -- Report on Hoffa Listed | True | By Val Adams | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/registration-urged-for-u-s-red-army.html | REGISTRATION URGED FOR U. S. RED ARMY | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/philharmonic-will-have-gala-opening-leaders-in-society-and.html | Philharmonic Will Have Gala Opening; Leaders in Society and Diplomacy to Attend Oct. 2 | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/organizers-gain-aflcio-pact-will-receive-pay-rise-and-charter-no.html | ORGANIZERS GAIN A.F.L-C.I.O. PACT; Will Receive Pay Rise and Charter -- No Provision for 100 Who Lost Jobs | True | Special to The New York Times. | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/joanne-e-campbell-a-prospective-bride.html | Joanne E. Campbell A Prospective Bride | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/peter-gunn-bows.html | Peter Gunn' Bows | True | JOHN P. SHANLEY. | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/treasury-bill-rate-dips-a-bit-to-2511.html | TREASURY BILL RATE DIPS A BIT TO 2.511% | True | Special to The New York Times. | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/indonesia-delays-nationwide-vote-postponement-beyond-next-september.html | INDONESIA DELAYS NATION-WIDE VOTE; Postponement Beyond Next September Called Major Setback for Reds | True | By Bernard Kalb | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/choir-college-names-head.html | Choir College Names Head | True | Special to The New York Times. | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/-voice-chief-concedes-soviet-outguns-u-s-on-propaganda-tells-house-.html | ' Voice' Chief Concedes Soviet 'Out-Guns' U. S. on Propaganda; Tells House Unit of Need for Facilities -- Upholds Loyalty of His Aides | True | Special to The New York Times. | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/credit-union-aide-is-a-suicide-here-father-of-7-shoots-himself-in.html | CREDIT UNION AIDE IS A SUICIDE HERE; Father of 7 Shoots Himself in Pennsylvania Station as State Audits Books | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/pope-lauds-work-by-philosophers.html | POPE LAUDS WORK BY PHILOSOPHERS | True | Special to The New York Times. | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/bid-for-fortune-lost-israelis-claim-as-heir-to-nuri-assaid-rejected.html | BID FOR FORTUNE LOST; Israeli's Claim as Heir to Nuri as-Said Rejected | True | Special to The New York Times. | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/screen-exotic-import-pather-panchali-from-india-opens-here.html | Screen: Exotic Import; Pather Panchali' From India Opens Here | True | By Bosley Crowther | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/bruce-fight-ends-each-side-obtains-7-seats-on-board-factions-settle.html | Bruce Fight Ends; Each Side Obtains 7 Seats on Board; FACTIONS SETTLE FIGHT FOR BRUCE | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/voroshilov-gets-proof-of-foolproof-voting.html | Voroshilov Gets Proof Of Foolproof Voting | True | Special to The New York Times. | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/sudan-joins-movement.html | Sudan Joins Movement | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/commodities-inch-up-index-rose-to-86-on-friday-from-859-last.html | COMMODITIES INCH UP; Index Rose to 86 on Friday From 85.9 Last Thursday | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/zhukov-back-in-moscow.html | Zhukov Back in Moscow | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/naval-stores.html | NAVAL STORES | True | | 1986-07-14 | RE0000298468 | B00000732652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/socialist-unit-gets-hearings-on-ballot.html | SOCIALIST UNIT GETS HEARINGS ON BALLOT | True | Special to The New York Times. | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/pathe-laboratories-film-processing-facilities-of-columbia-pictures.html | PATHE LABORATORIES; Film Processing Facilities of Columbia Pictures Acquired | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/1959-auto-output-gathering-speed-industry-made-41407-units-in-week.html | 1959 AUTO OUTPUT GATHERING SPEED; Industry Made 41,407 Units in Week, Against 24,072 in Preceding 7 Days | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/insull-suit-restricted-court-voids-action-against-most-of-libel.html | INSULL SUIT RESTRICTED; Court Voids Action Against Most of Libel Defendants | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/kiepura-cheered-in-poland.html | Kiepura Cheered in Poland | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/blood-gifts-set-here-employes-to-donate-today-to-red-cross-program.html | BLOOD GIFTS SET HERE; Employes to Donate Today to Red Cross Program | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/narrows-bridge-backed-by-mayor-he-supports-moses-on-city-commitment.html | NARROWS BRIDGE BACKED BY MAYOR; He Supports Moses on City Commitment -- Suit Seeks to Bar Hearing Friday | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/adams-sees-eisenhower-aide-appears-determined-and-unsmiling-in.html | ADAMS SEES EISENHOWER; Aide Appears Determined and Unsmiling in Newport | True | By Felix Belair Jr. | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/head-of-sail-firm-has-strong-views-retired-royal-navy-captain.html | HEAD OF SAIL FIRM HAS STRONG VIEWS; Retired Royal Navy Captain Assails Sceptre Design -Notes Lack of Profits | True | By Ira Henry Freeman | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/lockwood-rites-tomorrow.html | Lockwood Rites Tomorrow | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/red-china-charges-new-u-s-intrusions.html | RED CHINA CHARGES NEW U. S. INTRUSIONS | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/summer-yields-to-fall-at-910-this-morning.html | Summer Yields to Fall At 9:10 This Morning | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/22-girls-battle-over-soccer-game-400-fans-swarm-on-field-to-join.html | 22 GIRLS BATTLE OVER SOCCER GAME; 400 Fans Swarm on Field to Join Fight That Ends Contest in England | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/steel-institute-picks-a-new-vice-president.html | Steel Institute Picks A New Vice President | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/phillies-take-pair-from-pirates-21-bucs-striking-out-in-14inning.html | Phillies Take Pair From Pirates, 21 Bucs Striking Out in 14-Inning Opener; TWO MARKS FALL IN 3-2, 1-0 GAMES | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/wilt-the-stilt-becomes-big-dipper-of-trotters.html | Wilt the Stilt Becomes Big Dipper of Trotters | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/resignation-of-adams.html | Resignation of Adams | True | J. G. | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/10-days-in-space-cabin-two-men-in-good-condition-after-air-force.html | 10 DAYS IN SPACE CABIN; Two Men in Good Condition After Air Force Test | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/somebody-goofs-at-v-a.html | Somebody 'Goofs' at V. A. | True | | 1986-07-14 | RE0000298468 | B00000732652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/fluoridation-hailed-philadelphia-health-official-reports-amazing.html | FLUORIDATION HAILED; Philadelphia Health Official Reports 'Amazing' Gain | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/sea-union-to-sue-to-recover-wages.html | SEA UNION TO SUE TO RECOVER WAGES | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/village-main-break-blocks-phone-lines.html | VILLAGE MAIN BREAK BLOCKS PHONE LINES | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/mahoney-matthews.html | Mahoney -- Matthews | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/agency-may-police-nuclear-test-ban.html | AGENCY MAY POLICE NUCLEAR TEST BAN | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/poland-tries-27-for-fraud.html | Poland Tries 27 for Fraud | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/thugs-get-4608-from-7.html | Thugs Get $4,608 From 7 | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/boston-salutes-the-skate-back-home-from-her-voyage-under-pole.html | Boston Salutes the Skate, Back Home From Her Voyage Under Pole | True | Special to The New York Times. | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/red-excouncilman-loses-in-vote-move.html | RED EX-COUNCILMAN LOSES IN VOTE MOVE | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/sisterhood-dance-saturday.html | Sisterhood Dance Saturday | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/one-question-first-at-salem.html | One Question First at Salem | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/flemming-scores-school-closings-cites-possible-setbacks-for-some.html | FLEMMING SCORES SCHOOL CLOSINGS; Cites Possible Setbacks for Some Plans to Enter College in Fall of 1959 | True | Special to The New York Times. | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/kings-point-cadet-wins-prize.html | Kings Point Cadet Wins Prize | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/canada-australia-protest.html | Canada, Australia Protest | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/french-approve-boeing-jetliner-pan-american-gets-landing-rights-in.html | FRENCH APPROVE BOEING JETLINER; Pan American Gets Landing Rights in Paris, Provided Air Aides Here Concur | True | Special to The New York Times. | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/u-s-reveals-note-on-missing-fliers-message-to-moscow-places-stress.html | U. S. REVEALS NOTE ON MISSING FLIERS; Message to Moscow Places Stress on Humanitarian Aspect of Incident | True | Special to The New York Times. | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/burma-to-dissolve-assembly.html | Burma to Dissolve Assembly | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/texas-food-chain-to-seek-new-money.html | TEXAS FOOD CHAIN TO SEEK NEW MONEY | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/lightweather-practice-valuable-experience-for-sceptre-noted-but.html | Light-Weather Practice; Valuable Experience for Sceptre Noted But Moral Victory Goes to Columbia | | By Hugh Somerville | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/brazil-to-get-warships-u-s-to-deliver-four-to-her-within-nine.html | BRAZIL TO GET WARSHIPS; U. S. to Deliver Four to Her Within Nine Months | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/malaya-to-get-first-world-bank-loan-of-35600000-for-big-power.html | Malaya to Get First World Bank Loan Of $35,600,000 for Big Power System; WORLD BANK LOAN SET FOR MALAYA | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/2-policemen-convicted-found-guilty-of-soliciting-business-for-a.html | 2 POLICEMEN CONVICTED; Found Guilty of Soliciting Business for a Lawyer | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/city-fills-2-posts-in-real-estate-unit.html | CITY FILLS 2 POSTS IN REAL ESTATE UNIT | True | | 1986-07-14 | RE0000298468 | B00000732652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/hospital-to-benefit-oct-1.html | Hospital to Benefit Oct. 1 | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/canada-britain-to-increase-aid-help-for-underdeveloped-commonwealth.html | CANADA, BRITAIN TO INCREASE AID; Help for Under-Developed Commonwealth Nations Tied to Trade Hopes | True | By Raymond Daniell | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/central-opposed-on-valhalla-plan.html | CENTRAL OPPOSED ON VALHALLA PLAN | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/pollen-count.html | Pollen Count | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/tourney-fives-paired-holiday-festival-open-with-two-twin-bills-dec.html | TOURNEY FIVES PAIRED; Holiday Festival Open With Two Twin Bills Dec. 26 | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/mary-roberts-rinehart-is-dead-author-of-mysteries-and-plays-mary.html | Mary Roberts Rinehart Is Dead; Author of Mysteries and Plays; Mary Roberts Rinehart Is Dead; Author of Mysteries and Plays | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/army-to-expand-air-reserve.html | Army to Expand Air Reserve | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/van-buren-peaceful-as-negroes-return-to-school-van-buren-quiet.html | Van Buren Peaceful as Negroes Return to School; VAN BUREN QUIET; NEGROES RETURN | True | Special to The New York Times. | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/fresh-meadows-library-set.html | Fresh Meadows Library Set | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/machine-tool-orders-increased-shipments-declined-in-august.html | Machine Tool Orders Increased, Shipments Declined in August | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/2year-college-next-september-is-urged-by-suffolk-commission.html | 2-Year College Next September Is Urged by Suffolk Commission | True | By Byron Porterfield | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/harriman-names-2-to-state-board.html | Harriman Names 2 to State Board | True | Special to The New York Times. | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/queens-truck-driver-shot.html | Queens Truck Driver Shot | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/comet-iv-in-argentina.html | Comet IV in Argentina | True | Special to The New York Times. | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/coaches-official-differ-on-rules-donelli-ingalls-say-changes-in.html | COACHES, OFFICIAL DIFFER ON RULES; Donelli, Ingalls Say Changes in College Football Will Cause Much Difficulty | True | By Louis Effrat | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/charlottesvillle-sets-up-schools-2-rival-groups-of-parents-enroll.html | CHARLOTTESVILLLE SETS UP SCHOOLS; 2 Rival Groups of Parents Enroll Pupils Following Closing by Almond | True | By Lawrence Fellows | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/jacobus-upsets-soriano.html | Jacobus Upsets Soriano | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/5-hours-of-school-given-on-tv-here-state-starts-program-aimed-at.html | 5 HOURS OF SCHOOL GIVEN ON TV HERE; State Starts Program Aimed at Classes and Homes | True | By Leonard Buder | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/apartment-sold-on-west-end-ave-14story-house-at-74th-st-goes-to.html | APARTMENT SOLD ON WEST END AVE.; 14-Story House at 74th St. Goes to Syndicate -- East Side Parcel in Deal | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/w-v-healeys-jr-have-son.html | W. V. Healeys Jr. Have Son | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/very-truly-yours.html | Very Truly Yours | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/exnazi-officer-goes-on-trial.html | Ex-Nazi Officer Goes on Trial | True | | 1986-07-14 | RE0000298468 | B00000732652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/sinister-parallel.html | Sinister Parallel | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/husky-oils-sales-rise-net-slumps-years-share-earnings-fall-from-68c.html | HUSKY OIL'S SALES RISE, NET SLUMPS; Year's Share Earnings Fall From 68c to 36c -- Other Corporate Reports | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/jordan-recognizes-rebels.html | Jordan Recognizes Rebels | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/australia-to-get-more-students.html | Australia to Get More Students | True | Special to The New York Times. | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/republicans-see-government-loss-nixon-and-alcorn-extol-aide-others.html | REPUBLICANS SEE GOVERNMENT LOSS; Nixon and Alcorn Extol Aide -- Others Say Resignation Is for Good of Party | True | By United Press International. | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/filibuster-foes-begin-new-drive-seek-senatorial-aspirants-backing.html | FILIBUSTER FOES BEGIN NEW DRIVE; Seek Senatorial Aspirants' Backing for Rule Change -- Cite Rights' Battles | True | By Allen Drury | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/lvah-james-79-aiitlirer-dies-newsman-who-aided-career-of-zanegrey.html | LVAH JAMES, 79, AI)ITLIRER, DIES; Newsman Who Aided Career of Zane-Grey Succumbs Few Hours After Wife | True | S/ctal to 'Z'he ew York Times. | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/taiwan-bids-u-s-back-air-attack-chiang-said-to-ask-approval-for.html | TAIWAN BIDS U. S. BACK AIR ATTACK; Chiang Said to Ask Approval for Raiding Red Guns -- Effectiveness Doubted | True | By Robert Trumbull | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/dr-king-stricken-with-pneumonia-infection-settles-in-right-lung.html | DR. KING STRICKEN WITH PNEUMONIA; Infection Settles in Right Lung After Stabbing -- Specialist Called In | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/carol-mintosh-victor-mrs-barney-is-runnerup-in-national-open.html | CAROL M'INTOSH VICTOR; Mrs. Barney is Runner-Up in National Open Dressage | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/operation-on-brain-in-palsy-described.html | OPERATION ON BRAIN IN PALSY DESCRIBED | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/retarded-are-aided-44-states-and-territories-now-have-programs-for.html | RETARDED ARE AIDED; 44 States and Territories Now Have Programs for Children | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/taipei-ouster-scored-independent-paper-protests-expulsion-of-radio.html | TAIPEI OUSTER SCORED; Independent Paper Protests Expulsion of Radio Man | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/u-s-and-nepal-in-aid-pact.html | U. S. and Nepal in Aid Pact | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/screvane-promotes-10-2-sanitation-men-attain-rank-of-district.html | SCREVANE PROMOTES 10; 2 Sanitation Men Attain Rank of District Superintendent | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/james-m-roche-dies-former-a_a-ij_-07ficial-hadl-been-a-u-s-marshal.html | JAMES M. ROCHE DIES; Former A_A. IJ_ 07ficial Hadl Been a U. S. Marshal I | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/2-regular-backs-rejoin-yale-team-hallas-and-kahn-work-out-for.html | 2 REGULAR BACKS REJOIN YALE TEAM; Hallas and Kahn Work Out for Connecticut Opener -- Army Grooms Caldwell | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/sports-as-peace-aid-peopletopeople-dinner-here-stresses-goodwill.html | SPORTS AS PEACE AID; People-to-People Dinner Here Stresses Goodwill Goal | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/man-falls-3-floors-in-fight-with-thief.html | MAN FALLS 3 FLOORS IN FIGHT WITH THIEF | True | | 1986-07-14 | RE0000298468 | B00000732652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/utility-slates-issue-southern-bell-plans-to-offer-debentures-about.html | UTILITY SLATES ISSUE; Southern Bell Plans to Offer Debentures About Dec. 9 | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/india-holds-3700-leftists.html | India Holds 3,700 Leftists | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/little-rock-negro-gets-room-with-white-boy.html | Little Rock Negro Gets Room With White Boy | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/iran-fears-heavy-loss-many-casualties-reported-in-weekend-quakes.html | IRAN FEARS HEAVY LOSS; Many Casualties Reported in Week-End Quakes | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/grand-union-acts-to-buy-big-chain-to-acquire-sunrise-markets-in-new.html | GRAND UNION ACTS TO BUY BIG CHAIN; To Acquire Sunrise Markets in New York Area by Exchange of Stock | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/lynbrook-picks-mayor-george-h-mangravite-to-fill.html | LYNBROOK PICKS MAYOR; George H. Mangravite to Fill | True | Special to The New York Times. | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/tunisians-go-on-trial-expremier-and-23-others-accused-of-hiding.html | TUNISIANS GO ON TRIAL; Ex-Premier and 23 Others Accused of Hiding Gems | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/keating-solicits-votes-in-harlem-sidewalk-campaign-mainly-for.html | KEATING SOLICITS VOTES IN HARLEM; Sidewalk Campaign Mainly for Handshaking -- Local Candidates Go Along | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/shares-fall-in-australia.html | Shares Fall in Australia | True | Special to The New York Times. | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/sceptre-breaks-out-gennaker-cross-between-spinnaker-and-genoa-jib.html | Sceptre Breaks Out 'Gennaker,' Cross Between Spinnaker and Genoa Jib; BOTH CRAFT SHIFT SAILS FREQUENTLY | True | By John Devlin | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/art-show-will-exhibit-works-by-eisenhower.html | Art Show Will Exhibit Works by Eisenhower | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/flushing-line-tied-up-stalled-irt-train-causes-fortyminute-delay.html | FLUSHING LINE TIED UP; Stalled IRT Train Causes Forty-Minute Delay | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/custav-arhws.html | CUSTAV ArHWS, | True | QwNs BV!LOeR, SSJ | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/engagement-terminated.html | Engagement Terminated | True | Special to The New York Times. | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/sherman-adams-resigns-sees-vilification-drive-president-voices.html | SHERMAN ADAMS RESIGNS; SEES 'VILIFICATION' DRIVE; PRESIDENT VOICES SADNESS; AIDE GOES ON TV | True | By Russell Baker | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/art-at-peridot-gallery-1man-show-by-rollin-crampton-opens-display.html | Art: At Peridot Gallery; 1-Man Show by Rollin Crampton Opens -- Display at Tibor de Nagy's | True | By Dore Ashton | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/atomic-job-offered-aec-seeks-builder-for-gascooled-power-reactor.html | ATOMIC JOB OFFERED; A.E.C. Seeks Builder for Gas-Cooled Power Reactor | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/mrs-frank-c-graham.html | MRS. FRANK C. GRAHAM' | True | Specta.t to The B/ew York Times. | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/fort-lee-will-tax-unused-public-land.html | FORT LEE WILL TAX UNUSED PUBLIC LAND | True | Special to The New York Times. | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/african-bloc-is-joyous.html | African Bloc Is Joyous | True | Special to The New York Times. | 1986-07-14 | RE0000298468 | B00000732652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/new-labor-laws-urged.html | New Labor Laws Urged | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/un-votes-6110-to-debate-hungarian-killing-of-nagy-assembly.html | U.N. Votes 61-10 to Debate Hungarian Killing of Nagy; Assembly Overrides Soviet's Protests -- Budapest Minister Says Discussion Till 'Doomsday' Won't Alter Things | True | By Kathleen Teltsch | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/2-roads-adding-cars-b-o-canadian-national-to-increase-rolling-stock.html | 2 ROADS ADDING CARS; B. & O., Canadian National to Increase Rolling Stock | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/ge-faces-strike-before-october-electrical-union-president-says.html | G.E. FACES STRIKE BEFORE OCTOBER; Electrical Union President Says Company Violates Contract Provisions | True | By William G. Weart | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/williamt-kirk-broker-was-63-member-of-new-york-stock-exchange.html | WILLIAM T. KIRK, BROKER, WAS 63; Member of New York Stock Exchange Dies- Leader in Episcopal Church | True | Special to The New Yok Times. | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/cabinet-resigns.html | Cabinet Resigns | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/mrs-adams-hails-husbands-speech.html | MRS. ADAMS HAILS HUSBAND'S SPEECH | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/storm-loss-high-in-honduras.html | Storm Loss High in Honduras | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/exstars-aid-delaware-cubs.html | Ex-Stars Aid Delaware Cubs | True | Special to The New York Times. | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/police-scan-fashion-pirating.html | Police Scan Fashion Pirating | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/france-protests-ties-to-algerians-criticizes-morocco-libya-and.html | FRANCE PROTESTS TIES TO ALGERIANS; Criticizes Morocco, libya and Tunisia for Their Recognition of Rebels | True | By Henry Giniger | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/mining-congress-dubious.html | Mining Congress Dubious | True | Special to The New York Times. | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/british-on-cyprus-free-130-in-prison-gesture-believed-aimed.html | BRITISH ON CYPRUS FREE 130 IN PRISON; Gesture Believed Aimed Smoothing the Way for Partnership Plan | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/william-t-reedy.html | WILLIAM T. REEDY | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/gallant-man-injured-in-workout-forced-to-forgo-rich-woodward.html | Gallant Man, Injured in Workout, Forced to Forgo Rich Woodward Saturday; COLT IS BELIEVED THROUGH FOR 1958 | True | By William R. Conklin | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/opportunity-for-tv.html | Opportunity for TV | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/cormao-photocopy-fills-post.html | Cormao Photocopy Fills Post | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/laundry-pay-rise-in-effect.html | Laundry Pay Rise in Effect | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/crucible-tour-approved.html | Crucible' Tour Approved | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/gulf-states-land-to-sell-sugar-unit.html | GULF STATES LAND TO SELL SUGAR UNIT | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/yom-kippur-to-begin-for-jews-at-sundown.html | Yom Kippur to Begin For Jews at Sundown | True | | 1986-07-14 | RE0000298468 | B00000732652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/bossism-charged-by-rockefeller-he-suggests-harriman-does-public.html | BOSSISM CHARGED BY ROCKEFELLER; He Suggests Harriman Does Public Penance After Ignoring De Sapio | True | By Leo Egan | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/drop-registered-in-steel-output-rate-below-forecast-last-week-58.html | DROP REGISTERED IN STEEL OUTPUT; Rate Below Forecast Last Week -- '58 Peak Seen by Next Saturday | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/schmidt-malm.html | Schmidt -- Malm | True | Special to The New York Times. | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/british-and-icelanders-take-time-out-for-tea.html | British and Icelanders Take Time Out for Tea | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/jonathan-m-steere-retired-banker-88.html | JONATHAN M. STEERE, RETIRED BANKER, 88 | True | .gpecil to The New York Tlme. I | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/truman-accused-by-the-gop-of-five-distortions-in-speeches.html | Truman Accused by the G.O.P. Of Five Distortions in Speeches | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/gov-collins-asks-usstate-boards-for-intergration-tells-southern.html | GOV. COLLINS ASKS U.S.-STATE BOARDS FOR INTEGRATION; Tells Southern Governors Congress Should Move Quickly on Problem | True | By Claude Sitton | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/west-coast-oil-stocks-drop.html | West Coast Oil Stocks Drop | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/public-sees-harvey.html | Public Sees 'Harvey' | True | J. G. | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/jersey-hearings-on-wreck-begin-2-railroad-employes-say-no-defects.html | JERSEY HEARINGS ON WRECK BEGIN; 2 Railroad Employes Say No Defects Were Found Before the Fatal Run | True | By Ralph Katz | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/soviet-farm-gains-reported.html | Soviet Farm Gains Reported | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/networks-unaffected-adams-speaks-at-time-when-local-tv-shows-are-on.html | NETWORKS UNAFFECTED; Adams Speaks at Time When Local TV Shows Are On | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/prices-stronger-for-commodities-cocoa-rallies-after-early-weakness.html | PRICES STRONGER FOR COMMODITIES; Cocoa Rallies After Early Weakness -- Copper Hits New Contract Highs | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/f-b-i-aides-switch-posts.html | F. B. I. Aides Switch Posts | True | Special to The New York Times. | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/accrediting-group-warns-little-rock.html | ACCREDITING GROUP WARNS LITTLE ROCK | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/aetna-life-affiliates-elevate-high-official.html | Aetna Life Affiliates Elevate High Official | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/dividend-news.html | DIVIDEND NEWS | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/calcutta-trolley-strike-ends.html | Calcutta Trolley Strike Ends | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/race-car-hits-crowd-kills-3.html | Race Car Hits Crowd, Kills 3 | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/sulzberger-sees-fanfani.html | Sulzberger Sees Fanfani | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/patterson-in-new-job-heavyweight-ruler-will-ask-for-license-as.html | PATTERSON IN NEW JOB; Heavyweight Ruler Will Ask for License as Second | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/turkish-president-in-karachi.html | Turkish President in Karachi | True | Special to The New York Times. | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/schweitzer-cornerstone-laid.html | Schweitzer Cornerstone Laid | True | | 1986-07-14 | RE0000298468 | B00000732652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/july-truck-hauls-near-level-of-57.html | JULY TRUCK HAULS NEAR LEVEL OF '57 | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/jury-hears-accuser-u-s-panel-studies-paving-charges-in-buffalo.html | JURY HEARS ACCUSER; U. S. Panel Studies Paving Charges in Buffalo | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-23 | 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/ort-aids-training-of-30000.html | ORT Aids Training of 30,000 | True | | 1986-07-14 | RE0000298468 | B00000732652 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/u-n-atomic-agency-blocks-red-china.html | U. N. ATOMIC AGENCY BLOCKS RED CHINA | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/2-russian-horses-to-run-at-laurel-in-100000-race.html | 2 Russian Horses To Run at Laurel In $100,000 Race | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/editorial-commentary-on-resignation-of-adams.html | Editorial Commentary on Resignation of Adams | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/conspiracy-to-control-woodpulp-laid-to-18-concerns-in-canadian.html | Conspiracy to Control Woodpulp Laid To 18 Concerns in Canadian Court Action | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/henry-b-hammond-t-long-a-lawyer-841.html | HENRY B. HAMMOND, t LONG A LAWYER, 841 | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/officer-made-director-of-the-white-motor-co.html | Officer Made Director Of the White Motor Co. | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/stockholders-sue-wilson-jones-co.html | STOCKHOLDERS SUE WILSON JONES CO. | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/red-sox-rally-to-send-yankees-to-sixth-straight-setback-before.html | Red Sox Rally to Send Yankees to Sixth Straight Setback Before 21,552; BOSTON'S 2 IN 8TH NIP BOMBERS, 9-8 Williams Bats in Four Runs for Red Sox With Single, Double and 23d Homer | True | By John Drebingerspecial To the New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/ceylons-chief-says-coup-was-proposed.html | CEYLON'S CHIEF SAYS COUP WAS PROPOSED | True | Special to The New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/casals-to-give-recital-at-u-n-his-first-in-the-us-in-30-years.html | Casals to Give Recital at U. N., His First in the U.S. in 30 Years; 'Cellist Ended Appearances as a Protest Against Franco -Will Speak in Assembly CASALS TO PLAY IN U.N. ASSEMBLY | True | By John Sibleyspecial To the New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/stokowski-interview.html | Stokowski Interview | True | JOHN P. SHANLEY. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/ezra-benson-in-hospital.html | Ezra Benson in Hospital | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/rythminhim-beats-tarboots-by-neck-in-harbor-hill-chase-at-belmont.html | Rythminhim Beats Tarboots by Neck in Harbor Hill Chase at Belmont Park; FAVORITE SCORES IN 7-HORSE FIELD Rythminhim Takes Chase to Pay $5.20 -- Round Table Works 1:40 4/5 Mile | True | By Joseph C. Nichols | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/king-is-improving-nixon-writes-him-clergyman-walks-briefly-in.html | KING IS IMPROVING; NIXON WRITES HIM; Clergyman Walks Briefly in Hospital, but Prognosis in Case Still Is Guarded | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/jakarta-reds-agree-to-delay-in-voting.html | JAKARTA REDS AGREE TO DELAY IN VOTING | True | Special to The New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/warning-by-peiping.html | Warning by Peiping | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/wilhelmina-writes-her-life.html | Wilhelmina Writes Her Life | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/swiss-liner-sold-not-moneymaker-the-arosa-sky-to-end-brief-north.html | SWISS LINER SOLD; NOT MONEY-MAKER; The Arosa Sky to End Brief North Atlantic Career -- to Join Italian Service | True | By Werner Bamberger | 1986-07-14 | RE0000298469 | B00000733608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/harvards-coach-predicts-further-rise-in-football-fortunes-this.html | Harvard's Coach Predicts Further Rise in Football Fortunes This Season; CANTABS AT EASE WITH T FORMATION Squad's Improved Morale, Greater Experience Also Noted by Yovicsin | True | By Allison Danzigspecial To the New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/tmrs-albert-r-broccolii.html | tMRS. ALBERT R. BROCCOLII | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/damnyankee-paycheck-aidsfight-almond-says.html | 'Damnyankee Paycheck' Aids-Fight, Almond Says | True | Special to The New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/equitable-life-elects-a-field-vice-president.html | Equitable Life Elects A Field Vice President | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/besmanoff-is-victor-miteff-unable-to-answer-bell-in-second-round-at.html | BESMANOFF IS VICTOR; Miteff Unable to Answer Bell in Second Round at Seattle | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/pitchers-hitting-wins-harshman-gets-2-homers-double-in-32-oriole.html | PITCHER'S HITTING WINS; Harshman Gets 2 Homers, Double in 3-2 Oriole Victory | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/use-of-air-raid-sirens-queries.html | Use of Air Raid Sirens Queries | True | EDMUND R. SCHROEDER | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/post-of-stritch-filled-popes-selection-for-chicago-will-be.html | POST OF STRITCH FILLED; Pope's Selection for Chicago Will Be Announced Today | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/daylong-decline-occurs-in-london-slow-retreat-reflects-far-east.html | DAY-LONG DECLINE OCCURS IN LONDON; Slow Retreat Reflects Far East Tension, Monday's Setback on Wall St. | True | Special to The New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/state-schoolmen-assail-closings-superintendents-deplore-prohibition.html | STATE SCHOOLMEN ASSAIL CLOSINGS; Superintendents Deplore Prohibition of Education Because of Integration | True | Special to The New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/serge-b-bazavoff-i.html | SERGE B. BAZAVOFF I | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/food-news-new-places-to-eat-here-by-craig-claiborne.html | Food News: New Places To Eat Here; By CRAIG CLAIBORNE | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/bmt-line-disrupted-building-being-torn-down-falls-on-tracks-in.html | BMT LINE DISRUPTED; Building Being Torn Down Falls on Tracks in Brooklyn | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/castro-pledges-to-keep-fighting-rebel-chief-rejects-military-rule.html | CASTRO PLEDGES TO KEEP FIGHTING; Rebel Chief Rejects Military Rule or Elections as Steps to End Revolt in Cuba | True | By R. Hart Phillipsspecial To the New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/nuclear-test-put-off.html | Nuclear Test Put Off | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/advertising-flight-from-boston.html | Advertising: Flight From Boston | True | By Carl Spielvogelspecial To the New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/an-involuntary-volunteer-annis-becomes-worldwide-consultant-on-auto.html | An Involuntary Volunteer; Annis Becomes World-Wide Consultant on Auto Race Driving Through Mistake | True | By Frank M. Blunk | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/louisiana-oil-allowable-up.html | Louisiana Oil Allowable Up | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/peru.html | Peru | True | Special to The New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/not-overly-optimistic.html | Not Overly Optimistic | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/charles-lynn-84-l-a-drug-executive.html | CHARLEs LYNN, 84=1 A DRUG EXECUTIVE] | True | Special to The New Yor Times. | 1986-07-14 | RE0000298469 | B00000733608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/boeing-707-jet-approved-by-u-s-it-officially-certifies-the.html | BOEING 707 JET APPROVED BY U. S.; It Officially Certifies the Transport as Airworthy for Service to Europe | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/200-french-fight-over-the-charter-19-injured-at-simca-plant-in.html | 200 FRENCH FIGHT OVER THE CHARTER; 19 Injured at Simca Plant in Nanterre -- Bomb Found in the Eiffel Tower | | By Henry Ginigerspecial To the New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/fran-goodman.html | FRAN( GOODMAN | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/u-s-to-reveal-data-on-tax-exemptions.html | U. S. to Reveal Data On Tax Exemptions | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/health-groups-role-clarified.html | Health Group's Role Clarified | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/panda-from-china-gets-home-but-not-freedom.html | Panda From China Gets Home but Not Freedom | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/benefit-at-goldilocks-set-for-fountain-house.html | Benefit at 'Goldilocks' Set for Fountain House | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/department-widens-job-cuts.html | Department Widens Job Cuts | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/rodeo-parade-set-tomorrow.html | Rodeo Parade Set Tomorrow | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/mrs-trepner-is-victor.html | Mrs. Trepner Is Victor | | Special to The New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/pope-expounds-on-bees-cites-their-marvelous-world-as-proof-of-gods.html | POPE EXPOUNDS ON BEES; Cites Their 'Marvelous World as Proof of God's Existence | | Special to The New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/ohio-charity-aids-delinquent-girls-catholic-institution-houses.html | OHIO CHARITY AIDS DELINQUENT GIRLS; Catholic Institution Houses Teen-Agers Referred to it by the Juvenile Courts | | By George Dugenspecial To the New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/dr-william-t-davis-73i-1-industrial-medicine.html | DR. WILLIAM T. DAVIS, 73I; 1 Industrial Medicine | True | Expert| | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/utility-markets-40000000-issue-sale-of-consumers-power-bonds-adds.html | UTILITY MARKETS $40,000,000 ISSUE; Sale of Consumers Power Bonds Adds Strength to Other New Financing | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/iue-vows-drive-to-end-its-rival-renewed-effort-is-pledged-against.html | I.U.E VOWS DRIVE TO END ITS RIVAL; Renewed Effort Is Pledged Against U.E., Ousted From C.I.O. in '49 as Red-Led | | By William G. Weartspecial to The New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/joint-board-member-sworn.html | Joint Board Member Sworn | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/asian-flu-downgraded-as-threat-this-winter.html | Asian Flu Downgraded As Threat This Winter | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/naval-stores.html | NAVAL STORES | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/norfolk-integration-stay-denied-hint-of-resistance-is-reported.html | Norfolk Integration Stay Denied; Hint of Resistance Is Reported; Judge Sobeloff Offers to Call Special Session of Court for Speedy Appeal in Case Involving 17 Negroes | | Special to The New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/jon-p-ew666.html | JO.N P. '.E[w666 | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/stocks-set-mark-since-aug-5-1957-volume-3950000-shares-average.html | STOCKS SET MARK SINCE AUG. 5, 1957; Volume 3,950,000 Shares -- Average Advances 1.99 -- Motors, Steels Lead A. T. & T. SOARS BY 3 7/8 Studebaker-Packard Most Active, Up 5/8 -- American Motors Declines 1/4 STOCKS SET MARK SINCE AUG. 5, 1957 | True | By Burton Crane | 1986-07-14 | RE0000298469 | B00000733608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/john-h-denisons-have-son.html | John H. Denisons Have Son | True | Special to The New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/packers-cut-to-limit.html | Packers Cut to Limit | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/merck-to-redeem-second-preferred.html | MERCK TO REDEEM SECOND PREFERRED | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/butlers-speech-on-adams-resignation.html | Butler's Speech on Adams' Resignation | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/soviet-school-troubles.html | Soviet School Troubles | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/wrong-team-held-bridge-champion-runnerup-says-an-error-in-scoring.html | WRONG TEAM HELD BRIDGE CHAMPION; Runner-Up says an Error In Scoring Gave Top Title to Goren and Mrs. Sobel WINNERS OFFER HELP If Charge Is True They Will Urge Levy and Landley Be Declared Victors | True | By George Rapee | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/phillies-triumph-over-braves-65-bouchee-ends-44-deadlock-with.html | PHILLIES TRIUMPH OVER BRAVES, 6-5; Bouchee Ends 4-4 Deadlock With Two-Run Single -- Cubs and Cards Win | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/topics.html | Topics | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/mayor-seeks-cut-in-papersigning-sleeper-bill-in-council-to-let-him.html | MAYOR SEEKS CUT IN PAPER-SIGNING; 'Sleeper' Bill in Council to Let Him Delegate Power Denounced by Isaacs | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/doctors-in-missouri-use-telemetering-to-diagnose-3-heart-cases-in.html | Doctors in Missouri Use Telemetering To Diagnose 3 Heart Cases in Maryland | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/40-and-8-unit-fights-expulsion-in-racial-discrimination-case-court.html | 40 and 8 Unit Fights Expulsion In Racial Discrimination Case; Court Orders Legion's National Affiliate to Explains Ouster of Coast Chapter With Chinese-American Member | True | By Lawrence E. Daviesspecial To the New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/commodities-steady-unchanged-from-friday-i.html | commodities steady; , Unchanged From Friday I | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/lawrence-wrote-letters.html | Lawrence Wrote Letters | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/patterson-weighs-title-defense-at-garden-in-early-december.html | Patterson Weighs Title Defense At Garden in Early December | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/expert-testifies-train-sped-at-45-jersey-inquiry-is-told-tape-shows.html | EXPERT TESTIFIES TRAIN SPED AT 45; Jersey Inquiry Is Told Tape Shows Engineer Exceeded Limit on Drawbridge | True | By Ralph Katzspecial To the New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/wheat-soybeans-rise-by-fractions-corn-steady-to-18c-higher-rye-18c.html | WHEAT, SOYBEANS RISE BY FRACTIONS; Corn Steady to 1/8c Higher, Rye 1/8c Off to 1/2c Up -- Trading Is Slow | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/settings-incorporate-all-the-comforts-of-home-three-looks-are.html | Settings Incorporate All the Comforts of Home; Three Looks Are Created In Fur Coats | True | BY Agnes Ash | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/there-is-a-ford-in-giants-future-quarterback-works-out-with-team.html | THERE IS A FORD IN GIANTS FUTURE; Quarterback Works Out With Team but Is Not Eligible to Play Until 1959 | True | By Louis Effratspecial To the New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/four-migs-shot-down.html | Four MIG's Shot Down | True | | 1986-07-14 | RE0000298469 | B00000733608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/washington-bars-china-coast-raids-stresses-diplomatic-efforts-and.html | WASHINGTON BARS CHINA COAST RAIDS; Stresses Diplomatic Efforts and Improved Convoys to Aid Quemoy Isles WASHINGTON BARS CHINA COAST RAIDS | True | Special to The New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/russian-women-win-8140.html | Russian Women Win, 81-40 | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/virginia-veering-to-tutoring-plan-governor-indicates-private.html | VIRGINIA VEERING TO TUTORING PLAN; Governor Indicates Private Schooling May Be Adopted to Bar Desegregation | True | By John D. Morrisspecial To the New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/longshoreman-dies-in-crash.html | Longshoreman Dies in Crash | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/miss-joanna-stenley-to-marry-on-oct-4.html | Miss Joanna Stenley To Marry on Oct. 4 | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/darien-board-permits-bingo.html | Darien Board Permits Bingo | True | Special to The New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/soft-flowing-lines-mark-new-crystal.html | Soft, Flowing Lines Mark New Crystal | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/leadzinc-quotas-arouse-protests-u-s-producers-are-wary-in-comment.html | LEAD-ZINC QUOTAS AROUSE PROTESTS; U. S. Producers Are Wary in Comment -- Market in London Fairly Steady CANADA PLANS APPEAL Anger Openly Expressed in Peru, Mexico, Australia -- Yugoslavs Silent | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/2-college-groups-denounce-majors-say-indiscriminate-signing-of.html | 2 COLLEGE GROUPS DENOUNCE MAJORS; Say 'Indiscriminate Signing' of Baseball Talent Costs Many Youths Education | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/democrats-plan-upstate-census-housebyhouse-vote-drive-to-start-this.html | DEMOCRATS PLAN UPSTATE CENSUS; House-by-House Vote Drive to Start This Week -- Data Promised by Harriman | True | By Warren Weaver Jr.special To the New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/pccl-fails-to-stir-the-french-nord-political-climate-sluggish-less.html | PCCL FAILS TO STIR THE FRENCH NORD; Political Climate Sluggish Less Than Week Before Vote on New Charter | True | By W. Granger Blairspecial To the New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/bridge-slows-6-trains-central-and-new-haven-wait-for-stuck.html | BRIDGE SLOWS 6 TRAINS; Central and New Haven Wait for Stuck Drawbridge | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/little-rock-asks-ruling-on-classes-panel-plans-to-put-schools-under.html | LITTLE ROCK ASKS RULING ON CLASSES; Panel Plans to Put Schools Under Private Corporation LITTLE ROCK ASKS RULING ON CLASSES | True | By Bill Beckerspecial To the New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/18-men-hail-spring-at-south-pole-post.html | 18 MEN HAIL SPRING AT SOUTH POLE POST | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/makarios-offers-plan-for-cyprus-would-grant-independence-after.html | MAKARIOS OFFERS PLAN FOR CYPRUS; Would Grant Independence After Period of Self-Rule -- London Is Adamant | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/ann-cox-styles-echo-of-france.html | Ann Cox Styles Echo of France | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/dixianne-mccall-engaged-to-wed-harvard-student-smith-alumna-fiancee.html | Dixianne McCall Engaged to Wed Harvard Student; Smith Alumna Fiancee of Thomas Penney 3d, Master's Candidate | True | | 1986-07-14 | RE0000298469 | B00000733608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/nuclear-project-chief-picked.html | Nuclear Project Chief Picked | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/about-new-york-even-doorless-doormen-contend-they-are-underpaid-and.html | About New York; Even Doorless Doormen Contend They Are Underpaid and Underrated | True | By Gay Talese | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/bayoneted-man-sues-farmer-hurt-in-little-rock-last-year-asks-5000.html | BAYONETED MAN SUES; Farmer Hurt in Little Rock Last Year Asks $5,000 | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/childrens-entertainment.html | Children's Entertainment | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/red-propaganda-placed-at-record-us-information-chief-says-outlay.html | RED PROPAGANDA PLACED AT RECORD; U.S. Information Chief Says Outlay Was More Than Half Billion in '57 | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/navys-tests-create-and-dissolve-clouds-navy-uses-carbon-to-create.html | Navy's Tests Create And Dissolve Clouds; NAVY USES CARBON TO CREATE CLOUDS | True | By Russell Bakerspecial To The New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/mal-anderson-scores-tops-moorehouse-to-advance-in-pacific-coast.html | MAL ANDERSON SCORES; Tops Moorehouse to Advance in Pacific Coast Tennis | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/alfred-piccaveg-74-former-opera-starj.html | ALFRED PICCAVEgf 74,[ FORMER OPERA STARJ | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/harrison-fuller-is-dead-at-66-led-connecticut-manufacturers.html | Harrison Fuller Is Dead at 66; Led Connecticut Manufacturers | True | Special to The New York TImel. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/ballet-theatre-tristan-herbert-ross-work-in-premiere-at-met.html | Ballet Theatre: 'Tristan'; Herbert Ross Work in Premiere at 'Met' | True | By John Martin | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/airline-honors-city.html | Airline Honors City | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/em-o-osesteii.html | .E.M^. O. "OSE!'STEI"I | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/szell-hailed-in-italy.html | Szell Hailed in Italy | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/bronx-woman-dies-in-colorado.html | Bronx Woman Dies in Colorado | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/high-waistlines-choice-of-royce.html | High Waistlines Choice of Royce | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/frick-undergoes-appendectomy-and-will-miss-series-contests.html | Frick Undergoes Appendectomy And Will Miss Series Contests | True | By Roscoe McGowen | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/rinehart-funeral-tpmorrow-.html | Rinehart Funeral Tpmorrow [ | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/austrian-plea-asks-budapest-amnesty-hungary-is-urged-to-free.html | Austrian Plea Asks Budapest Amnesty; HUNGARY IS URGED TO FREE PRISONERS | True | By Lindesay Parrottspecial To The New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/absence-foils-robbers-yonkers-track-treasurer-is-target-of-2-gunmen.html | ABSENCE FOILS ROBBERS; Yonkers Track Treasurer Is Target of 2 Gunmen | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/new-regime-in-lebanon.html | New Regime in Lebanon | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/sears-roebuck-shows-decline-firsthalf-sales-and-profits-off.html | SEARS, ROEBUCK SHOWS DECLINE; First-Half Sales and Profits Off Moderately -- Gain Is Forecast for Year | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/financing-our-highways-motorists-money-not-all-going-to-road.html | Financing Our Highways; Motorist's Money Not All Going to Road Program, It Is Stated | True | RUSSELL E. WATSON Jr. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/300-in-norfolk-sign-for-private-school.html | 300 IN NORFOLK SIGN FOR PRIVATE SCHOOL | True | Special to The New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/allegheny-airlines-to-bear-u-n-shield.html | Allegheny Airlines To Bear U. N. Shield | True | | 1986-07-14 | RE0000298469 | B00000733608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/marshals-again-seize-tractor-in-wheat-case.html | Marshals Again Seize Tractor in Wheat Case | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/algerian-rebels-launch-big-push-units-crossing-from-tunisia-look-to.html | ALGERIAN REBELS LAUNCH BIG PUSH; Units Crossing From Tunisia Look to a 'Dienbienphu' ALGERIAN REBELS LAUNCH BIG PUSH | True | By Michael Jamesspecial To the New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/xray-unit-dedicated-2000000volt-machine-will-treat-cancer-at-center.html | X-RAY UNIT DEDICATED; 2,000,000-Volt Machine Will Treat Cancer at Center | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/u-n-blocks-action-on-red-china-seat-during-58-session-assembly.html | U. N. BLOCKS ACTION ON RED CHINA SEAT DURING '58 SESSION; Assembly Votes 44 to 28 Not to Consider Any Move on Peiping Membership PREVIOUS MARGINS CUT Indian Delegate Rebuffed in Bid to Debate Issue to Spur Taiwan Solution U.N. Blocks Action on Red China At Assembly's Current Session | True | By Thomas J. Hamiltonspecial To the New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/oil-concern-adds-director.html | Oil Concern Adds Director | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/folsom-takes-step-to-halt-execution.html | FOLSOM TAKES STEP TO HALT EXECUTION | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/benefit-polo-slated-sunday.html | Benefit Polo Slated Sunday | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/canada-leadzinc-quotas-arouse-protests.html | Canada; LEAD-ZINC QUOTAS AROUSE PROTESTS | True | Special to The New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/churchills-start-cruise.html | Churchills Start Cruise | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/alcorn-cautions-union-shop-foes-chairman-tells-gop-fight-for-right.html | ALCORN CAUTIONS UNION SHOP FOES; Chairman Tells G.O.P. Fight for 'Right to Work' Could Lose Votes of Labor | True | Special to The New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/yachting-answer-yielded-by-sphinx-spinnaker-named-for-one-but-few.html | YACHTING ANSWER YIELDED BY SPHINX; Spinnaker Named for One, but Few Boatmen Know It -- Jib Traced to Genoa | True | Special to The New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/kuntz-wins-title-with-145.html | Kuntz Wins Title With 145 | True | Special to The New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/kansan-defends-grandma-in-aba-dont-kick-her-out-shes-got-friends-he.html | KANSAN DEFENDS GRANDMA IN A.B.A.; Don't Kick Her Out, She's Got Friends, He Says in Savings Bank Debate | True | Special to The New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/dr-theodore-marasin-i.html | D'R. THEODORE MARASIN I | True | Special to The New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/colonels-go-on-trial-accused-with-business-man-on-air-base.html | COLONELS GO ON TRIAL; Accused With Business Man on Air Base Contracts | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/music-notes.html | MUSIC NOTES | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/theatre-tonight.html | Theatre Tonight | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/8th-tropical-storm-forms.html | 8th Tropical Storm Forms | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/argentina-warned-on-red-bloc-trade.html | ARGENTINA WARNED ON RED BLOC TRADE | True | Special to The New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/miss-kathleen-reilly-is-prospective-bride.html | Miss Kathleen Reilly Is Prospective Bride | True | Special to The New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/princeton-trio-leaves-injured-list-to-drili.html | Princeton Trio Leaves Injured List to Drili | True | Special to The New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/2-companies-plan-splits-of-shares.html | 2 COMPANIES PLAN SPLITS OF SHARES | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/pace-at-yonkers-to-adie-rainbow-mare-beats-meadow-lands-by-nose-and.html | PACE AT YONKERS TO ADIE RAINBOW; Mare Beats Meadow Lands by Nose and Pays $8.70 -- Elbridge Hanover 3d | | Special to The New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/oct-23-musical-to-assist-work-of-bargain-box-benefit-aides-named.html | Oct. 23 Musical To Assist Work Of Bargain Box; Benefit Aides Named for Party to Help Thrift Shop Here | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/niagara-mohawk-presses-rate-rise.html | NIAGARA MOHAWK PRESSES RATE RISE | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/gymnasium-opened-at-queens-college.html | GYMNASIUM OPENED AT QUEENS COLLEGE | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/mail-credit-aids-jersey-central-profit-for-august-soared-to-659616.html | MAIL CREDIT AIDS JERSEY CENTRAL; Profit for August Soared to $659,616, From $22,563 -- 8-Month Loss Is Cut | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/half-acre-first-returns-16380-beats-choice-cedar-brook-in-atlantic.html | HALF ACRE FIRST, RETURNS $163.80; Beats Choice, Cedar Brook, in Atlantic City Feature -- Corle Scores Triple | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/latins-are-told-of-u-s-concern-president-and-dulles-stress-new.html | LATINS ARE TOLD OF U. S. CONCERN; President and Dulles Stress 'New Initiatives' to the Foreign Ministers | True | Special to The New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/british-are-wary-of-nuclear-war-diplomats-in-london-weigh.html | BRITISH ARE WARY OF NUCLEAR WAR; Diplomats in London Weigh Possibility U. S. May Use Atom Bombs in Far East | True | By Drew Middletonspecial To the New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/negro-ban-lifted-postal-association-amends-constitution-on.html | NEGRO BAN LIFTED; Postal Association Amends Constitution on Membership | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/law-graduate-to-wed-miss-anne-b-reiblich.html | Law Graduate to Wed Miss Anne B. Reiblich | True | Special to The New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/katherine-sauers-engaged-to-officer.html | Katherine Sauers Engaged to Officer | True | Special to The New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/new-harvester-talks-union-proposes-pact-based-on-the-ford-agreement.html | NEW HARVESTER TALKS; Union Proposes Pact Based on the Ford Agreement | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/odonnell-beats-gekle-fordham-prep-student-gains-in-catholic-schools.html | O'DONNELL BEATS GEKLE; Fordham Prep Student Gains in Catholic Schools Tennis | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/mexico.html | Mexico | True | Special to The New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/apple-twists-win-bakeoff.html | Apple Twists Win Bake-Off | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/downtown-building-bought-in-brooklyn.html | DOWNTOWN BUILDING BOUGHT IN BROOKLYN | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/mack-is-contradicted-whiteside-denies-testimony-on-award-of-tv.html | MACK IS CONTRADICTED; Whiteside Denies Testimony on Award of TV Channel | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/sullivan-named-nassau-judge.html | Sullivan Named Nassau Judge | True | Special to The New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/dodger-fund-unfrozen-county-withdraws-money-set-aside-for-stadium.html | DODGER FUND UNFROZEN; County Withdraws Money Set Aside for Stadium Roads | True | | 1986-07-14 | RE0000298469 | B00000733608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/perry-pair-gains-laurels-on-links-laureti-helps-get-bestball-64-in.html | PERRY PAIR GAINS LAURELS ON LINKS; Laureti Helps Get Best-Ball 64 in Amateur-Pro Event at Metropolis Club | True | Special to The New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/shipping-news-and-notes-grace-line-and-i-l-a-begin-arbitration-on-a.html | Shipping News and Notes; Grace Line and I. L. A. Begin Arbitration on Automation -- Port Officials Elect | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/joy-hanover-scores-in-trot.html | Joy Hanover Scores in Trot | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/mother-19-sentenced.html | Mother, 19, Sentenced | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/houses-giving-way-for-roads-to-george-washington-bridge.html | Houses Giving Way for Roads To George Washington Bridge | True | By Bernard Stengren | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/tv-delay-asked-by-mary-martin-star-seeks-postponement-of-c-b-s-show.html | TV DELAY ASKED BY MARY MARTIN; Star Seeks Postponement of C. B. S. Show -- 'Harvey' Scores on Trendex | True | By Val Adams | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/keating-assailed-as-a-foe-of-labor-hogan-calls-vote-against.html | KEATING ASSAILED AS A FOE OF LABOR; Hogan Calls Vote Against Kennedy-Ives Bill Part of an 'Anti' Viewpoint | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/the-presidential-office.html | The Presidential Office | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/panama-says-plot-has-been-foiled.html | PANAMA SAYS PLOT HAS BEEN FOILED | True | Special to The New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/algerians-to-push-war-rebel-minister-also-pledges-diplomatic.html | ALGERIANS TO PUSH WAR; Rebel Minister Also Pledges Diplomatic Offensive | True | Special to The New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/british-test-nuclear-device.html | British Test Nuclear Device | True | Special to The New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/donald-campbell.html | DONALD CAMPBELL | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/henry-c-egerstrom-i.html | HENRY C. SEGERSTROM I | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/chehab-assumes-office-in-beirut-new-president-promises-to-work-for.html | CHEHAB ASSUMES OFFICE IN BEIRUT; New President Promises to Work for Early Departure of American Troops CHEHAB ASSUMES OFFICE IN BEIRUT | True | By Sam Pope Brewerspecial To the New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/rochester-gets-skating.html | Rochester Gets Skating | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/freshmen-hazing-passe-despite-old-college-try.html | Freshmen Hazing Passe Despite Old College Try | True | By Martin Tolchin | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/crime-news-scored-at-catholic-parley.html | CRIME NEWS SCORED AT CATHOLIC PARLEY | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/garden-city-gets-mens-store.html | Garden City Gets Men's Store | True | Special to The New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/film-guild-ends-talks-with-union-settlement-with-aftra-on-tv-ads-in.html | FILM GUILD ENDS TALKS WITH UNION; Settlement With A.F.T.R.A. on TV Ads in Doubt -- Keel in 'Fisherman' | True | By Thomas M. Pryorspecial To the New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/no-red-first-at-wire.html | No Red First at Wire | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/flick-mathewson.html | Flick -- Mathewson | True | Special to The New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/katy-shareholders-to-act-on-arrears.html | KATY SHAREHOLDERS TO ACT ON ARREARS | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/of-local-origin.html | Of Local Origin | True | | 1986-07-14 | RE0000298469 | B00000733608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/frenchman-rides-bike-2959-miles-in-hour.html | Frenchman Rides Bike 29.59 Miles in Hour | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/red-chinas-defiance-of-u-n.html | Red China's Defiance of U. N. | True | DAVID GUTHRIE | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/city-vote-lists-being-checked-for-residents-who-have-moved.html | City Vote Lists Being Checked For Residents Who Have Moved; Postcards Go to 2,431,000 Carried on Last Year's Rolls -- Residence Change Requires Renewed Enrollment | True | By Leo Egan | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/lewicki-sent-to-hawks.html | Lewicki Sent to Hawks | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/new-missile-ready-reported-to-be-the-fastest-airtoair-weapon.html | NEW MISSILE READY; Reported to Be the Fastest Air-to-Air Weapon | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/johnsmanville-plans-to-merge-lof-glass.html | Johns-Manville Plans To Merge L-O-F Glass | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/uniting-in-far-east-crisis-need-for-bipartisan-participation-in.html | Uniting in Far East Crisis; Need for Bipartisan Participation in Decisions Is Stressed | True | LESLIE EICHEL | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/state-federal-bar-unit-elects.html | State Federal Bar Unit Elects | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/banker-aids-march-of-dimes.html | Banker Aids March of Dimes | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/longrange-missile-in-britain-advanced.html | LONG-RANGE MISSILE IN BRITAIN ADVANCED | True | Special to The New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/josef-pollack_____1-78-diesi-thread-institute-chairmani-had.html | JOSEF POLLACK_____L, 78, DIESI; Thread Institute Chairmani Had Headed Firm Here I I | True | Special to The New'-ork 'times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/rail-riders-seek-11county-group-2-act-to-organize-75000-commuters.html | RAIL RIDERS SEEK 11-COUNTY GROUP; 2 Act to Organize 75,000 Commuters and Isolated Units West of Hudson | True | By John W. Slocumspecial To the New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/soviet-tin-exports-expected-to-be-cut.html | SOVIET TIN EXPORTS EXPECTED TO BE CUT | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/attire-imported-for-youngsters.html | Attire Imported For Youngsters | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/tigers-triumph-31-foytack-limits-white-sox-to-4-hits-bolling.html | TIGERS TRIUMPH, 3-1; Foytack Limits White Sox to 4 Hits -- Bolling Connects | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/tewt-j-cort-steel-executive-former-vice-president-of-bethlehem.html | STEWT J. CORT, STEEL EXECUTIVE; Former Vice President of B'ethlehem Dies--Received First Fairless Award | True | -., SPeCial to The New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/arthritis-strikes-hoad-aussie-quits-tennis-troupe-will-be-out-rest.html | ARTHRITIS STRIKES HOAD; Aussie Quits Tennis Troupe, Will Be Out Rest of Year | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/meadows-plan-hinted-osmers-says-jersey-may-set-up-reclamation-board.html | MEADOWS PLAN HINTED; Osmers Says Jersey May Set Up Reclamation Board | True | Special to The New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/perez-outpoints-uzawa.html | Perez Outpoints Uzawa | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/miss-jean-m-fay-will-be-wed-nov-8.html | Miss Jean M. Fay Will Be Wed Nov. 8 | True | Special to The New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/yom-kippur-rites-are-held-by-jews-prayers-and-sermons-open-holy-day.html | YOM KIPPUR RITES ARE HELD BY JEWS; Prayers and Sermons Open Holy Day -- Self-Searching Attitude Is Commended | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/mccarthy-brown.html | McCarthy -- Brown | True | Special to The New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/exhawaii-ship-junked-matson-says-its-old-mount-carroll-is-scrapped.html | EX-HAWAII SHIP JUNKED; Matson Says Its Old Mount Carroll Is Scrapped in Japan | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/bid-for-nohitter-fails.html | Bid for No-Hitter Fails | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/3-at-senate-inquiry-link-author-to-reds.html | 3 AT SENATE INQUIRY LINK AUTHOR TO REDS | True | Special to The New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/hoffa-attacks-senate-inquiry-says-rackets-group-faked-testimony-to.html | HOFFA ATTACKS SENATE INQUIRY; Says Rackets Group 'Faked' Testimony to Destroy Teamsters Union | True | By Austin C. Wehrweinspecial To the New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/yugoslavia.html | Yugoslavia | True | Special to The New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/visit-by-gomulka-to-soviet-bared-he-and-other-important-polish.html | VISIT BY GOMULKA TO SOVIET BARED; He and Other Important Polish Communists Had Talks With Russians | True | By A. M. Rosenthalspecial to The New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/sidelights-footloose-funds-pinch-canada.html | Sidelights; Foot-loose Funds Pinch Canada | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/art-book-illustration-french-works-on-view-at-public-library-f-a-r.html | Art: Book Illustration; French Works on View at Public Library, F. A. R. and Wittenborn Galleries | True | By Dore Ashton | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/chevrolet-moves-hint-economy-car-1959-line-drops-lowpriced-delray.html | CHEVROLET MOVES HINT ECONOMY CAR; 1959 Line Drops Low-Priced Delray -- Tools and Dies for Small Unit Ordered | True | By Joseph C. Ingrahamspecial To the New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/dock-local-loses-on-showing-books.html | DOCK LOCAL LOSES ON SHOWING BOOKS | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/big-labor-groups-favor-harriman-state-federation-joins-the-cio-in.html | BIG LABOR GROUPS FAVOR HARRIMAN; State Federation Joins the C.I.O. in Backing Ticket -- 'Vigorous' Drive Set | True | By A. H. Raskin | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/zoo-flamingos-give-up-lobster-get-new-beauty-on-carrot-diet.html | Zoo Flamingos Give Up Lobster, Get New Beauty on Carrot Diet | True | By Murray Schumach | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/gonzales-gains-at-net-routs-moss-in-london-62-64-rosewall-sedgman.html | GONZALES GAINS AT NET; Routs Moss in London, 6-2, 6-4 -- Rosewall, Sedgman Win | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/moves-irregular-on-cotton-board-close-is-4-points-off-to-10-up.html | MOVES IRREGULAR ON COTTON BOARD; Close Is 4 Points Off to 10 Up -- Commission Houses Support the Market | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/reaction-from-cyprus.html | Reaction From Cyprus | True | Dispatch of The Times, London. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/product-scout-seeks-the-big-sellers-men-of-our-time-product-scouts.html | Product Scout Seeks the Big Sellers; MEN OF OUR TIME: PRODUCT SCOUTS | True | By James J. Nagle | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/airliner-raises-price-fairchilds-f27-line-to-put-increase-in-effect.html | AIRLINER RAISES PRICE; Fairchild's F-27 Line to Put Increase in Effect Nov. 30 | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/did-kit-carson-carve-there.html | Did Kit Carson Carve There? | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/virginias-fight-over-schools.html | Virginia's Fight Over Schools | True | TRULA C. HINES | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/bell-laboratories-picks-2-officers.html | Bell Laboratories Picks 2 Officers | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/keating-to-press-for-ethics-code-plans-second-bid-for-law-on-gifts.html | KEATING TO PRESS FOR ETHICS CODE; Plans Second Bid for Law on Gifts to Guard Against a New 'Adams Affair' | True | By Homer Bigartspecial To the New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/last-3-fire-bills-voted-council-completes-action-on-8-measures-to.html | LAST 3 FIRE BILLS VOTED; Council Completes Action on 8 Measures to Curb Perils | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/nehru-assures-bhutan-of-noninterference.html | Nehru Assures Bhutan Of Non-Interference | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/indians-in-front-by-75-jackson-hits-3run-homer-in-ninth-to-down.html | INDIANS IN FRONT BY 7-5; Jackson Hits 3-Run Homer in Ninth to Down Athletics | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/hauserman-plans-offering.html | Hauserman Plans Offering | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/southern-chiefs-bar-third-party-governors-discount-report-of-split.html | SOUTHERN CHIEFS BAR THIRD PARTY; Governors Discount Report of Split on Integration -Kennedy Gets Support | True | By Claude Sittonspecial To The New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/ifrank-j-sellmayer-jri.html | iFRANK J. SELLMAYER JR.I | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/smallpox-toll-put-at-515.html | Smallpox Toll Put at 515 | True | Special to The New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/bufalino-files-suit.html | Bufalino Files Suit | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/show-on-nov-4-will-be-benefit-for-actors-guild-theatre-party-to.html | Show on Nov. 4 Will Be Benefit For Actors Guild; Theatre Party to Help in Charity Work of the Episcopal Unit | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/votes-on-merger-set-corn-products-best-foods-stockholders-to-ballot.html | VOTES ON MERGER SET; Corn Products, Best Foods Stockholders to Ballot | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/bribe-study-cites-exhead-of-f-c-c-house-investigates-tv-case-in.html | BRIBE STUDY CITES EX-HEAD OF F. C. C.; House Investigates TV Case in Pittsburgh -- Denial Is Made by McConnaughey BRIBE STUDY CITES EX-HEAD OF F. C. C. | True | By William M. Blairspecial To The New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/tough-bug-perils-fairfields-pines-insect-that-defies-lore-of.html | TOUGH BUG PERILS FAIRFIELD'S PINES; Insect That Defies Lore of Exterminator Hits Trees in Stamford and Bridgeport | True | By Richard H. Parkespecial To The New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/manufacturers-trust-promotes-two.html | Manufacturers Trust Promotes Two | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/chemical-pickup-seen-rise-in-employment-in-next-7-years-expected-by.html | CHEMICAL PICK-UP SEEN; Rise in Employment in Next 7 Years Expected by Union | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/traffic-deaths-fall-3-fewer-killed-in-week-than-in-period-in-1957.html | TRAFFIC DEATHS FALL; 3 Fewer Killed in Week Than in Period in 1957 | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/nautilus-stunt-seen-scientist-who-made-pole-trip-says-skate-did.html | NAUTILUS 'STUNT' SEEN; Scientist Who Made Pole Trip Says Skate Did Real Job | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/chrysler-and-union-believed-near-pact.html | CHRYSLER AND UNION BELIEVED NEAR PACT | True | Special to The New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/george-gobel-comedian-offers-some-offbeat-humor-as-show-has.html | George Gobel; Comedian Offers Some Off-Beat Humor as Show Has Seasonal Premiere | True | By Jack Gould | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/german-scientist-pays-call-on-his-us-captor.html | German Scientist Pays Call on His U.S. Captor | True | Special to The New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/to-aid-interamerican-relations.html | To Aid Inter-American Relations | True | GOODHUE LIVINGSTON Jr. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/does-something-about-it-florence-wilhelmina-van-straten.html | Does Something About It; Florence Wilhelmina van Straten | True | Special to The New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/3000-chalice-stolen-jeweled-cup-taken-from-shop-selling-religious.html | $3,000 CHALICE STOLEN; Jeweled Cup Taken From Shop Selling Religious Articles | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/swede-spars-for-world-title-bid-johansson-wants-to-box-patterson.html | Swede Spars for World Title Bid; Johansson Wants to Box Patterson, Not Machen | True | By Werner Wiskarispecial To the New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/anderson-appeals-to-big-funds-to-buy-more-treasury-bonds-resorting.html | Anderson Appeals to Big Funds To Buy More Treasury Bonds; Resorting to the Commercial Banks Is Inflationary, He Says in Talk to A. B. A. ANDERSON MAKES APPEAL TO FUNDS | True | By Albert L. Kraussspecial To the New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/mediation-for-bakers.html | Mediation for Bakers | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/instruction-by-tv-hailed-in-schools-but-adviser-to-regents-says.html | INSTRUCTION BY TV HAILED IN SCHOOLS; But Adviser to Regents Says 28-Hour State Program Is Only a Beginning MORE RECEIVERS URGED Officials Report That Pupils and Teachers Give Shows a Warm Welcome | True | By Leonard Buder | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/british-file-protest-charge-rumania-is-urging-change-in-citizenship.html | BRITISH FILE PROTEST; Charge Rumania Is Urging Change in Citizenship | True | Special to The New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/butler-charges-expediency-led-adams-to-resign-democrats-chairman.html | BUTLER CHARGES 'EXPEDIENCY' LED ADAMS TO RESIGN; Democrats' Chairman Says That the Record Disputes Address by Official CHIDES THE PRESIDENT Notes Eisenhower Has Not Given Moral Condemnation of Top Aide's Conduct BUTLER DISPUTES ADAMS' SPEECH | True | By W. H. Lawrencespecial To the New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/miss-carol-j-herz-engaged-to-marry.html | Miss Carol J. Herz Engaged to Marry | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/fete-for-exsyracuse-stars.html | Fete for Ex-Syracuse Stars | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/the-vote-on-china.html | The Vote on China | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/nimer-evidence-slim-no-case-against-boy-staten-island-prosecutor.html | NIMER EVIDENCE SLIM; No Case Against Boy, Staten Island Prosecutor Says | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/rollcall-in-assembly-on-seat-for-red-china.html | Roll-Call in Assembly On Seat for Red China | True | Special to The New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/31-days-hath-sabena-to-its-dismay.html | 31 Days Hath Sabena, to Its Dismay | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/cubs-trip-giants-in-10th.html | Cubs Trip Giants in 10th | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/australia.html | Australia | True | Special to The New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/operators-sell-uptown-building-house-on-west-180th-st-at-broadway.html | OPERATORS SELL UPTOWN BUILDING; House on West 180th St. at Broadway Has 40 Suites -- Deal on W. 190th St. | True | | 1986-07-14 | RE0000298469 | B00000733608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/prices-of-cocoa-take-sharp-drop-nearby-months-hit-hardest-with.html | PRICES OF COCOA TAKE SHARP DROP; Near-by Months Hit Hardest With Notices -- Futures Dip 37 to 100 Points | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/pollen-count.html | Pollen Count | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/business-leaders-for-parking-plan-committee-backs-project-to-build.html | BUSINESS LEADERS FOR PARKING PLAN; Committee Backs Project to Build 3 Off-Street Facilities in Midtown | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/headquarters-barred-but-albany-college-will-make-room-available-to.html | HEADQUARTERS BARRED; But Albany College Will Make Room Available to Clergy | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/meyner-extends-2-holidays.html | Meyner Extends 2 Holidays | True | Special to The New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/john-gibson-fiance-of-donna-m-dietz.html | John Gibson Fiance Of Donna M. Dietz | True | Special to The New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/bonds-to-be-sold-by-san-francisco-city-and-county-planning-26425000.html | BONDS TO BE SOLD BY SAN FRANCISCO; City and County Planning $26,425,000 Issue for Public Improvements | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/rangers-sign-prentice.html | Rangers Sign Prentice | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/chiang-reported-urging-attack-against-mainland-chiang-prodding-of-u.html | Chiang Reported Urging Attack Against Mainland; CHIANG PRODDING OF U. S. REPORTED | True | By Robert TrumbullSpecial To the New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/3-britons-to-be-honored.html | 3 Britons to Be Honored | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/paperboard-output-up-production-last-week-rose-5-above-the-57-level.html | PAPERBOARD OUTPUT UP; Production Last Week Rose 5% Above the '57 Level | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/new-uniform-studied-for-customs-force.html | New Uniform Studied For Customs Force | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/ginning-of-cotton-rises.html | Ginning of Cotton Rises | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/u-s-courts-face-record-backlog-75000-cases-pend-new-york-leads-in.html | U. S. COURTS FACE RECORD BACKLOG; 75,000 Cases Pend -- New York Leads in Increase, Brooklyn in Delay | True | By Anthony LewisSpecial To the New York Time | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/general-mills-fills-new-post.html | General Mills Fills New Post | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/russians-visit-delayed-quintet-will-arrive-next-november-for-aau.html | RUSSIANS' VISIT DELAYED; Quintet Will Arrive Next November for A.A.U. Tour | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/practice-is-cited-on-birth-control-health-department-gives.html | PRACTICE IS CITED ON BIRTH CONTROL; Health Department Gives 'Directional Information' -- No Welfare Policy | True | By Edith Evans Asbury | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/iraq-people-look-to-new-benefits-revolutionary-regime-must-try-to.html | IRAQ PEOPLE LOOK TO NEW BENEFITS; Revolutionary Regime Must Try to Meet Expectations of Farm Populace | True | By Richard P. HuntSpecial To the New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/sports-of-the-times-slightly-behind-schedule.html | Sports of The Times; Slightly Behind Schedule | True | By Arthur Daley | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/50000000-loss-to-public-charged-in-stock-promotion.html | $50,000,000 Loss To Public Charged In Stock Promotion | True | | 1986-07-14 | RE0000298469 | B00000733608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/city-council-asks-offtrack-bets-go-to-state-vote-request-clashes.html | CITY COUNCIL ASKS OFF-TRACK BETS GO TO STATE VOTE; Request Clashes With View of Estimate Board That No Referendum Is Needed CITY COUNCIL ACTS FOR BETTING LAW | True | By Charles G. Bennett | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/soviet-is-returning-bodies-of-6-airmen.html | SOVIET IS RETURNING BODIES OF 6 AIRMEN | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/detective-is-held-in-shooting-of-boy.html | DETECTIVE IS HELD IN SHOOTING OF BOY | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/chrafft-president-retires.html | Schrafft President Retires | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/-susan-duncan-is-deadi-i-longestterm-resident-ofi-plaza-headed-rest.html | ! SUSAN DUNCAN IS DEADI I; -Longest-Term Resident ofI Plaza Headed Rest Home I | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/sceptres-skipper-undiscouraged-as-crew-prepares-to-resume-cup.html | Sceptre's Skipper Undiscouraged as Crew Prepares to Resume Cup Contest; TRIANGULAR RUN SCHEDULED TODAY Columbia and Sceptre Will Resail Second Race in Series Off Newport | True | By Joseph M. Sheehanspecial To the New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/farmers-warned-by-rockefeller-republican-calls-harriman-subservient.html | FARMERS WARNED BY ROCKEFELLER; Republican Calls Harriman Subservient to Tammany -- Hits Albany on Trade | True | By Sheldon Binnspecial To the New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/admiral-jack-wins-by-neck.html | Admiral Jack Wins by Neck | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/power-changes-today-upstate-village-marks-shift-to-st-lawrence.html | POWER CHANGES TODAY; Upstate Village Marks Shift to St. Lawrence Project | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/buying-by-us-found-rising-35-billion-in-fiscal-year-to-put-total-at.html | Buying by U.S. Found Rising 3.5 Billion In Fiscal Year to Put Total at 54.5 Billion | True | By Richard E. Mooneyspecial To the New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/celebration-units-set-40-county-groups-to-assist-in-states-year-of.html | CELEBRATION UNITS SET; 40 County Groups to Assist in State's Year of History | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/goldfine-says-adams-quit-to-aid-president.html | Goldfine Says Adams Quit to Aid President | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/lirr-is-delayed-brake-trouble-on-435-to-hempstead-slows-trains.html | L.I.R.R. IS DELAYED; Brake Trouble on 4:35 to Hempstead Slows Trains | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/5-in-closed-school-hold-class-for-150.html | 5 IN CLOSED SCHOOL HOLD CLASS FOR 150 | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/britain.html | Britain | True | Special to The New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/reading-co-omits-its-dividend-for-the-first-time-in-45-years.html | Reading Co. Omits Its Dividend For the First Time in 45 Years | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/canada-britain-agree-on-trade-tariffs-will-not-be-raised-on-key.html | CANADA, BRITAIN AGREE ON TRADE; Tariffs Will Not Be Raised on Key United Kingdom Items --Controls Cut | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/support-is-urged-on-metal-quotas-us-aide-appeals-to-mining-congress.html | SUPPORT IS URGED ON METAL QUOTAS; U.S. Aide Appeals to Mining Congress to Back Limits Over a Rise in Tariffs | True | By Lawrence E. Daviesspecial To the New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/voting-problem-posed-in-kabylia-difficulties-of-conducting-french.html | VOTING PROBLEM POSED IN KABYLIA; Difficulties of Conducting French Poll Are Acute in Algerian Region | True | By Thomas F. Bradyspecial To the New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/sullivan-to-quit-goldilocks-cast-don-ameche-will-replace-actor-in.html | SULLIVAN TO QUIT 'GOLDILOCKS' CAST; Don Ameche Will Replace Actor in Musical -- Perkins Offered 'Tall Story' Part | True | By Louis Calta | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/women-critical-of-almond-move-charlottesville-voters-group-for.html | WOMEN CRITICAL OF ALMOND MOVE; Charlottesville Voters Group for Return of Schools and End of Segregation Laws | True | By Lawrence Fellowsspecial To the New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/norstad-leaves-for-u-s.html | Norstad Leaves for U. S. | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/ford-fund-picks-2-regional-aides.html | Ford Fund Picks 2 Regional Aides | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/britain-and-dollar-imports.html | Britain and Dollar Imports | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/police-head-suspended-freeport-acts-against-elar-in-slum-dwelling.html | POLICE HEAD SUSPENDED; Freeport Acts Against Elar in Slum Dwelling Case | True | Special to The New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/books-and-authors.html | Books and Authors | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/st-benedicts-on-top-defeats-st-marys-eleven-326-as-garrubbo-excels.html | ST. BENEDICT'S ON TOP; Defeats St. Mary's Eleven, 32-6, as Garrubbo Excels | True | Special to The New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/big-store-leased-on-lexington-ave-haberdasher-takes-lobby-space-at.html | BIG STORE LEASED ON LEXINGTON AVE.; Haberdasher Takes Lobby Space at No. 575 -- New Office for Architects | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/fair-campaign-unit-rejects-kamp-plea.html | FAIR CAMPAIGN UNIT REJECTS KAMP PLEA | True | Special to The New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/fight-on-malaria-gains.html | Fight on Malaria Gains | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/publishing-institute-opened.html | Publishing Institute Opened | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/newark-womens-unit-plans-benefit-oct-17.html | Newark Women's Unit Plans Benefit Oct. 17 | True | Special to The New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/livestock-ban-set-u-s-curbs-cattle-shipments-in-drive-on-screwworm.html | LIVESTOCK BAN SET; U. S. Curbs Cattle Shipments in Drive on Screwworm | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/edie-zeidner-is-betrothed.html | Edie Zeidner Is Betrothed | True | Special to The New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/george-s-hinkins-76-a-steamship-agent.html | GEORGE S. HINKINS, 76, A STEAMSHIP AGENT | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/hungarys-parliament-to-meet.html | Hungary's Parliament to Meet | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/venezuelan-reds-adopt-mild-policy-party-gaining-wide-favor-by.html | VENEZUELAN REDS ADOPT MILD POLICY; Party Gaining Wide Favor by Pushing Popular Causes and Avoiding Extremism | True | By Tad Szulcspecial To the New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/taw-uts2i-gas-official-dies-vice-president-of-coiuinbia-system.html | T.a.w UT,,S2;I GAS OFFICIAL, DIES; Vice President of Coiuinbia System, 1930-ql, Devised Pipeline Flow Formbla | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/140-paralytic-cases-federal-sees-no-reflection-on-salk.html | 140 PARALYTIC CASES; Federal Official Sees No Reflection on Salk Vaccine | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/ahholdoi-taught-athletigbi-head-of-physical-education-at.html | [A.H.HOLD,O,I TAUGHT ATHLETIGBI; Head of Physical Education at Polytechnic Institute of Brooklyn,Dies | True | Special to The New York Timel. | 1986-07-14 | RE0000298469 | B00000733608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/city-youngsters-sell-produce-grown-in-vacant-lots.html | City Youngsters Sell Produce Grown in Vacant Lots | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/issue-of-norway-on-market-today-17500000-bonds-offered-by-syndicate.html | ISSUE OF NORWAY ON MARKET TODAY; $17,500,000 Bonds Offered by Syndicate Here at 98 to Yield 5.45 Per Cent | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/british-mix-sea-chanteys-with-rock-n-roll-sceptres-crew-sings-while.html | British Mix Sea Chanteys With Rock 'n' Roll; Sceptre's Crew Sings While at Work on Yacht in Yard Challenger Preened for Resumption of Cup Contest | True | By John C. Devlinspecial To the New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/new-stravinsky-opera-venice-audience-hails-debut-offering-of-i.html | NEW STRAVINSKY OPERA; Venice Audience Hails Debut Offering of 'I Treni' | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/irving-margon.html | IRVING MARGON | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/child-to-mrs-wolfsohn.html | Child to Mrs. Wolfsohn | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/upstate-minister-dies-at-100.html | 'Upstate Minister Dies at 100 | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/wood-field-and-stream-sports-anglers-get-20-cents-a-pound-for.html | Wood, Field and Stream; Sports Anglers Get 20 Cents a Pound for Boston Mackerel in Fishing Oddity | True | By John W. Randolph | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/103d-st-depicted-as-housing-hell-cleanup-of-block-east-of-broadway.html | 103D ST. DEPICTED AS 'HOUSING HELL'; Clean-Up of Block East of Broadway Asked by Unit of Democratic Club | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/rigid-checkoff-set-for-transit-labor.html | RIGID CHECK-OFF SET FOR TRANSIT LABOR | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/s-e-c-to-press-its-arvada-case-official-in-court-opposes-order.html | S. E. C. TO PRESS ITS ARVADA CASE; Official, in Court, Opposes Order Vacating Writ in Proposed Stock Sale | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/pentagon-studies-missile-cutback-budget-ceiling-may-force.html | PENTAGON STUDIES MISSILE CUTBACK; Budget Ceiling May Force Cancellation of Titan -B-58 Also Scrutinized PENTAGON STUDIES MISSILE CUTBACK | True | By Hanson W. Baldwin | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/expansion-of-colleges-legislation-advocated-to-permit-acquisition.html | Expansion of Colleges; Legislation Advocated to Permit Acquisition of Land | True | G. E. KIDDER SMITH | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/algerian-denies-purge.html | Algerian Denies Purge | True | Special to The New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/britain-stands-firm.html | Britain Stands Firm | True | Special to The New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/i-edwin-w-barbehenn-i-i.html | I EDWIN W, BARBEHENN I I | True | Special to The New York Times. | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/mortar-devised-to-patch-skulls-scientists-in-soviet-report-filling.html | 'MORTAR' DEVISED TO PATCH SKULLS; Scientists in Soviet Report Filling Animal Incisions With Bone-Penicillin Paste | True | By Walter Sullivan | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-24 | 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/airline-aides-convene-delegates-from-80-concerns-to-review-world.html | AIRLINE AIDES CONVENE; Delegates From 80 Concerns to Review World Fares | True | | 1986-07-14 | RE0000298469 | B00000733608 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/argonauts-drop-2-players.html | Argonauts Drop 2 Players | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/democrats-select-somerset-nominees.html | DEMOCRATS SELECT SOMERSET NOMINEES | True | Special to The New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/dartmouth-fund-drive-gains.html | Dartmouth Fund Drive Gains | True | Special to The New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/professor-sworn-in-as-a-white-house-aide-on-speeches.html | Professor Sworn In as a White House Aide on Speeches | True | Special to The New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/redistricting-is-set-by-yonkers-council.html | REDISTRICTING IS SET BY YONKERS COUNCIL | True | Special to The New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/harriman-designates-finletter-to-direct-election-campaign.html | Harriman Designates Finletter To Direct Election Campaign | | By Leo Egan | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/court-bar-urged-on-school-leases-naacp-fights-little-rock-panels.html | COURT BAR URGED ON SCHOOL LEASES; N.A.A.C.P. Fights Little Rock Panel's Plans -- Racial Clashes Reported in City COURT BAR URGED ON SCHOOL LEASES | | By Bill Beckerspecial To the New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/in-the-nation-a-way-out-of-the-china-policy-bog.html | In The Nation; A Way Out of the China Policy Bog | | By Arthur Krock | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/article-1-no-title.html | Article 1 -- No Title | | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/bay-state-places-61-million-bonds-six-issues-are-reoffered-by.html | BAY STATE PLACES 61 MILLION BONDS; Six Issues Are Reoffered by Merged Syndicate to Yield From 2 to 3.5 Per Cent | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/nigerian-compares-wall-st-to-anthill.html | NIGERIAN COMPARES WALL ST. TO ANTHILL | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/polaris-blown-up-over-testing-site-new-model-of-submarine-missile.html | POLARIS BLOWN UP OVER TESTING SITE; New Model of Submarine Missile Destroyed After It Veers From Course | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/police-association-announces-awards.html | POLICE ASSOCIATION ANNOUNCES AWARDS | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/moore-signs-today-for-bout.html | Moore Signs Today for Bout | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/welcomed-in-illinois.html | Welcomed in Illinois | True | Special to The New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/new-products-added-to-food-shelves-trade-groups-play-host-to.html | New Products Added to Food Shelves; Trade Groups Play Host To Editors at Conference | True | By Craig Claiborne | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/market-resumes-climb-in-london-widespread-small-net-gains-noted.html | MARKET RESUMES CLIMB IN LONDON; Widespread Small Net Gains Noted -- Lead-Zinc Issues Fall, Tins Rise Again | True | Special to The New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/198-traffic-deaths-in-august.html | 198 Traffic Deaths in August | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/ray-wins-on-knockout-stops-bowdry-in-ninth-round-of-chicago-contest.html | RAY WINS ON KNOCKOUT; Stops Bowdry in Ninth Round of Chicago Contest | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/british-still-hoping-for-stronger-winds-to-prove-sceptres-worth.html | British Still Hoping for Stronger Winds to Prove Sceptre's Worth; CHALLENGER SAYS SERIES ISN'T OVER Ratsey, Sceptre Crewman, Contends British Still Are in Fight for Cup | True | By John C. Devlinspecial To the New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/jersey-costs-at-peak-county-and-local-expenses-now-top-billion-a.html | JERSEY COSTS AT PEAK; County and Local Expenses Now Top Billion a Year | True | Special to The New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/mrs-diana-k-sudrow-i-is-married-to-lawyer.html | Mrs. Diana K. Sudrow i Is Married to Lawyer | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/destroy-triumphs-on-coast.html | Destroy Triumphs on Coast | True | | 1986-07-14 | RE0000298470 | B00000733609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/london-broiling.html | London Broil(ing) | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/college-campus-split-westchester-community-is-moving-classes.html | COLLEGE CAMPUS SPLIT; Westchester Community Is Moving Classes Gradually | True | Special to The New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/c-h-s-a-a-elects-officers.html | C. H. S. A. A. Elects Officers | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/ship-men-aroused-by-500000-suit-spokesmen-for-operators-assail.html | SHIP MEN AROUSED BY $500,000 SUIT; Spokesmen for Operators Assail Claims by 5 Injured Men Against Oslofjord | True | By Edward A. Morrow | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/eagles-hope-for-nest-of-victories-boston-college-has-better-eleven.html | Eagles Hope for Nest of Victories; Boston College Has 'Better' Eleven Than in 1957 | True | By Allison Danzigspecial To the New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/the-price-of-lead-and-zinc.html | The Price of Lead and Zinc | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/union-tax-rise-fails-oil-workers-reject-move-in-convention-vote.html | UNION TAX RISE FAILS; Oil Workers Reject Move in Convention Vote | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/dinner-menus-and-recipes-offered-for-the-weekend.html | Dinner Menus and Recipes Offered for the Week-End | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/gomulka-scores-church-hostility-in-his-first-public-censure-red.html | GOMULKA SCORES CHURCH HOSTILITY; In His First Public Censure, Red Chief Sisys Catholics Thwart Polish Regime | True | Special to The New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/marianne-di-palma-i-prospective-bride.html | Marianne Di Palma. i Prospective Bride! | True | pecled to The New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/italy-is-reported-due-to-get-irbms.html | ITALY IS REPORTED DUE TO GET IRBM'S | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/pessimism-rises-on-china-talks-lloyd-in-appeal-but-plea-to-gromyko.html | PESSIMISM RISES ON CHINA TALKS; LLOYD IN APPEAL But Plea to Gromyko to Intervene Is Said to Meet Rebuff PESSIMISM RISES ON CHINA PARLEY | True | By Thomas J. Hamiltonspecial To the New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/3-doctors-at-rail-inquiry-differ-on-health-of-engineer-in-wreck.html | 3 Doctors at Rail Inquiry Differ On Health of Engineer in Wreck; Investigators Told Tests in Past Showed No Heart Trouble but Autopsy Report Pointed to Such a Condition | True | By Ralph Katzspecial To the New York Times | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/red-line-firmer-threats-circulated-by-peipings-envoys-threats.html | RED LINE FIRMER; Threats Circulated By Peiping's Envoys THREATS STRESSED BY PEIPING ENVOYS | True | By James Restonspecial To the New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/u-n-to-get-plan-on-cyprus-today-british-to-present-proposal-to-set.html | U. N. TO GET PLAN ON CYPRUS TODAY; British to Present Proposal to Set Up Greek-Turkish Partnership on Island | True | By Lindesay Parrottspecial To the New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/governors-urge-curb-on-imports-southern-conference-cites-textiles.html | GOVERNORS URGE CURB ON IMPORTS; Southern Conference Cites Textiles Influx -- Stand on Integration Avoided | True | By Claude Sittonspecial To the New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/300000-train-in-shanghai.html | 300,000 Train in Shanghai | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/john-f-coen.html | JOHN F. COEN | True | Special to ' New York TlmeL | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/shore-road-site-in-brooklyn-deal-apartment-overlooking-the-narrows.html | SHORE ROAD SITE IN BROOKLYN DEAL; Apartment Overlooking the Narrows Has 46 Suites - Sale on Nostrand Ave. | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/renting-aide-named-by-tishman-realty.html | Renting Aide Named By Tishman Realty | True | | 1986-07-14 | RE0000298470 | B00000733609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/mining-stock-suspended.html | Mining Stock Suspended | True | Special to The New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/aherns-77-paces-senior-golf-test-buffalo-player-leads-field-of-94.html | AHERN'S 77 PACES SENIOR GOLF TEST; Buffalo Player Leads Field of 94 in State Tourney - Nelson, Stevens at 80 | True | Special to The New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/slides-close-mexican-roads.html | Slides Close Mexican Roads | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/brookhaven-plans-3-days.html | Brookhaven Plans 3 'Days' | True | Special to The New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/sports-of-the-times-a-matter-of-succession.html | Sports of The Times; A Matter of Succession | True | By Arthur Daley | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/sally-xingman-bride-of-william-beal-jr.html | Sally Xingman Bride Of William Beal' Jr.] | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/treasurer-is-chosen-by-western-electric.html | Treasurer Is Chosen By Western Electric | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/east-germans-dismiss-one-of-deputy-premiers.html | East Germans Dismiss One of Deputy Premiers | True | Special to The New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/norfolk-students-parade.html | Norfolk Students Parade | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/pupils-plea-denied-mothers-of-harlem-children-meet-with-theobald.html | PUPILS' PLEA DENIED; Mothers of Harlem Children Meet With Theobald | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/schools-warned-on-raid-shelters-civil-defense-leader-tells-parley.html | SCHOOLS WARNED ON RAID SHELTERS; Civil Defense Leader Tells Parley Here Communities Must Not Wait for U. S. | True | By Clayton Knowles | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/state-aid-to-education-republicans-charged-with-failing-to-provide.html | State Aid to Education; Republicans Charged With Failing to Provide Needed Money | True | JOSEPH ZARETZKI | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/jordan-freeing-250-releases-from-detention-mark-easing-of-emergency.html | JORDAN FREEING 250; Releases From Detention Mark Easing of Emergency | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/14000-canadians-strike.html | 14,000 Canadians Strike | True | Special to The New York Times.TORONTO, Sept. 24 | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/jersey-dash-goes-to-royal-anthem-webster-colt-defeats-miss-royal-by.html | JERSEY DASH GOES TO ROYAL ANTHEM; Webster Colt Defeats Miss Royal by Two Lengths in Home Bred Handicap | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/4-college-clubs-join-in-backing-dance-on-oct-23-alumnae-of.html | 4 College Clubs Join in Backing Dance on Oct. 23; Alumnae of Wellesley, Radcliffe, Smith, Mount Holyoke Plan Benefit | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/soviet-might-detailed-tokyo-defense-head-reports-fifth-of-force-in.html | SOVIET MIGHT DETAILED; Tokyo Defense Head Reports Fifth of Force in Far East | True | Special to The New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/lockwellavery-speclat-to.html | loCkwellAvery . speclat to' | True | The New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/books-of-the-times.html | Books of The Times | True | By Nash K. Burger | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/orioles-score-20-with-portocarrero.html | ORIOLES SCORE, 2-0, WITH PORTOCARRERO | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/suspense-story-offered.html | Suspense Story Offered | True | JOHN P. SHANLEY. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/american-indian-day-fete.html | American Indian Day Fete | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/dealing-with-the-steel-rebels.html | Dealing With the Steel Rebels | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-07-14 | RE0000298470 | B00000733609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/vietnamese-handicrafts-begin-nationwide-tour.html | Vietnamese Handicrafts Begin Nation-Wide Tour | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/wood-field-and-stream-americas-cup-contest-finds-our-man-all-at-sea.html | Wood, Field and Stream; America's Cup Contest Finds Our Man All at Sea Concerning Yachting Talk | True | By John W. Randolphspecial To the New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/murrows-series-to-start-oct-12-nehru-huxley-and-dewey-will-speak.html | MURROWS SERIES TO START OCT. 12; Nehru, Huxley and Dewey Will Speak With TV Host -- Carney Adds Shows | True | By Val Adams | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/norway-bonds-oversubscribed.html | Norway Bonds Oversubscribed | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/dogs-corneas-used-french-army-surgeons-report-success-in-eye.html | DOGS' CORNEAS USED; French Army Surgeons Report Success in Eye Operation | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/pauley-petroleum-registers-shares.html | PAULEY PETROLEUM REGISTERS SHARES | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/to-preserve-chinas-art-hope-expressed-that-some-objects-may-be.html | To Preserve China's Art; Hope Expressed That Some Objects May Be Exhibited here | True | SAMUEL C. H. LING | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/cubs-get-14-hits-rout-giants-103-mays-lifts-leading-batting-mark-to.html | CUBS GET 14 HITS, ROUT GIANTS, 10-3; Mays Lifts Leading Batting Mark to .346 With Triple and Double in 3 Trips | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/beck-asks-postponement.html | Beck Asks Postponement | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/commonwealth-acts-to-lay-phone-cable-circling-the-world-cable.html | Commonwealth Acts To Lay Phone Cable Circling the World; CABLE NETWORK TO CIRCLE WORLD | True | Special to The New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/fairfield-savings-bank-elects.html | Fairfield Savings Bank Elects | True | Special to The New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/mrs-c-h-corbett-former-missionary.html | MRS. C. H. CORBETT, FORMER MISSIONARY | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/ghana-police-seize-chieftain.html | Ghana Police Seize Chieftain | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/u-s-sued-by-airline-united-demands-35-million-in-collision-of.html | U. S. SUED BY AIRLINE; United Demands 3.5 Million in Collision of Planes | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/james-m-mitchell.html | JAMES M. MITCHELL | True | oeci,l tn 'he .ew York Tme$. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/two-tax-officials-honored.html | Two Tax Officials Honored | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/u-s-eyes-tv-quiz-fraud-house-group-may-request-laws-to-bolster-fcc.html | U. S. EYES TV QUIZ FRAUD; House Group May Request Laws to Bolster F.C.C. | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/beulah-amidon-retired-editor-is-dead-labor-education-expert-for-the.html | Beulah Amidon, Retired Editor, Is Dead; Labor, Education Expert For The Survey | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/youth-shot-on-4th-street.html | Youth Shot on 4th Street | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/lebanese-rebel-chosen-premier-30-die-in-clashes-president-chehab.html | LEBANESE REBEL CHOSEN PREMIER; 30 DIE IN CLASHES; President Chehab Appoints Karami -- Army Ordered to Shoot Armed Civilians LEBANESE REBEL IS NAMED PREMIER | True | Special to The New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/brazil-rebuffs-african-coffee-proposal-latins-likely-to-adopt-own.html | Brazil Rebuffs African Coffee Proposal; Latins Likely to Adopt Own Support Plan | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/burkemcgovern.html | Burke--McGovern | True | Special to The New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/most-options-dip-on-cotton-board-prices-close-8-points-off-to-1-up.html | MOST OPTIONS DIP ON COTTON BOARD; Prices Close 8 Points Off to 1 Up -- Movements Into Loan Above '57 | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/fogarty-is-honored-representative-is-cited-for-aid-to-medical.html | FOGARTY IS HONORED; Representative Is Cited for Aid to Medical Research | True | Special to The New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/pier-plan-slated-on-staten-island-oconnor-and-civic-leaders-confer.html | PIER PLAN SLATED ON STATEN ISLAND; O'Connor and Civic Leaders Confer on Improvements -Easier Leases Studied | True | By Arthur H. Richter | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/gulf-oil-corp-fills-high-posts.html | Gulf Oil Corp. Fills High Posts | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/mrs-oconnor-has-son.html | Mrs. O'Connor Has Son | True | Special to The New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/milwaukee-archbishop-succeeds-stritch-in-chicago-stritch-post-goes.html | Milwaukee Archbishop Succeeds Stritch in Chicago; STRITCH POST GOES TO MILWAUKEEAN | True | By Paul HofmannSpecial To the New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/germanys-consul-honored-at-lunch.html | GERMANYS CONSUL HONORED AT LUNCH | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/pickets-quit-redstone-construction-work-at-missile-center-is.html | PICKETS QUIT REDSTONE; Construction Work at Missile Center Is Resumed | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/broker-is-barred-here-state-says-utah-stock-dealer-supplied-false.html | BROKER IS BARRED HERE; State Says Utah Stock Dealer Supplied False Information | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/bonn-explains-defense-u-s-forces-wont-be-reduced-but-gradually.html | BONN EXPLAINS DEFENSE; U. S. Forces Won't Be Reduced but Gradually 'Regrouped' | True | Special to The New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/kentuckian-elected-by-catholic-women.html | Kentuckian Elected By Catholic Women | True | Special to The New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/ban-on-air-shipment-of-viruses-opposed.html | BAN ON AIR SHIPMENT OF VIRUSES OPPOSED | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/government-scored-on-antitrust-moves.html | GOVERNMENT SCORED ON ANTITRUST MOVES | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/rca-service-company-names-new-president.html | RCA Service Company Names New President | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/two-join-american-surety-board.html | Two Join American Surety Board | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/van-eyck-gains-final-he-and-oconnell-advance-in-catholic-schools.html | VAN EYCK GAINS FINAL; He and O'Connell Advance in Catholic Schools Tennis | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/nato-unity-urged-as-brake-on-reds-civilian-atlantic-pact-group-also.html | NATO UNITY URGED AS BRAKE ON REDS; Civilian Atlantic Pact Group Also Asks More Aid for Peoples Outside Area | True | By John H. FentonSpecial To the New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-07-14 | RE0000298470 | B00000733609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/of-ship-line-industry-leader-50-years-was-elected-on-monday-to.html | OF 8HIP LINE; Industry Leader 50' Years Was Elected on Monday to Moore-McCormack Board | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/bristol-laboratories-elects.html | Bristol Laboratories Elects | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/british-unionists-fear-quemoy-war-labor-bloc-urges-warning-to-us.html | BRITISH UNIONISTS FEAR QUEMOY WAR; Labor Bloc Urges Warning to U.S. That London Would Not Join Fight for Isle | True | By Drew Middletonspecial To the New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/utility-offers-advice-on-planning-kitchens.html | Utility Offers Advice On Planning Kitchens | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/anderson-easy-victor-overcomes-shibley-60-62-in-pacific-coast.html | ANDERSON EASY VICTOR; Overcomes Shibley, 6-0, 6-2, in Pacific Coast Tennis | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/yankees-turn-back-red-sox-to-snap-losing-streak-at-six-mantle-poles.html | Yankees Turn Back Red Sox to Snap Losing Streak at Six; MANTLE POLES 42D IN 7-TO-5 VICTORY Bauer Also Belts Homer for Yankees -- Williams Gains on Runnels in Batting | True | By John Drebingerspecial To the New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/walkout-in-linden.html | Walkout in Linden | True | Special to The New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/lawrence-defends-acts.html | Lawrence Defends Acts | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/fiberglas-fabric-offered-at-center.html | Fiberglas Fabric Offered at Center | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/melroy-talk-scored-rep-vanik-protests-speech-at-g-o-p-fund-rally.html | M'ELROY TALK SCORED; Rep. Vanik Protests Speech at G. O. P. Fund Rally | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/auditors-for-state-score-utica-buying.html | AUDITORS FOR STATE SCORE UTICA BUYING | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/bank-group-head-tackling-big-job-tough-job-faces-new-a-b-a-head.html | Bank Group Head Tackling Big Job; TOUGH JOB FACES NEW A. B. A. HEAD | True | Special to The New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/presidency-impasse-vexes-venezuelans.html | PRESIDENCY IMPASSE VEXES VENEZUELANS | True | Special to The New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/attitude-is-stressed.html | Attitude' is Stressed | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/gop-women-to-meet.html | G.O.P. Women to Meet | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/lewicki-deal-disputed-leafs-have-not-waived-on-wing-claimed-by.html | LEWICKI DEAL DISPUTED; Leafs Have Not Waived on Wing Claimed by Hawks | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/grunewald-on-critical-list.html | Grunewald on Critical List | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/us-aide-sees-gaps-in-economic-data-but-labor-statistics-chief-says.html | U.S. AIDE SEES GAPS IN ECONOMIC DATA; But Labor Statistics Chief Says the Government Has 'Substantial Arsenal' | True | Special to The New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/electricity-output-declined-for-week.html | ELECTRICITY OUTPUT DECLINED FOR WEEK | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/100-per-cent-reception.html | 100 Per Cent Reception | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/searchers-find-pilots-body.html | Searchers Find Pilot's Body | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/crude-oil-output-at-15month-high-production-in-u-s-rose-to-7087085.html | CRUDE OIL OUTPUT AT 15-MONTH HIGH; Production in U. S. Rose to 7,087,085 Barrels a Day in Week Ended Friday CRUDE OIL OUTPUT AT 15-MONTH HIGH | True | | 1986-07-14 | RE0000298470 | B00000733609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/park-site-readied-but-alice-is-late.html | PARK SITE READIED BUT ALICE IS LATE | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/cocoa-mart-head-nominated.html | Cocoa Mart Head Nominated | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/athletics-win-74-from-indians.html | Athletics Win, 7-4, From Indians | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/brussels-pavilion-to-be-razed.html | Brussels Pavilion to Be Razed | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/notre-dame-to-open-a-center-in-honor-of-jacques-maritain-index.html | Notre Dame to Open a Center In Honor of Jacques Maritain; Index Planned on Writings of French Philosopher -Board to Be Named | True | By Austin C. Wehrweinspecial To the New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/pullman-cut-denied-smothers-reports-lines-plan-to-keep-service-to.html | PULLMAN CUT DENIED; Smothers Reports Lines Plan to Keep Service to Florida | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/teron-a-rival-to-dacron-will-be-produced-here-rival-to-dacron-is.html | Teron, a Rival to Dacron, Will Be Produced Here; RIVAL TO DACRON IS PLANNED HERE | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/lirr-is-delayed-train-hits-object-on-track-25000-riders-held-up.html | L.I.R.R. IS DELAYED; Train Hits Object on Track -- 25,000 Riders Held Up | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/navy-is-ordered-to-stop-paying-tuition-for-prep-school-athletes.html | Navy Is Ordered to Stop Paying Tuition for Prep School Athletes; DECISION IS ISSUED BY COLLEGE GROUP E.C.A.C. Tells Navy to Cease Helping Athletes Before They Enter Academy | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/violence-increases-in-fighting-in-cuba.html | VIOLENCE INCREASES IN FIGHTING IN CUBA | True | Special to The New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/us-and-latins-start-bank-to-spur-economic-growth-u-s-latins-start.html | U.S and Latins Start Bank To Spur Economic Growth; U. S., LATINS START HEMISPHERE BANK | True | By Edwin L. Dale Jr.special to The New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/2-graphic-unions-to-seek-harmony-fight-of-typographical-and.html | 2 GRAPHIC UNIONS TO SEEK HARMONY; Fight of Typographical and Lithographers Groups to Be Examined in Talks | True | By A. H. Raskin | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/virginia-presses-court-on-schools-asks-immediate-hearing-by-full-u.html | VIRGINIA PRESSES COURT ON SCHOOLS; Asks Immediate Hearing by Full U. S. Appeals Bench on Integration Cases | True | By John D. Morrisspecial To the New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/shore-view-is-blocked-yachts-not-visible-from-land-first-time-in.html | SHORE VIEW IS BLOCKED; Yachts Not Visible From Land First Time in Series | True | Special to The New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/can-companies-to-raise-prices-as-cost-of-tinplate-is-increased.html | Can Companies to Raise Prices As Cost of Tinplate Is Increased | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/two-greek-cypriotes-slain.html | Two Greek Cypriotes Slain | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/bishop-is-named-evangelical-congregational-church-elects-scanlin.html | BISHOP IS NAMED; Evangelical Congregational Church Elects Scanlin | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/east-pakistani-in-hospital.html | East Pakistani in Hospital | True | Special to The New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/13-banks-plan-new-issue.html | 13 Banks Plan New Issue | True | | 1986-07-14 | RE0000298470 | B00000733609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/union-oil-co-gets-rights-in-argentina.html | UNION OIL CO. GETS RIGHTS IN ARGENTINA | True | Special to The New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/jersey-hospital-to-gain.html | Jersey Hospital to .Gain | True | Iqpeclal to 'ne 'new York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/loss-of-school-time.html | Loss of School Time | True | MARTIN WOLFSON | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/tempted-beats-favored-alanesian-in-29800-maskette-at-belmont-park.html | Tempted Beats Favored Alanesian in $29,800 Maskette at Belmont Park; 3-YEAR-OLD WINS AND PAYS $12.20 Tempted Takes Mile Test in 1:36 3-5 -- Mommy Dear Is First in Sprint | | By Joseph C. Nichols | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/readiness-is-aim-of-us-and-britain-mcelroy-and-sandys-agree-on-need.html | READINESS IS AIM OF U.S. AND BRITAIN; McElroy and Sandys Agree on Need to Maintain Military Strength | True | Special to The New York Times | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/accusing-prointegrationists.html | Accusing Pro-Integrationists | True | LOYD F. WORLEY, D. D. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/yom-kippur-ends-high-holy-days-sermons-in-synagogues-and-temples.html | YOM KIPPUR ENDS HIGH HOLY DAYS; Sermons in Synagogues and Temples Emphasize Idea of Ever-Living God | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/president-marks-55-heart-attack-he-observes-anniversary-of-denver.html | PRESIDENT MARKS '55 HEART ATTACK; He Observes Anniversary of Denver Illness by Working and Playing Round of Golf | True | Special to The New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/millard-ellison-lawyer-60-years-courtappointed-attorney-in-many.html | MILLARD ELLISON, LAWYER 60 YEARS; Court-Appointed Attorney in Many Criminal Cases Dies --Ran for State Justice | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/committee-starts-and-ends-race-but-misses-the-show-at-newport-group.html | Committee Starts and Ends Race But Misses the Show at Newport; Group Sits Idly on Anchored Boat While Rival Yachts Duel Beyond Horizon | | By Ira Henry Freemanspecial To the New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/detroit-battles-rising-polio-toll-451-cases-give-it-highest-rate-in.html | DETROIT BATTLES RISING POLIO TOLL; 451 Cases Give It Highest Rate in Nation -- New York Also Notes an Increase | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/books-authors.html | Books -- Authors | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/talks-on-bonus-end-baseball-committee-winds-up-twoday-session-here.html | TALKS ON BONUS END; Baseball Committee Winds Up Two-Day Session Here | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/davidson-loses-at-net-bows-to-legenstein-75-64-in-paris-tournament.html | DAVIDSON LOSES AT NET; Bows to Legenstein, 7-5, 6-4, in Paris Tournament | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/hack-to-teach-baseball.html | Hack to Teach Baseball | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/mac-hyman-to-study-law.html | Mac Hyman to Study Law | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/offtrack-betting-opposed-by-hogan.html | OFF-TRACK BETTING OPPOSED BY HOGAN | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/opening-of-play-set-back-5-days-la-plume-de-ma-tante-will-arrive-at.html | OPENING OF PLAY SET BACK 5 DAYS; 'La Plume de Ma Tante' Will Arrive at Royale Nov. 11 -- 'Streetcar' Postponed | | By Louis Calta | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/whistles-in-the-night.html | Whistles in the Night | True | | 1986-07-14 | RE0000298470 | B00000733609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/queens-college-accused-of-bias-catholic-teachers-group-asks-city-in.html | QUEENS COLLEGE ACCUSED OF BIAS; Catholic Teachers' Group Asks City Inquiry Into Faculty Appointments DISMISSAL CHALLENGED Spokesman at School Denies Religion Was Factor in Case of Dr. Fallon | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/patti-page-program-many-artistic-elements-are-blended-to-produce-a.html | Patti Page Program; Many Artistic Elements Are Blended to Produce a Fresh Variety Show | True | By Jack Gould | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/mcelroy-opposes-bombing.html | McElroy Opposes Bombing | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/canhasorsbzf.html | Canha--SorsbzF | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/strijdom-left-159600.html | Strijdom Left $159,600 | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/columbia-outsails-sceptre-by-1-12-miles-columbia-defeats-sceptre.html | Columbia Outsails Sceptre by 1 1/2 Miles; Columbia Defeats Sceptre Second Straight Time in Cup Sailing DEFENDER SCORES BY MILE AND HALF Columbia Enjoys 11-Minute 42-Second Margin Over Sceptre Off Newport | True | By Joseph M. Sheehanspecial To the New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/trabert-and-sedgman-gain.html | Trabert and Sedgman Gain | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/butler-warns-donors-to-beware-of-cheats.html | Butler Warns Donors To Beware of Cheats | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/yugoslavs-curbing-soviet-film-shows.html | YUGOSLAVS CURBING SOVIET FILM SHOWS | True | Special to The New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/bodies-of-6-fliers-released-by-soviet.html | BODIES OF 6 FLIERS RELEASED BY SOVIET | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/cologne-rail-crash-kills-7.html | Cologne Rail Crash Kills 7 | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/australia-peru-hit-leadzinc-quotas-setback-for-southwest-africa-is.html | Australia, Peru Hit Lead-Zinc Quotas; Setback for South-West Africa Is Seen | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/guard-wounds-2-here-takes-his-life-after-shooting-friend-and-her.html | GUARD WOUNDS 2 HERE; Takes His Life After Shooting Friend and Her Son | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/tax-borrowings-lift-bank-loans-rise-put-at-392000000-of-which.html | TAX BORROWINGS LIFT BANK LOANS; Rise Put at $392,000,000, of Which $202,000,000 Was in This City | True | Special to The New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/radio-is-placed-in-eye-of-storm-in-a-test-of-automatic-tracking.html | Radio Is Placed in Eye of Storm In a Test of Automatic Tracking | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/grains-soybeans-in-broad-advance-far-east-news-causes-fast-runup.html | GRAINS, SOYBEANS IN BROAD ADVANCE; Far East News Causes Fast Run-Up -- All Contracts Close With Gains | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/trust-certificates-of-railway-on-sale.html | TRUST CERTIFICATES OF RAILWAY ON SALE | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/pennsy-central-report-profits-for-august-first-for-this-year.html | Pennsy, Central Report Profits For August, First for This Year; RAILROADS ISSUE EARNINGS FIGURES | True | | 1986-07-14 | RE0000298470 | B00000733609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/cocoa-continues-downward-trend-heavy-trading-is-marked-by.html | COCOA CONTINUES DOWNWARD TREND; Heavy Trading Is Marked by Liquidation -- Other Futures Irregular | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/lions-acquire-gibbons.html | Lions Acquire Gibbons | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/classes-in-cellars.html | Classes in Cellars | True | By Lawrence Fellowsspecial To the New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/mother-of-7-slain-police-hold-her-husband-in-brooklyn-stabbing.html | MOTHER OF 7 SLAIN; Police Hold Her Husband in Brooklyn Stabbing | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/uaw-breaks-off-chrysler-parley-union-shifts-focus-to-gm-in-its.html | U.A.W. BREAKS OFF CHRYSLER PARLEY; Union Shifts Focus to G. M. in Its Bargaining Talks - Industry Strikes Persist | True | By Damon Stetsonspecial To the New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/rivals-sail-home-as-friendly-pair-columbia-sceptre-hailed-as-they.html | RIVALS SAIL HOME AS FRIENDLY PAIR; Columbia, Sceptre Hailed as They Return to Harbor Without Benefit of Tow | True | Special to The New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/aid-to-airports-sought-monroney-will-reintroduce-bill-vetoed-this.html | AID TO AIRPORTS SOUGHT; Monroney Will Re-Introduce Bill Vetoed This Year | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/u-n-expulsions-urged-european-refugees-want-soviet-and-hungary.html | U. N. EXPULSIONS URGED; European Refugees Want Soviet and Hungary Ousted | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/eisenhower-due-here-will-speak-at-football-dinner-oct-28-may.html | EISENHOWER DUE HERE; Will Speak at Football Dinner Oct. 28 -- May Electioneer | True | Special to The New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/witness-charges-2-top-democrats-approached-fcc-improper-action-in.html | WITNESS CHARGES 2 TOP DEMOCRATS APPROACHED F.C.C.; Improper Action in TV Case Laid to Senator Smathers and Pittsburgh's Mayor BRIBERY REPORT AIRED Investigator for House Panel Names McConnaughey as the Ex-Official Involved 2 TOP DEMOCRATS NAMED IN TV CASE | True | By William M. Blairspecial To the New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/nato-ministers-set-meeting.html | NATO Ministers Set Meeting | True | Special to The New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/france-to-curb-reds-after-vote-soustelle-announces-action-it-may.html | FRANCE TO CURB REDS AFTER VOTE; Soustelle Announces Action -- It May Reduce Strength of Party in Assembly FRANCE TO CURB REDS AFTER VOTE | True | By Henry Ginigerspecial To the New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/dulles-aide-is-named-kretzmann-to-be-deputy-oconnor-resigning.html | DULLES AIDE IS NAMED; Kretzmann to Be Deputy -O'Connor Resigning | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/80family-house-bought-in-bronx-investor-gets-apartment-on-e-168th.html | 80-FAMILY HOUSE BOUGHT IN BRONX; Investor Gets Apartment on E. 168th St. -- Parcel on Walton Ave. Acquired | True | | 1986-07-14 | RE0000298470 | B00000733609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/delay-asked-for-new-tin-prop.html | Delay Asked for New Tin Prop | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/text-of-communique-on-latins-parley.html | Text of Communique on Latins' Parley | True | Special to The New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/krebiozen-study-set-national-cancer-institute-to-evaluate-worth-of.html | KREBIOZEN STUDY SET; National Cancer Institute to Evaluate Worth of Drug | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/paramount-faces-a-busy-schedule-7-films-to-begin-before-59-ending.html | PARAMOUNT FACES A BUSY SCHEDULE; 7 Films to Begin Before '59, Ending 5-Week Hiatus - '17th Doll' Gets Director | True | By Thomas M. Pryorspecial To The New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/talks-failure-seen.html | Talks' Failure Seen | True | By A. M. Rosenthalspecial To the New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/paper-concern-signs-pact.html | Paper Concern Signs Pact | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/harry-t-johnson.html | HARRY T. JOHNSON | True | Special to 'rile New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/montreal-wins-playoffs.html | Montreal Wins Play-Offs | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/mrs-choate-triumphs-cards-77-to-win-low-gross-prize-at-sleepy.html | MRS. CHOATE TRIUMPHS; Cards 77 to Win Low Gross Prize at Sleepy Hollow | True | Special to The New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/harlem-children-clearing-collyer-lot-for-flowers.html | Harlem Children Clearing Collyer Lot for Flowers | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/militant-unity-set-as-iue-goal-convention-adopts-policy-after-carey.html | MILITANT UNITY SET AS I.U.E. GOAL; Convention Adopts Policy After Carey Scores Aides Who Balk G.E. Strike | True | By William G. Weartspecial To the New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/edith-l-oppenheimer-to-be-decembe-bride.html | Edith L. Oppenheimer To Be Decemb'e Bride | True | ' Special to The New York Times | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/dr-jacobs-lauded-by-catholic-group.html | DR. JACOBS LAUDED BY CATHOLIC GROUP | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/vice-president-picked-by-p-r-mallory-co.html | Vice President Picked By P. R. Mallory & Co. | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/illinois-jobless-roll-drops.html | Illinois Jobless Roll Drops | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/commodities-decline-index-fell-to-858-tuesday-from-86-on-monday.html | COMMODITIES DECLINE; Index Fell to 85.8 Tuesday From 86 on Monday | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/asks-integration-stay-new-orleans-school-board-files-motion-in-u-s.html | ASKS INTEGRATION STAY; New Orleans School Board Files Motion in U. S. Court | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/the-theatre-heloise.html | The Theatre: 'Heloise' | True | By Brooks Atkinson | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/paris-sets-stern-measures.html | Paris Sets Stern Measures | True | Special to The New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/u-n-night-at-yonkers-200-delegates-and-wives-are-racways-guests.html | U. N. NIGHT AT YONKERS; 200 Delegates and Wives Are Racway's Guests Tonight | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/mrs-arthur-v-farr.html | MRS. ARTHUR V. FARR | True | Special to The New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/start-of-jet-service-queried.html | Start of Jet Service Queried | True | NATHAN R. ABELSON | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/new-warehouse-begun-white-rock-distribution-unit-to-rise-on-bronx.html | NEW WAREHOUSE BEGUN; White Rock Distribution Unit to Rise on Bronx Site | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/taiwan-and-the-offshore-islands.html | Taiwan and the Offshore Islands | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/music-notes.html | MUSIC NOTES | True | | 1986-07-14 | RE0000298470 | B00000733609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/middleton-stores-bought-by-dunhill.html | MIDDLETON STORES BOUGHT BY DUNHILL | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/harriman-protests-us-pricing-of-grain.html | HARRIMAN PROTESTS U.S. PRICING OF GRAIN | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/f-w-abrams-to-be-honored.html | F. W. Abrams to Be Honored | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/keating-defends-labor-bill-vote-calls-house-ruling-limiting-debate.html | KEATING DEFENDS LABOR BILL VOTE; Calls House Ruling Limiting Debate and Amendment 'Political Blackmail' | True | By Homer Bigartspecial To The New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/continuing-gains-shown-by-dr-king-but-his-infection-persists.html | CONTINUING GAINS SHOWN BY DR. KING; But His Infection Persists, Hospital Notes -- Treat Is Made by Telephone | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/u-s-deficit-opposed.html | U. S. Deficit Opposed | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/hurricane-helene-rages-in-atlantic.html | HURRICANE HELENE RAGES IN ATLANTIC | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/americas-cup-race-facts.html | America's Cup Race Facts | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/argentine-students-seize-universities.html | ARGENTINE STUDENTS SEIZE UNIVERSITIES | True | Special to The New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/market-edges-up-makes-new-highs-motors-and-steels-strong-aircrafts.html | MARKET EDGES UP, MAKES NEW HIGHS; Motors and Steels Strong, Aircrafts Weak -- Index Rises .51 to 332.91 A. T. & T. ADVANCES 2 1/4 Studebaker, Avco and G.M. Also Heavily in Demand -- Merck Drops 2 3/4 MARKET EDGES UP, MAKES NEW HIGHS | True | By Burton Crane | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/conscience-hounds-2-so-the-city-gains-105.html | Conscience Hounds 2, So the City Gains $105 | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/soviet-press-alerting-readers-to-threat-of-war-over-taiwan-soviet.html | Soviet Press Alerting Readers To Threat of War Over Taiwan; SOVIET ALERTING PEOPLE IN PRESS | True | By Max Frankelspecial To the New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/taiwan-reports-10-migs-downed-claims-victory-by-sabrejets-over.html | TAIWAN REPORTS 10 MIG'S DOWNED; Claims Victory by Sabrejets Over Superior Red Force in Five-Hour Battle TAIWAN REPORTS 10 MIG'S DOWNED | True | By Robert Trumbullspecial To the New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/archbishop-and-scholar.html | Archbishop and Scholar | True | Albert Gregory MeyerSpecial To The New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/art-japans-gutai-group-exhibition-of-unorthodox-paintings-by-young.html | Art: Japan's Gutai Group; Exhibition of Unorthodox Paintings by Young People Is at Martha Jackson's | True | By Dore Ashton | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/beads-snap-together-for-curtains-wall-art.html | Beads Snap Together For Curtains, Wall Art | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/hogan-investigates-charge-of-kickback.html | HOGAN INVESTIGATES CHARGE OF KICKBACK | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/mjudlth-so-ljttlefield-engagd-fo-marry.html | mJudlth So LJttlefield "Engaged Fo Marry | True | Soecial to The New York Times. I | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/world-war-i-ends-in-andorra.html | World War I Ends in Andorra | True | | 1986-07-14 | RE0000298470 | B00000733609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/2year-union-pact-fixed-by-n-l-r-b-board-limits-the-coverage-of-term.html | 2-YEAR UNION PACT FIXED BY N. L. R. B.; Board Limits the Coverage of Term Contracts Naming Employe Representative | True | By Joseph A. Loftusspecial To the New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/new-jakarta-embassy-open.html | New Jakarta Embassy Open | True | Special to The New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/additive-makers-sue-adx2-concern-asks-2-million-from-u-s-in-battery.html | ADDITIVE MAKERS SUE; AD-X2 Concern Asks 2 Million From U. S. in Battery Case | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/naval-stores.html | NAVAL STORES | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/tv-report-urges-changes-at-fcc-senate-advisory-unit-says-commission.html | TV REPORT URGES CHANGES AT F.C.C.; Senate Advisory Unit Says Commission Has Failed in Channel Allocations | True | Special to The New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/merrill-lynch-tapped-a-c-beane-former-member-gets-2-of-its-staff.html | MERRILL LYNCH TAPPED; A. C. Beane, Former Member, Gets 2 of Its Staff | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/greenwich-asked-for-eased-zoning-proposal-would-let-business-and.html | GREENWICH ASKED FOR EASED ZONING; Proposal Would Let Business and Research Into Areas That Are Now Residential EARLIER PLAN BLOCKED Issue Is Revived by Recent United Aircraft Plea -- New Restrictions May Bar It | True | By Richard H. Parkespecial To the New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/westchester-clerics-hit-sunday-politics-clergy-attacks-sunday.html | Westchester Clerics Hit Sunday Politics; CLERGY ATTACKS SUNDAY POLITICS | True | By Merrill Folomspecial To the New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/frederick-w-pfaff.html | FREDERICK W. PFAFF | True | Special to The New York TLes. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/merrill-lynch-may-incorporate-top-brokerage-firm-eyes-step-to-ease.html | MERRILL LYNCH MAY INCORPORATE; Top Brokerage Firm Eyes Step to Ease Transfers of Partners' Interests MERRILL LYNCH MAY INCORPORATE | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/houk-to-pilot-mantles-club.html | Houk to Pilot Mantle's Club | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/silvermine-show-places-emphasis-on-art-for-home.html | Silvermine Show Places Emphasis On Art for Home | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/russian-unimpressed-does-not-see-anything-new-in-midwest-steel.html | RUSSIAN UNIMPRESSED; Does Not See 'Anything New' in Midwest Steel Mills | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/e-d-mundth-towed-7-nancy-richardson.html | E D. Mundth towed : 7 , , ,.. - 'Nancy Richardson | True | pecial.to The,New York.'mes, | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/little-damage-observed.html | Little Damage Observed | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/city-opera-plans-3-fall-trips.html | City Opera Plans 3 Fall Trips | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/penns-left-end-loses-eligibility-kesach-placed-on-academic.html | PENN'S LEFT END LOSES ELIGIBILITY; Kesach Placed on Academic Probation -- Yale Drills on Aerial Attack, Defense | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/john-gaunt-ad-man-extv-director-46.html | JOHN GAUNT, AD MAN, EX.TV DIRECTOR, 46 | True | | 1986-07-14 | RE0000298470 | B00000733609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/john-zwack.html | JOHN ZWACK | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/sukarno-concept-gains-in-jakarta-parliament-votes-to-set-up.html | SUKARNO CONCEPT GAINS IN JAKARTA; Parliament Votes to Set Up Planning Agency as Phase in 'Guided Democracy' | True | By Bernard Kalbspecial To the New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/aba-rejects-bid-to-expel-mutuals-1445-for-1520-against-proposal.html | A.B.A REJECTS BID TO EXPEL MUTUALS; 1,445 For, 1,520 Against Proposal -- Roth Claims a Tactical Victory THREATENS 1959 FIGHT Savings Banks Concerned at Size of Opposition -Offer to Discuss Issues | True | By Albert L. Krausspecial To the New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/b-o-aide-appointed-corporate-secretary.html | B. &O. Aide Appointed Corporate Secretary | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/deschaine-traded-to-browns.html | Deschaine Traded to Browns | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/nehrus-soninlaw-is-ill.html | Nehru's Son-in-Law Is Ill | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/advertising-10-increase-for-high-fidelity.html | Advertising: 10% Increase for High Fidelity | True | ALEXANDER R. HAMMER | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/sidelights-a-new-indicator-uses-discretion.html | Sidelights; A New Indicator Uses Discretion | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/mrs-rp-li1vibijr6-iitiye-in-ihiiit-melber-of-ioard-of-jewish.html | MRS. R.P. LI1VIBIJR6, IiTIYE IN (IHII/IT; Melber of Ioard of Jewish! Philanthropies Is Deadm, Donor of Golf Trophy | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/of-local-origin.html | Of Local Origin | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/leases-negotiated-for-business-space.html | LEASES NEGOTIATED FOR BUSINESS SPACE | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/f-t-c-suspends-teletype-rises-att-western-union-told-to-delay-rate.html | F. T. C. SUSPENDS TELETYPE RISES; A.T.&T., Western Union Told to Delay Rate Increases Until Jan. 1, 1959 F. T. C. SUSPENDS TELETYPE RISES | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/barbara-selling-apalachin-home-58acre-estate-was-site-of-gangland.html | BARBARA SELLING APALACHIN HOME; 58-Acre Estate Was Site of Gangland Convention of 65 Last Nov. 14 | True | Special to The New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/pope-regrets-lack-of-student-priests.html | POPE REGRETS LACK OF STUDENT PRIESTS | True | Special to The New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/alas-poor-sceptre-a-view-that-columbia-is-less-lovely-than-her.html | Alas, Poor Sceptre; A View That Columbia Is Less Lovely Than Her Rival, but Lots More Lively This dispatch was written by a British correspondent who is reporting the cup races for the London Sunday Times. | True | By Hugh Somervillespecial To the New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/payrolls-listed-of-46-state-units-rockefeller-committee-on.html | PAYROLLS LISTED OF 46 STATE UNITS; Rockefeller Committee on Constitution Revision Has Highest Staff Salaries | True | By Warren Weaver Jr.special To The New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/gas-pipeline-system-plans-stock-offering.html | Gas Pipeline System Plans Stock Offering | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/181-receive-33d-degree.html | 181 Receive 33d Degree | True | | 1986-07-14 | RE0000298470 | B00000733609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/powerhouse-built-in-mountain-ten-miles-of-tunnel-is-bored-through.html | Powerhouse Built in Mountain; Ten Miles of Tunnel Is Bored Through Quebec Granite | True | By Jack R. Ryanspecial To the New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/lazio-wins-italian-soccer.html | Lazio Wins Italian Soccer | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/white-sox-subdue-tigers-43.html | White Sox Subdue Tigers, 4-3; | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/small-countries-fear-taiwan-war-spokesmen-at-un-express-concern.html | SMALL COUNTRIES FEAR TAIWAN WAR; Spokesman at U.N. Express Concern Over U.S. Policy on Communist China | True | By David Andersonspecial To the New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/caltech-readies-telescope.html | Caltech Readies Telescope | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/macmillan-to-visit-bonn.html | Macmillan to Visit Bonn | True | Special to The New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/musicians-benefit-planned-on-nov-8-bagly-foundation-to-be-assisted.html | Musicians' Benefit Planned on Nov. 8; Bagly Foundation to Be Assisted by 'La Traviata' | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/army-augments-algerian-effort-french-military-activity-stepped-up-as.html | ARMY AUGMENTS ALGERIAN EFFORT; French Military Activity Stepped Up as Start of the Voting Nears | True | By Henry Tannerspecial To the New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/parking-plan-in-darien-chamber-of-commerce-calls-meeting-for-oct-2.html | PARKING PLAN IN DARIEN; Chamber of Commerce Calls Meeting for Oct. 2 | True | Special to The New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/screen-a-forceful-social-drama-the-defiant-ones-has-debut-at.html | Screen: A Forceful Social Drama; ' The Defiant Ones' Has Debut at Victoria | True | By Bosley Crowtherhoward Thompson. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/hotel-will-segregate-yanks-and-braves-fans.html | Hotel Will Segregate Yanks' and Braves' Fans | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/british-jets-snag-wage-dispute-may-hold-up-transatlantic-service.html | BRITISH JETS SNAG; Wage Dispute May Hold Up Transatlantic Service | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/william-adolph-a-biochemist-68-teacher-and-missionary-in-china-many.html | WILLIAM ADOLPH, A BIOCHEMIST, 68 .; Teacher and Missionary in China Many Years Dies !htemed in 1941 | True | Special to The New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/steelers-get-smith-and-orr.html | Steelers Get Smith and Orr | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/fines-on-103d-st-cited-department-of-buildings-says-court-must-stop.html | FINES ON 103D ST. CITED; Department of Buildings Says Court Must Stop Violations | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/new-records-set-by-wickes-corp-profits-in-year-to-june-30-2027552.html | NEW RECORDS SET BY WICKES CORP.; Profits in Year to June 30 $2,027,552, Compared With $1,970,165 | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/blood-collection-set-employes-at-three-companies-will-contribute.html | BLOOD COLLECTION SET; Employes at Three Companies Will Contribute Today | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/moses-quits-post-on-hofstra-board.html | MOSES QUITS POST ON HOFSTRA BOARD | True | Special to The New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/plane-lift-record-set-air-force-jet-tops-russian-mark-with-77350.html | PLANE LIFT RECORD SET; Air Force Jet Tops Russian Mark With 77,350 Pounds | True | | 1986-07-14 | RE0000298470 | B00000733609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/school-without-bells-westport-issue-is-who-must-pay-228-for-four.html | SCHOOL WITHOUT BELLS; Westport Issue Is Who Must Pay $228 for Four Gongs | True | Special to The New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/ballet-theatre-giselle-alicia-markova-takes-lead-role-at-met.html | Ballet Theatre: 'Giselle'; Alicia Markova Takes Lead Role at 'Met' | True | By John Martin | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/airline-aide-scores-high-pay-for-pilots.html | AIRLINE AIDE SCORES HIGH PAY FOR PILOTS | True | Special to The New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/rockefeller-to-study-city-plan-for-legal-offtrack-gambling.html | Rockefeller to Study City Plan For Legal Off-Track Gambling | True | By Sheldon Binnspecial To the New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/kennedy-delighted-senator-pleased-that-hoffa-will-not-support-him.html | KENNEDY 'DELIGHTED'; Senator Pleased That Hoffa Will Not Support Him | True | Special to The New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/buffalo-mascot-gives-harvard-wrong-steer.html | Buffalo Mascot Gives Harvard Wrong Steer | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/marine-chief-to-visit-taiwan.html | Marine Chief to Visit Taiwan | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/freeing-of-gold-urged-by-miners-california-meeting-asks-congress-to.html | FREEING OF GOLD URGED BY MINERS; California Meeting Asks Congress to Restore Pre-1933 Standard FREEING OF GOLD URGED BY MINERS | True | Special to The New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/joan-stevens-connected-will-be-married-betrihed-to-michael-m.html | JOAN Stevens, Connected Will be Married; Betrihed to Michael M. Weathely Princeton | True | s0n of: '- | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/high-court-defers-offshore-land-suit.html | HIGH COURT DEFERS OFFSHORE LAND SUIT | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/dodgers-set-mark-in-topping-cards-43.html | DODGERS SET MARK IN TOPPING CARDS, 4-3 | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/sugar-discord-hinted-philippines-indicate-refusal-of-pacts-present.html | SUGAR DISCORD HINTED; Philippines Indicate Refusal of Pact's Present Quotas | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/more-u-s-trade-with-asia-urged-speakers-at-far-east-council-here.html | MORE U. S. TRADE WITH ASIA URGED; Speakers at Far East Council Here Call for Closer Ties With Non-Red Nations | True | By Russell Porter | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/cup-series-record.html | Cup Series Record | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/treasury-problem.html | Treasury Problem | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/school-closing-hit-by-duke-ellington.html | SCHOOL CLOSING HIT BY DUKE ELLINGTON | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/rudolf-bing-is-decorated.html | Rudolf Bing Is Decorated | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/new-city-taxes-opposed-by-gop-legislative-leaders-see-no-chance-for.html | NEW CITY TAXES OPPOSED BY G.O.P.; Legislative Leaders See No Chance for Off-Track Bets, Little for Sales Tax Rise | True | By Leonard Ingalls | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/transfer-is-refused-st-louis-says-it-cannot-take-little-rock-white.html | TRANSFER IS REFUSED; St. Louis Says It Cannot Take Little Rock White | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/muzzy-is-victor-in-yonkers-trot-defeats-mighty-signal-by-a-nose-and.html | MUZZY IS VICTOR IN YONKERS TROT; Defeats Mighty Signal by a Nose and Returns $18.40 -- Vicki Wayne Third | True | | 1986-07-14 | RE0000298470 | B00000733609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/philip-b-niles-56-5ales-exegute-vice-president-since-1949-_of-yale.html | PHILIP B. NILES, 56, 5ALES EXEGUTE; Vice President Since 1949'_of Yale & Towne Dies' ' Directed Marketing | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/american-mime-theatre-bows-on-2d-ave.html | American Mime Theatre Bows on 2d Ave. | True | ARTHUR GELB. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/19-girls-to-make-bows-at-cotillion-dec-27.html | 19 Girls to Make Bows At Cotillion Dec. 27 | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/hannum-to-coach-wichita.html | Hannum to Coach Wichita | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/topics.html | Topics | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/suspect-in-holdup-at-movie-seized-in-times-square-chase.html | Suspect in Hold-Up at Movie Seized in Times Square Chase | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/clemency-is-hinted-for-doomed-negro.html | CLEMENCY IS HINTED FOR DOOMED NEGRO | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/danes-west-germans-in-tie.html | Danes, West Germans in Tie | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/policemen-won-a-gunfight.html | Policemen Won a Gunfight | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/arnold-rabins-have-son.html | Arnold Rabins Have Son | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/wall-st-broker-commits-suicide-r-f-cutting-2d-of-leading-family.html | WALL ST. BROKER COMMITS SUICIDE; R. F. Cutting 2d, of Leading Family, Shoots Himself as Fiancee Awaits Him | True | By Peter Kihss | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/gets-word-in-baltimore.html | Gets Word in Baltimore | True | Special to The New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/american-laundry-bought-by-russians.html | AMERICAN LAUNDRY BOUGHT BY RUSSIANS | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/seats-available-for-performance-of-ballet-monday-benefit-at.html | Seats Available For Performance Of Ballet Monday; Benefit at Metropolitan to Further Work of City Symphony | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/to-stagger-traffic-lights.html | To Stagger Traffic Lights | True | ALICE GORE KING | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/shipping-heir-evicted-m-p-grace-2d-loses-round-in-fight-for-l-i.html | SHIPPING HEIR EVICTED; M. P. Grace 2d Loses Round in Fight for L. I. Home | True | Special to The New York Times. | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/aly-khan-horse-is-shot-on-plane-filly-sired-by-native-dancer-goes.html | ALY KHAN HORSE IS SHOT ON PLANE; Filly Sired by Native Dancer Goes Wild as Craft Taxis for Take-Off Here | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/canister-vacuums-add-beating-action.html | Canister Vacuums Add Beating Action | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/columbia-to-open-205th-year-today-7500-graduate-students-4700.html | COLUMBIA TO OPEN 205TH YEAR TODAY; 7,500 Graduate Students, 4,700 Undergraduates Are Enrolled in 15 Schools | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/ftc-curbs-2-schools-bans-false-claims-in-airline-training-course.html | F.T.C. CURBS 2 SCHOOLS; Bans False Claims in Airline Training Course Ads | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/puerto-rico-pact-won-by-pier-men-30-cents-in-wages-and-10-in-extras.html | PUERTO RICO PACT WON BY PIER MEN; 30 Cents in Wages and 10 in Extras Due Over 3 Years -- No Strikes Pledged | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-25 | 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/heikkila-wins-point-appeals-court-rejects-u-s-move-against-exred.html | HEIKKILA WINS POINT; Appeals Court Rejects U. S. Move Against Ex-Red | True | | 1986-07-14 | RE0000298470 | B00000733609 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/izvestia-cites-adams-says-his-case-illustrates-corruption-in-the-u.html | IZVESTIA CITES ADAMS; Says His Case Illustrates 'Corruption' in the U. S. | True | | 1986-07-14 | RE0000298471 | B00000733610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/free-bridges-and-tunnels.html | Free Bridges and Tunnels | True | WILLIAM T. CONKLIN | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/london-sees-oneill-play.html | London Sees O'Neill Play | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/karami-may-meet-nasser.html | Karami May Meet Nasser | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/successful-meeting.html | Successful Meeting | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/rise-in-school-aid-put-at-88-million-states-estimate-for-5859.html | RISE IN SCHOOL AID PUT AT 88 MILLION; State's Estimate for '58-'59 Totals $596,357,000 on Basis of Forecasts | | By Warren Weaver Jr.special To the New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/carl-brisson-62-stage-star-dead-was-noted-as-prince-in-thelmerry.html | CARL BRISSON, 62, STAGE STAR, DEAD; Was Noted as Prince in [ 'ThelMerry Widw'-: [ | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/commodities-index-advances-02-to-86.html | COMMODITIES INDEX ADVANCES0.2 TO 86 | | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/benson-assistant-to-succeed-hauge-paarlberg-to-be-presidents-top.html | BENSON ASSISTANT TO SUCCEED HAUGE; Paarlberg to Be President's Top Economic Adviser Paarlberg, Benson Aide, Named Economic Adviser to President | True | Special to The New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/more-business-at-newark-airport-asked-at-luncheon-marking-fields.html | More Business at Newark Airport Asked At Luncheon Marking Field's 30th Year | True | Special to The New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/norse-premier-in-belgrade.html | Norse Premier in Belgrade | True | Special to The New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/ceylon-extends-emergency.html | Ceylon Extends Emergency | True | Dispatch of The Times, London. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/almond-hits-statement.html | Almond Hits Statement | True | Special to The New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/chess-lineup-decided-reshevsky-at-no-1-for-u-s-team-in-munich.html | CHESS LINE-UP DECIDED; Reshevsky at No. 1 for U. S. Team in Munich Tourney | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/warehouse-figures-in-a-package-deal.html | WAREHOUSE FIGURES IN A 'PACKAGE' DEAL | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/suffolk-jury-indicts-name-of-defendant-accused-of-corruption.html | SUFFOLK JURY INDICTS; Name of Defendant Accused of Corruption Withheld | True | Special to The New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/sam-jaffe-back-as-moviemaker-talent-agency-leader-will-return-as.html | SAM JAFFE BACK AS MOVIE-MAKER; Talent Agency Leader Will Return as Independent -- Jane Crowley Gets Role | True | By Thomas M. Pryorspecial To the New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/meyner-scores-bet-tax-opposes-offtrack-gambling-but-notes-sentiment.html | MEYNER SCORES BET TAX; Opposes Off-Track Gambling but Notes Sentiment for It | True | Special to The New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/u-n-visitors-to-yonkers-track-find-they-cant-agree-on-how-to-pick.html | U. N. Visitors to Yonkers Track Find They Can't Agree on How to Pick 'Em | True | By Milton Esterowspecial To the New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/dean-called-suicide-body-of-dr-newton-retired-found-in-storrs-home.html | DEAN CALLED SUICIDE; Body of Dr. Newton, Retired, Found in Storrs Home | True | | 1986-07-14 | RE0000298471 | B00000733610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/u-s-forces-due-to-quit-lebanon-by-late-october-officials-express.html | U. S. FORCES DUE TO QUIT LEBANON BY LATE OCTOBER; Officials Express Hope That British Troops Will Leave Jordan at Same Time U. S. FORCES DUE TO QUIT LEBANON | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/5c-postagedue-penalty-postponed-until-feb-1.html | 5c Postage-Due Penalty Postponed Until Feb. 1 | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/judge-ben-moore-r-i-of-federal-court-.html | JUDGE BEN MOORE r I OF FEDERAL COURT ! | True | . SpecI to The New York Ttm. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/freight-loadings-improve-further-carloadings-rose-last-week-to.html | FREIGHT LOADINGS IMPROVE FURTHER; Carloadings Rose Last Week to 667,277 Units, High Since Nov. 9, 1957 | True | Special to The New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/ire-on-de-gaulle-rises-in-algeria-europeans-doubts-about-his-stand.html | IRE ON DE GAULLE RISES IN ALGERIA; Europeans' Doubts About His Stand Mount but Majority Backs New Charter | True | By Thomas F. Bradyspecial To the New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/columbia-triumphs-leads-sceptre-30-columbia-wins-in-strong-wind-for.html | Columbia Triumphs, Leads Sceptre, 3-0; Columbia Wins in Strong Wind for 3-to-0 Lead Defender Triumphs by Mile and Third Over Sceptre Needs One Victory to Keep America's Cup in U. S. | True | By Joseph M. Sheehanspecial To the New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/primitive-methodists-elect.html | Primitive Methodists Elect | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/official-of-jersey-bell-promoted-to-president.html | Official of Jersey Bell Promoted to President | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/u-s-awaits-move-by-italy.html | U. S. Awaits Move by Italy | True | Special to The New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/blue-grass-ball-held-for-benefit-of-travelers-aid-many-dinner.html | Blue Grass Ball Held for Benefit Of Travelers Aid; Many Dinner Parties Given in Conjunction With Event at Plaza | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/police-association-elects.html | Police Association Elects | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/a-vaughan-williams-premiere-stokowski-leads-ninth-symphony-in-us.html | A Vaughan Williams Premiere; Stokowski Leads Ninth Symphony in U.S. Bow Conductor Honored by President and Mayor | True | By Harold C. Schonberg | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/clauson-of-maine-booms-harriman-says-here-his-people-look-to-1960.html | CLAUSON OF MAINE BOOMS HARRIMAN; Says Here His People Look to 1960 -- De Sapio, a Caller, Expects Full Albany Term | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/blockfront-area-in-east-side-deal.html | BLOCKFRONT AREA IN EAST SIDE DEAL | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/french-charter-upheld-objections-to-some-provisions-are-answered.html | French Charter Upheld; Objections to Some Provisions Are Answered, Hope for Success Voiced | True | ANDRE MESNARD | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/creche-at-ossining-contested-in-court.html | CRECHE AT OSSINING CONTESTED IN COURT | True | Special to The New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/penntexas-stockholders-funds-sought-in-fairbanks-acquisition.html | Penn-Texas Stockholders' Funds Sought in Fairbanks Acquisition | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/vice-president-named-by-national-distillers.html | Vice President Named By National Distillers | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/lehigh-valley-railroad-picks-general-counsel.html | Lehigh Valley Railroad Picks General Counsel | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/industrial-fire-hazards-minimum-insurance-program-is-favored-to.html | Industrial Fire Hazards; Minimum Insurance Program Is Favored to Protect Workers | True | LEON STEIN | 1986-07-14 | RE0000298471 | B00000733610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/red-sox-sign-infielder.html | Red Sox Sign Infielder | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/new-route-17-bypass-section-around-bloomingburg-will-be-opened-oct.html | NEW ROUTE 17 BYPASS; Section Around Bloomingburg Will Be Opened Oct. 23 | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/ballet-theatre-anton-dolin-novelty-variations-for-four-is-danced-at.html | Ballet Theatre: Anton Dolin Novelty; 'Variations for Four' Is Danced at 'Met' 'Swan Lake' Offered With Nora Kaye | True | By John Martin | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/navy-calls-it-unfair.html | Navy Calls It Unfair | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/hurricane-heading-toward-carolinas.html | HURRICANE HEADING TOWARD CAROLINAS | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/advertising-m-r-and-so-forth.html | Advertising M. R. and So Forth | True | BY Carl Spielvogel | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/city-plans-study-on-betting-law-outstanding-citizens-will-sift-its.html | CITY PLANS STUDY ON BETTING LAW; 'Outstanding Citizens' Will Sift Its Moral and Fiscal Aspects, Mayor Declares CITY PLANS STUDY ON BETTING LAW | True | By Paul Crowell | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/foundry-elects-new-chief.html | Foundry Elects New Chief | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/atom-spy-work-offer-barred.html | Atom Spy Work Offer Barred | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/larkin-declines-post-refuses-wagners-offer-to-be-investigation.html | LARKIN DECLINES POST; Refuses Wagner's Offer to Be Investigation Chief | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/sedgman-defeats-gonzales.html | Sedgman Defeats Gonzales | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/virginia-cases-set.html | Virginia Cases Set | True | Special to The New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/concord-grapes-ideal-for-jellies.html | Concord Grapes Ideal for Jellies | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/secretary-dulles-policy-speech-to-the-far-eastamerica-council-of.html | Secretary Dulles' Policy Speech to the Far East-America Council of Commerce | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/cavendish-losing-an-account.html | Cavendish Losing an Account | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/profit-declines-at-union-pacific-august-net-at-8459477-against.html | PROFIT DECLINES AT UNION PACIFIC; August Net at $8,459,477, Against $9,145,893 for Year-Earlier Month | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/son-born-to-mrs-stephaich.html | Son Born to Mrs. Stephaich | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/reporters-test-russian-on-pledge-to-give-news.html | Reporters Test Russian On Pledge to Give News | True | Special to The New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/parke-davis-votes-3-for-1-split-plans-to-raise-dividend-by-50.html | Parke, Davis Votes 3 for 1 Split; Plans to Raise Dividend by 50% | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/creighton-claimed-by-leafs.html | Creighton Claimed by Leafs | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/cuban-airport-repaired.html | Cuban Airport Repaired | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/excerpts-from-addresses-made-in-the-debate-in-the-u-n-general.html | Excerpts From Addresses Made in the Debate in the U. N. General Assembly | True | Special to The New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/virgin-islands-chief-sworn.html | Virgin Islands Chief Sworn | True | | 1986-07-14 | RE0000298471 | B00000733610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/dulles-bars-u-s-retreat-over-quemoy-but-offers-a-peaceful.html | DULLES BARS U. S. RETREAT OVER QUEMOY, BUT OFFERS A PEACEFUL SETTLEMENT; SOVIET CRITICIZED Secretary Proposes to End 'Provocative' Aspects of Crisis DULLES RULES OUT QUEMOY RETREAT | True | By Russell Porter | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/mack-is-indicted-with-whiteside-in-miami-tv-case-exfcc-aide-and.html | MACK IS INDICTED WITH WHITESIDE IN MIAMI TV CASE; Ex-F.C.C. Aide and Lawyer Accused -- Harris Defends Lawrence and Smathers Indicted on Conspiracy Charges MACK IS INDICTED WITH WHITESIDE | True | By William M. Blairspecial To the New York Times | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/shelters-proposed-under-schoolyards.html | SHELTERS PROPOSED UNDER SCHOOLYARDS | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/benson-deplores-attack-on-adams-says-presidential-aide-was.html | BENSON DEPLORES ATTACK ON ADAMS; Says Presidential Aide Was 'Politically Assassinated' -- Speaks to G.O.P. Women | True | By John H. Fentonspecial To the New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/i-u-e-units-vote-stays-g-e-strike-board-asks-contract-talks-be.html | I. U. E. UNIT'S VOTE STAYS G. E. STRIKE; Board Asks Contract Talks Be Resumed in October -- Carey Stands Firm | True | By William G. Weartspecial To the New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/phils-buffalo-in-agreement.html | Phils, Buffalo in Agreement | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/profit-increased-by-cannon-mills-net-for-6-months-to-june-30-was.html | PROFIT INCREASED BY CANNON MILLS; Net for 6 Months to June 30 Was $2.40 a Share, Against $2.36 in '57 COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/dina-kevles-displays-paintings-at-roko.html | Dina Kevles Displays Paintings at Roko | True | DORE ASHTON. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/bank-clearings-up-weeks-check-turnover-was-23-above-1957-level.html | BANK CLEARINGS UP; Week's Check Turnover Was 2.3% Above 1957 Level | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/cella-is-nominated-to-municipal-court.html | CELLA IS NOMINATED TO MUNICIPAL COURT | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/revere-copper-elects-a-new-vice-president.html | Revere Copper Elects A New Vice President | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/hollywood-riviera-club-burns.html | Hollywood Riviera Club Burns | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/israel-opens-music-academy.html | Israel Opens Music Academy | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/music-notes.html | MUSIC NOTES | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/allies-voice-hope-for-china-accord-britain-and-france-in-u-n-talks.html | ALLIES VOICE HOPE FOR CHINA ACCORD; Britain and France, in U. N. Talks, Urge a Peaceful Solution of Issue ALLIES VOICE HOPE OF CHINA ACCORD | True | By Thomas J. Hamiltonspecial To the New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/a-reallife-drama-plot-to-kill-stalin-identifies-by-name-soviet.html | A Real-Life Drama; 'Plot to Kill Stalin' Identifies by Name Soviet Leaders as Conspirators | True | By Jack Gould | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/dw-farnsworth-textile-man-dies-founder-of-woolen-concern-was-93had.html | D.W. FARNSWORTH, TEXTILE MAN, DIES; Founder of Woolen Concern Was 93--Had Been Bank Director in Montclair | True | Specl31 to The NewYork Times. _ | 1986-07-14 | RE0000298471 | B00000733610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/t-w-u-holds-law-bars-con-ed-deal-union-presses-fight-against-sale.html | T. W. U. HOLDS LAW BARS CON ED DEAL; Union Presses Fight Against Sale of 3 Power Plants by Transit Authority MAYOR GETS 2 REPORTS One Cites Statutes, Other Gives Economic Reasons -- Public Hearing Sought | True | By Stanley Levey | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/space-agencys-plans-glennans-unit-will-absorb-air-research-group.html | SPACE AGENCY'S PLANS; Glennan's Unit Will Absorb Air Research Group | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/cyprus-before-the-u-n.html | Cyprus Before the U. N. | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/fall-cruise-is-fine-on-chesapeake-exploring-rivers-is-extra-feature.html | Fall Cruise Is Fine on Chesapeake; Exploring Rivers Is Extra Feature of 170-Mile Trip | True | By Clarence E. Lovejoy | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/three-bike-marks-set-britains-milly-robinson-betters-world-records.html | THREE BIKE MARKS SET; Britain's Milly Robinson Betters World Records | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/committee-aides-for-oct-21-event-honored-at-tea-planners-of-theatre.html | Committee Aides For Oct. 21 Event Honored At Tea; Planners of Theatre Fete for Presbyterian Home Entertained | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/judge-wont-stop-lease-of-schools-us-district-court-declines-to.html | JUDGE WON'T STOP LEASE OF SCHOOLS; U.S. District Court Declines to Interfere in Little Rock Plan for Segregation JUDGE WON'T STOP LEASE OF SCHOOLS | True | By Bill Beckerspecial To the New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/curtains-not-for-sale.html | Curtains Not for Sale | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/concert-by-casals-at-u-n-on-oct-24-will-be-on-radio.html | Concert by Casals At U. N. on Oct. 24 Will Be on Radio | True | By Val Adams | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/norwalk-housing-aided-state-allocates-270000-for-30unit-project-for.html | NORWALK HOUSING AIDED; State Allocates $270,000 for 30-Unit Project for Aged | True | Special to The New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/exportimport-bank-expects-busy-year.html | EXPORT-IMPORT BANK EXPECTS BUSY YEAR | True | Special to The New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/almond-opposes-school-leasings-virginia-leaders-think-us-courts.html | ALMOND OPPOSES SCHOOL LEASINGS; Virginia Leaders Think U.S. Courts Would Bar Private Corporation Strategy | True | By John D. Morrisspecial To the New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/obituary-of-a-friend-columbia-rout-of-sceptre-termed-an-honorable.html | Obituary of a Friend; Columbia Rout of Sceptre Termed An Honorable Form of Slaughter | True | By Hugh Somervillespecial To the New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/dorothy-h-stout-engaged-to-wed-edward-connors-alumna-of-briarcliff.html | Dorothy H. Stout Engaged to Wed Edward Connors; Alumna of Briarcliff Is Future Bride of Yale Graduate | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/borrowings-by-member-banks-dropped-130000000-to-433000000-in-week.html | Borrowings by Member Banks Dropped $130,000,000 to $433,000,000 in Week | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/posters-blot-out-posters-in-paris-laminated-placards-cover-walls-as.html | POSTERS BLOT OUT POSTERS IN PARIS; Laminated Placards Cover Walls as Voting Nears on New Constitution | True | Special to The New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/ernest-e-holmes.html | ERNEST E. HOLMES | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-14 | RE0000298471 | B00000733610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/inquiry-in-wreck-turns-to-signal-faulty-light-reported-on-bridge.html | INQUIRY IN WRECK TURNS TO SIGNAL; Faulty Light Reported on Bridge -- Jersey Central Runs Are Curbed | | By Ralph Katzspecial To the New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/flintkote-plans-new-acquisition-arranges-to-buy-orangeburg.html | FLINTKOTE PLANS NEW ACQUISITION; Arranges to Buy Orangeburg Manufacturing, Conduit and Pipe Producer FLINTKOTE PLANS NEW ACQUISITION | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/air-record-claimed-3-f101-fighters-fly-nonstop-from-bermuda-to.html | AIR RECORD CLAIMED; 3 F101 Fighters Fly Nonstop From Bermuda to Texas | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/peiping-reports-success.html | Peiping Reports Success | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/dark-horses-become-white.html | Dark Horses Become White | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/colombian-trial-sought.html | Colombian Trial Sought | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/algerian-selfrule-urged.html | Algerian Self-Rule Urged | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/deweyitis-alarm-given-by-truman-he-warns-coast-democrats-on.html | 'DEWEYITIS ALARM GIVEN BY TRUMAN; He Warns Coast Democrats on Overconfidence -- Hits 'Right to Work' Backers | True | By Lawrence E. Daviesspecial To the New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/harry-h__coburn-dies1-commercial-photographer-ist-stricken-on-plane.html | HARRY H.__COBURN DIES1; 'Commercial Photographer Ist Stricken on Plane Here I | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/leon-chanukoff-65-author-sculptor.html | LEON CHANUKOFF, 65, AUTHOR, SCULPTOR | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/festival-tomorrow-for-bartow-museum.html | Festival Tomorrow For Bartow Museum | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/dr-john-watson-psychologist-dies-former-professor-at-johns-hopkins.html | DR. JOHN WATSON, PSYCHOLOGIST, DIES; Former Professor at Johns Hopkins Was Founder of Behaviorist School ATTACKED FOR FINDINGS Left Teaching and Research in 1920 to Become an Advertising Executive | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/utility-offering-rights.html | Utility Offering Rights | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/levittown-scene-of-future-comedy-ernest-kinoys-ariadne-to-open-jan.html | LEVITTOWN SCENE OF FUTURE COMEDY; Ernest Kinoy's 'Ariadne' to Open Jan. 28 -- Theatre 74 Leased, to Be Remodeled | True | By Sam Zolotow | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/business-loans-fall-92-million-decline-for-week-compares-with-108.html | BUSINESS LOANS FALL 92 MILLION; Decline for Week Compares With 108 Million Drop in Like 1957 Period | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/margot-maclean-prospective-bride.html | Margot MacLean Prospective Bride | True | Special to The New York Times | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/august-profits-up-for-western-union.html | AUGUST PROFITS UP FOR WESTERN UNION | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/roman-colonel-first-takes-28425-mr-lincoln-stakes-at-hawthorne.html | ROMAN COLONEL FIRST; Takes $28,425 Mr. Lincoln Stakes at Hawthorne | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/museum-marks-anniversary-with-exhibition-of-rugs-and-crafts-finns.html | Museum Marks Anniversary With Exhibition of Rugs and Crafts; Finns Made Carpets -- Stoneware Tiles, Wall Art Shown | True | By Noelle Mercanton | 1986-07-14 | RE0000298471 | B00000733610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/chavis-outpoints-alderson.html | Chavis Outpoints Alderson | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/trawler-seizure-cited-but-icelandic-officials-then-release-british.html | TRAWLER SEIZURE CITED; But Icelandic Officials Then Release British Ship | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/big-family-gears-child-for-an-emotional-crisis.html | Big Family Gears Child For an Emotional Crisis | True | BY Martin Tolchin | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/danbury-fair-opening-auto-show-will-feature-it-tomorrow-and-sunday.html | DANBURY FAIR OPENING; Auto Show Will Feature It Tomorrow and Sunday | True | Special to The New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/my-last-try-takes-jump-at-belmont-runnerup-claim-of-foul-rejected.html | My Last Try Takes Jump at Belmont; RUNNER-UP CLAIM OF FOUL REJECTED Dartmoor Objection Fails to Dislodge My Last Try -- Millie K. First in Mile | True | By Joseph C. Nichols | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/30-soccer-players-expelled-in-soviet.html | 30 SOCCER PLAYERS EXPELLED IN SOVIET | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/president-calls-school-closings-a-peril-to-youth-stresses-ideals.html | PRESIDENT CALLS SCHOOL CLOSINGS A PERIL TO YOUTH; STRESSES IDEALS Writes Virginian That Consequences May Be 'Disastrous' PRESIDENT SCORES SCHOOL CLOSINGS | True | By Anthony Lewisspecial to The New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/harris-absolves-2-top-democrats-finds-lawrence-smathers-did-not-act.html | HARRIS ABSOLVES 2 TOP DEMOCRATS; Finds Lawrence, Smathers Did Not Act Improperly in Pittsburgh TV Case | True | Special to The New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/man-killed-in-plant-fire.html | Man Killed in Plant Fire | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/virginians-plan-a-private-school-front-royal-citizens-back-classes.html | VIRGINIANS PLAN A PRIVATE SCHOOL; Front Royal Citizens Back Classes for 1,044 in 37 Rooms Around Town | True | By Lawrence Fellowsspecial to The New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/trial-of-iraqis-ends-defense-counsel-denies-jamali-plotted-against.html | TRIAL OF IRAQIS ENDS; Defense Counsel Denies Jamali Plotted Against Regime | True | Dispatch of The Times, London. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/ford-jersey-plant-stops.html | Ford Jersey Plant Stops | True | Special to The New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/drill-operator-dies-in-fall.html | Drill Operator Dies in Fall | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/buffalo-cases-delayed-contractor-in-payoff-study-gets-three.html | BUFFALO CASES DELAYED; Contractor in Pay-Off Study Gets Three Postponements | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/the-balance-sheet.html | The Balance Sheet | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/reporter-is-slashed-newsman-was-on-chicago-pornography-inquiry.html | REPORTER IS SLASHED; Newsman Was on Chicago Pornography Inquiry | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/philadelphia-cost-cut-mayor-proposes-251-million-budget-for-next.html | PHILADELPHIA COST CUT; Mayor Proposes $251 Million Budget for Next Year | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/indian-seeks-soviet-oil-drills.html | Indian Seeks Soviet Oil Drills | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/books-authors.html | Books -- Authors | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/mrs-cudone-triumphs-equals-par-73-in-oneday-golf-at-somerset-hills.html | MRS. CUDONE TRIUMPHS; Equals Par 73 in One-Day Golf at Somerset Hills | True | Special to The New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/helene-and-the-beacons.html | Helene and the Beacons | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/u-s-offers-to-pay-for-atom-studies-mccone-presents-proposal-for.html | U. S. OFFERS TO PAY FOR ATOM STUDIES; McCone Presents Proposal for World-Wide Research Under U.N. Agency Rule | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/k-p-williams-7i-a-athe1eatician-exprofessor-at-indiana-ui-dies.html | K. P. WILLIAMS, 7,I A ATHE1E[ATICIAN; Ex-Professor at Indiana U.I Dies -Wrote 4-Volume 'Lincoln Finds General' | True | Spectal to Tha New York Tlme. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/unit-gives-hoffa-a-blank-check-midwest-teamster-group-votes-to.html | UNIT GIVES HOFFA A 'BLANK CHECK'; Midwest Teamster Group Votes to Fight Attacks by Senate and A.F.L.-C.I.O. | True | By Austin C. Wehrweinspecial To the New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/evolution-of-painting-traced-in-new-movie.html | Evolution of Painting Traced in New Movie | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/discharged-in-wreck-erie-signalman-forgot-order-before-crash-fatal.html | DISCHARGED IN WRECK; Erie Signalman Forgot Order Before Crash Fatal to 5 | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/de-gaulle-to-visit-algeria.html | De Gaulle to Visit Algeria | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/hoffa-puts-off-a-vote.html | Hoffa Puts Off a Vote | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/g-f-muhlenberg-68-red-cross-official.html | G. F. MUHLENBERG, 68, RED CROSS OFFICIAL | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/drop-in-violence-noted-by-schools-fall-is-steady-since-peak-in.html | DROP IN VIOLENCE NOTED BY SCHOOLS; Fall Is Steady Since Peak in January, Theobald Says -- Cooperation Cited NO INCIDENTS THIS TERM Police Patrol at 43 Schools -- Kennedy Aides Meet Education Officials | True | By Leonard Buder | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/contractor-will-head-council-on-planning.html | Contractor Will Head Council on Planning | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/britons-to-widen-2-u-s-operations-furness-expanding-great-lakes-and.html | BRITONS TO WIDEN 2 U. S. OPERATIONS; Furness Expanding Great Lakes and Bermuda Runs Despite Year's Deficit | True | By Edward A. Morrow | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/sprague-rebutted-on-hofstra-charge.html | SPRAGUE REBUTTED ON HOFSTRA CHARGE | True | Special to The New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/racers-keep-lookout-in-case-of-hurricane.html | Racers Keep Lookout In Case of Hurricane | True | Special to The New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/prudential-adds-new-benefit.html | Prudential Adds New Benefit | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/ernie-johnson-favored-starting-role-in-third-game-considered-for.html | ERNIE JOHNSON FAVORED; Starting Role in Third Game Considered for Relief Artist | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/new-machine-gives-change-for-dollar.html | NEW MACHINE GIVES CHANGE FOR DOLLAR | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/tigers-turn-back-white-sox-by-71-kaline-struck-by-a-pitch-is-saved.html | TIGERS TURN BACK WHITE SOX BY 7-1; Kaline, Struck by a Pitch, Is Saved From Serious Injury by Helmet | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/police-bar-poles-for-picket-signs-department-takes-action-after.html | POLICE BAR POLES FOR PICKET SIGNS; Department Takes Action After Hungarians Used Sticks as Weapons | True | By A. H. Raskin | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-07-14 | RE0000298471 | B00000733610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/held-in-robbery-of-theatre.html | Held in Robbery of Theatre | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/talks-in-warsaw-go-on-amid-gloom-u-s-and-red-china-envoys-to.html | TALKS IN WARSAW GO ON AMID GLOOM; U. S. and Red China Envoys to Continue Negotiations | True | Special to The New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/gail-h-wasserman-to-marry-in-march.html | Gail H. Wasserman To Marry in March | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/government-under-law.html | Government Under Law | True | SHIRLEY R. LEVITTAN | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/goodell-attacks-machine-politics-liberals-attorney-general.html | GOODELL ATTACKS MACHINE POLITICS; Liberal's Attorney General Candidate Assails Crotty in Opening Campaign | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/3-baby-sea-lions-win-place-in-sun-whip-benny-the-bully-but-1500.html | 3 BABY SEA LIONS WIN PLACE IN SUN; Whip Benny the Bully, but 1,500 From Zoo Society Miss the Entire Fight | | By Murray Schumach | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/columbia-superior-12-meter-yacht-british-assistant-helmsman.html | Columbia Superior 12 - Meter Yacht, British Assistant Helmsman Concedes; NO EXCUSES MADE FOR SCEPTRE LOSS Ratsey Says Race in Brisk Breeze May Have Proved Her Design Is Wrong | True | By John C. Devlinspecial To the New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/george-eggers-art-professor-dead-i-headed-department-at-city.html | George Eggers, Art Professor, Dead; I Headed Department at .City Collegel | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/kirk-urges-caution-on-stressing-west.html | KIRK URGES CAUTION ON STRESSING WEST | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/briton-gives-u-n-plan-for-cyprus-lloyd-describes-program-for-3power.html | BRITON GIVES U. N. PLAN FOR CYPRUS; Lloyd Describes Program for 3-Power Solution of Conflict on Island | True | By Lindesay Parrottspecial To the New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/ad-agency-takes-third-ave-space-gets-floor-in-new-building-at-no.html | AD AGENCY TAKES THIRD AVE. SPACE; Gets Floor in New Building at No. 630 -- Leases by Other Concerns Listed | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/italy-to-receive-us-missiles-soon-rome-says-some-irbms-are-due-by.html | ITALY TO RECEIVE U.S. MISSILES SOON; Rome Says Some IRBM's Are Due by End of the Year -- Left-Wingers Protest | | By Arnaldo Cortesispecial To the New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/warmingup-season-oneman-and-group-shows-at-galleries-prepare-public.html | Warming-Up Season; One-Man and Group Shows at Galleries Prepare Public for Things to Come | True | STUART PRESTON. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/jet-fires-test-rocket-airtoground-missile-shot-at-cape-canaveral.html | JET FIRES TEST ROCKET; Air-to-Ground Missile Shot at Cape Canaveral | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/traffic-aide-elevated-by-delaware-hudson.html | Traffic Aide Elevated By Delaware & Hudson | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/spellman-to-visit-malta.html | Spellman to Visit Malta | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/f-c-c-reprimands-two-broadcasters.html | F. C. C. REPRIMANDS TWO BROADCASTERS | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/freighter-on-maiden-voyage.html | Freighter on Maiden Voyage | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/rutgers-names-leader-of-240000-campaign.html | Rutgers Names Leader Of $240,000 Campaign | True | Special to The New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/l-frederick-caufield.html | L. FREDERICK CAUFIELD | True | t-',;(-ial to 3.he New Nozk Ttme. | 1986-07-14 | RE0000298471 | B00000733610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/vienna-octet-to-play-will-appear-oct-26-in-first-of-sunday-concert.html | VIENNA OCTET TO PLAY; Will Appear Oct. 26 in First of Sunday Concert Series | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/radio-blunder-gives-blizzard-alert-here-blizzard-alarm-on-air-in.html | Radio Blunder Gives Blizzard Alert Here; BLIZZARD ALARM ON AIR IN MISTAKE | True | By Richard F. Shepard | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/penalty-is-urged-for-defense-lags-quesada-tells-contractors-that.html | PENALTY IS URGED FOR DEFENSE LAGS; Quesada Tells Contractors That 'Guaranteed Reward' Is Given for Mediocrity | True | By Peter Kihss | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/cards-name-stanky-as-personnel-chief.html | CARDS NAME STANKY AS PERSONNEL CHIEF | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/major-crime-rises-12-in-us-for-year.html | MAJOR CRIME RISES 12% IN U.S. FOR YEAR | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/bruce-hearing-off-both-sides-ask-for-dismissal-court-studies-moves.html | BRUCE HEARING OFF; Both Sides Ask for Dismissal -- Court Studies Moves | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/columbia-names-head-of-citizenship-program.html | Columbia Names Head Of Citizenship Program | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/vejar-victor-over-keating.html | Vejar Victor Over Keating | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/chinese-reds-see-disaster-for-u-s-imperialists-are-assailed-in.html | CHINESE REDS SEE DISASTER FOR U. S.; 'Imperialists' Are Assailed in Message on Anniversary of Communists Here | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/dr-burney-explains-clarifies-letter-on-postal-ban-of-live-virus.html | DR. BURNEY EXPLAINS; Clarifies Letter on Postal Ban of Live Virus Shipping | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/ft-tilden-shows-a-nikehercules-armys-advanced-version-of.html | FT. TILDEN SHOWS A NIKE-HERCULES; Army's Advanced Version of Anti-Aircraft Missile Is Displayed Here | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/green-halts-anderson-knight-also-upset-in-coast-tennis-mrs-long.html | GREEN HALTS ANDERSON; Knight Also Upset in Coast Tennis -- Mrs. Long Gains | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/rackets-group-upheld-senate-unit-may-give-books-of-teamsters-to-tax.html | RACKETS GROUP UPHELD; Senate Unit May Give Books of Teamsters to Tax Service | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/litwack-to-coach-allstars.html | Litwack to Coach All-Stars | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/fund-drive-for-european-teams-opened-by-baseball-group-here.html | Fund Drive for European Teams Opened by Baseball Group Here | True | By Deane McGowen | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/yanks-firstline-series-pitchers-hinge-on-performances-against.html | Yanks' First-Line Series Pitchers Hinge on Performances Against Orioles; FORD WILL OPPOSE WILHELM TONIGHT Larsen Test Tomorrow Key to Yank Eligibles -- Braves Eye Spahn for Opener | True | By Roscoe McGowen | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/charlottesville-moves.html | Charlottesville Moves | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/assembly-clash-fatal-east-pakistan-deputy-speaker-dies-of-injuries.html | ASSEMBLY CLASH FATAL; East Pakistan Deputy Speaker Dies of Injuries | True | Special to The New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/dunwoodie-gets-new-rector.html | Dunwoodie Gets New Rector | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/a-tree-grows-in-west-montana-spruce-will-go-to-white-house-at.html | A TREE GROWS IN WEST; Montana Spruce Will Go to White House at Christmas | True | | 1986-07-14 | RE0000298471 | B00000733610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/28000-in-gems-stolen.html | $28,000 in Gems Stolen | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/west-side-story-is-year-old.html | 'West Side Story' Is Year Old | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/civil-defense-drill-held-in-5-boroughs.html | CIVIL DEFENSE DRILL HELD IN 5 BOROUGHS | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/r-h-yoakums-have-child.html | R. H. Yoakums Have Child | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/northern-textile-group-warned-on-competition-and-instability.html | Northern Textile Group Warned On Competition and Instability | True | Special to The New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/dillon-meets-greek-premier.html | Dillon Meets Greek Premier | True | ATHENS, Sept. 25 | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/macmillan-asks-a-quemoy-accord-urges-whole-international-community.html | MACMILLAN ASKS A QUEMOY ACCORD; Urges 'Whole International Community' to Oppose Use of Force in Settlement | True | By Drew Middletonspecial To the New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/joan-garside-engaged-to-william-a-kugler.html | Joan Garside Engaged To William A. Kugler | True | Special to The New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/lumber-production-66-above-57-rate.html | LUMBER PRODUCTION 6.6% ABOVE '57 RATE | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/baby-and-mother-rescued.html | Baby and Mother Rescued | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/none-injured-in-jet-accident.html | None Injured in Jet Accident | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/wealthy-argentine-76-weds-japanese-after-3hour-chat-through.html | Wealthy Argentine, 76, Weds Japanese After 3-Hour Chat Through Interpreters | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/jordan-charges-abduction.html | Jordan Charges Abduction | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/mrs-balding-is-victor-takes-low-gross-prize-with-75-at-north.html | MRS. BALDING IS VICTOR; Takes Low Gross Prize With 75 at North Hempstead | True | Special to The New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/eisenhower-plans-a-heavy-campaign-president-plans-heavy-campaign.html | Eisenhower Plans A Heavy Campaign; PRESIDENT PLANS HEAVY CAMPAIGN | True | By W. H. Lawrencespecial To the New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/sugar-deal-financed-south-porto-rico-borrows-8-million-on-notes.html | SUGAR DEAL FINANCED; South Porto Rico Borrows 8 Million on Notes | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/algerian-rebel-drive-captures-section-along-tunisian-border.html | Algerian Rebel Drive Captures Section Along Tunisian Border; ALGERIAN REBELS HOLD BORDER AREA | True | By Michael Jamesspecial To the New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/rubber-unions-head-bars-3000-pay-rise.html | Rubber Union's Head Bars $3,000 Pay Rise | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/admirer-of-nasser-rashid-karami.html | Admirer of Nasser; Rashid Karami | True | Special to The New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/chinese-here-aid-quemoy.html | Chinese Here Aid Quemoy | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/child-case-world-issue-international-court-begins-hearing-in.html | CHILD CASE WORLD ISSUE; International Court Begins Hearing in Custody Dispute | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/stocks-decline-in-heavy-selling-volume-is-largest-of-year-at.html | STOCKS DECLINE IN HEAVY SELLING; Volume Is Largest of Year at 4,490,000 Shares -- Ticker Falls Behind INDEX OFF 2.60 TO 330.31 Studebaker Reacts Sharply -- Drugs Advance, Led by Parke Davis, Up 5 1/4 MARKET RECEDES IN HEAVY SELLING | True | By Burton Crane | 1986-07-14 | RE0000298471 | B00000733610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/grievance-move-rejected.html | Grievance Move Rejected | True | Special to The New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/state-bias-study-opens-at-queens-abrams-orders-inquiry-into-charges.html | STATE BIAS STUDY OPENS AT QUEENS; Abrams Orders Inquiry Into Charges by Catholics on College's Faculty Hiring | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/grunewald-die-i-in-capitalat-5-influence-peddler-for-tax-evaders.html | GRUNEWALD DIE I IN CAPITALAT 5'; Influence Peddler for Tax Evaders Was .Scheduled to Be Tried Again Oct. 6 | True | Special to The New York Times, | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/stock-issue-called-unitedgreenfield-to-redeem-its-6-preferred.html | STOCK ISSUE CALLED; United-Greenfield to Redeem Its 6% Preferred | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/brussels-fair-aides-do-a-variety-show.html | BRUSSELS FAIR AIDES DO A VARIETY SHOW | True | Special to The New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/nationalist-convoy-again-aids-quemoy-despite-heavy-fire-nationalist.html | Nationalist Convoy Again Aids Quemoy Despite Heavy Fire; Nationalists Land Quemoy Aid; Downed Communist Jets Mount | True | By Robert Trumbullspecial To the New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/ahern-154-takes-senior-golf-test-buffalo-player-triumphs-by-4-shots.html | AHERN 154 TAKES SENIOR GOLF TEST; Buffalo Player Triumphs by 4 Shots at Mamaroneck -- Carr Is Second | True | Special to The New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/thomas-e-ronan.html | THOMAS E. RONAN | True | Special to The New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/donelli-son-goal-improved-football-fortune-buff-and-dick-plot.html | Donelli & Son Goal: Improved Football Fortune; Buff and Dick Plot Snares for Rivals of Columbia Lion Quarterback's 'Coolness' to Coach Also Deceptive | True | By Louis Effrat | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/cliburn-gives-city-1250-soviet-prize.html | CLIBURN GIVES CITY $1,250 SOVIET PRIZE | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/charles-w-hunter.html | CHARLES W.. HUNTER | True | Special to The New York Times, | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/trusteeship-unit-names-two.html | Trusteeship Unit Names Two | True | Special to The New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/shelling-in-35th-day.html | Shelling in 35th Day | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/karami-to-press-exodus.html | Karami to Press Exodus | True | By Sam Pope Brewerspecial To the New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/faubus-to-study-ruling.html | Faubus to Study Ruling | True | Special to The New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/bomarc-kills-missile-at-range-of-75-miles.html | Bomarc 'Kills' Missile At Range of 75 Miles | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/t-s-eliot-70-today-concedes-he-looks-on-life-more-genially-poet-of.html | T. S. Eliot, 70 Today, Concedes He Looks on Life More Genially; Poet of the Wasteland Is Now More Reconciled and Calm -- Mellowed by Marriage | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/burton-gets-prize-bowdoin-honors-justice-an-alumnus-for-his-work.html | BURTON GETS PRIZE; Bowdoin Honors Justice, an Alumnus, for His Work | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/philip-crosby-weds-show-girl.html | Philip Crosby Weds Show Girl | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/father-and-son-jailed-two-get-long-sentences-on-narcotics.html | FATHER AND SON JAILED; Two Get Long Sentences on Narcotics Convictions | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/arms-order-rescinded-police-yield-to-collectors-and-hunters-on.html | ARMS ORDER RESCINDED; Police Yield to Collectors and Hunters on Limit of 3 | True | | 1986-07-14 | RE0000298471 | B00000733610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/naacp-appeal-is-expected-next-higher-court-to-be-asked-to-stay.html | N.A.A.C.P. APPEAL IS EXPECTED NEXT; Higher Court to Be Asked to Stay Segregated 'Private' Schools in Little Rock | True | Special to The New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/iceland-sea-curb-is-argued-in-u-n-reykjavik-calls-its-12mile-limit.html | ICELAND SEA CURB IS ARGUED IN U. N.; Reykjavik Calls Its 12-Mile Limit Vital -- Britain for a World Court Test | True | By David Andersonspecial To the New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/bigstore-sales-up-1-in-nation-volume-in-the-metropolitan-area.html | BIG-STORE SALES UP 1% IN NATION; Volume in the Metropolitan Area Steady in Week -- Specialty Trade Off | True | Special to The New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/harriman-limits-sunday-politics-he-says-he-avoids-outright-rallies.html | HARRIMAN LIMITS SUNDAY POLITICS; He Says He Avoids Outright Rallies, but Sees No Harm in Clambakes or Picnics | True | By Douglas Dales | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/hoffa-man-against-senate-studied.html | Hoffa, 'Man Against Senate,' Studied | True | RICHARD F. SHEPARD. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/chicago-places-20-million-issue-sells-bonds-at-interest-cost-of.html | CHICAGO PLACES 20 MILLION ISSUE; Sells Bonds at Interest Cost of 3.58809% -- Georgia Agency Borrows | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/rochester-gets-rebuilding-plan-private-unit-unveils-project-for-15.html | ROCHESTER GETS REBUILDING PLAN; Private Unit Unveils Project for 15 Million Downtown Area Redevelopment | True | By William M. Freemanspecial To the New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/court-denies-plea-on-bridge-approach.html | COURT DENIES PLEA ON BRIDGE APPROACH | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/daughter-to-the-ian-kerrs.html | Daughter to the Ian Kerrs | True | Special to The New York Times | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/gales-sweep-britain.html | Gales Sweep Britain | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/hamilton-watch-to-expand.html | Hamilton Watch to Expand | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/u-s-foreign-policy-assailed-by-butler.html | U. S. FOREIGN POLICY ASSAILED BY BUTLER | True | Special to The New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/transport-news-and-notes-skate-in-12mile-trip-at-pole-crossed-all.html | Transport News and Notes; Skate, in 12-Mile Trip at Pole, Crossed All Meridians -- Air Service at Detroit | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/refugee-leaves-hiding-polish-fencer-defected-from-his-team-in.html | REFUGEE LEAVES HIDING; Polish Fencer Defected From His Team in Buffalo | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/crane-co-has-bill-business-pocketed-it-is-sole-producer-of-paper.html | Crane & Co. Has Bill Business Pocketed; It Is Sole Producer of Paper for U. S. Folding Cash | True | By J. E. McMahon | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/atom-frigate-ordered.html | Atom Frigate Ordered | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/ed-wynn-stars-in-new-channel-4-series.html | Ed Wynn Stars in New Channel 4 Series | True | JOHN P. SHANLEY. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/holy-cross-to-field-heavy-and-seasoned-line-but-backfield-lacks.html | Holy Cross to Field Heavy and Seasoned Line, but Backfield Lacks Speed; GREENE'S PASSING IS MAJOR WEAPON Holy Cross Quarterback One of East's Best -- Linemen Average 210 Pounds | True | By Allison Danzigspecial To the New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/miss-furtseva-has-a-visitor.html | Miss Furtseva Has a Visitor | True | | 1986-07-14 | RE0000298471 | B00000733610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/soviet-press-assails-ceasefire.html | Soviet Press Assails Cease-Fire | True | Special to The New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/aide-to-mayor-resigns-mrs-hedgerman-will-work-for-a-cosmetics.html | AIDE TO MAYOR RESIGNS; Mrs. Hedgeman Will Work for a Cosmetics Concern | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/giltedge-issues-lift-london-list-industrials-also-rise-but-in.html | GILT-EDGE ISSUES LIFT LONDON LIST; Industrials Also Rise, but in Pennies -- Oils Fall Despite Late Rally | True | Special to The New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/food-steak-in-the-future-meat-industry-is-working-on-ways-to.html | Food: Steak in the Future; Meat Industry Is Working on Ways To Produce Tender Beef Without Fat | True | By June Owen | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/nato-withdrawal-hinted.html | NATO Withdrawal Hinted | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/fathers-tape-measure-gets-boy-a-school-ride.html | Father's Tape Measure Gets Boy a School Ride | True | Special to The New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/educators-in-jersey-back-conant-views.html | EDUCATORS IN JERSEY BACK CONANT VIEWS | True | Special to The New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/mrs-mghie-cards-79-whippoorwill-golfer-first-in-st-andrews-oneday.html | MRS. M'GHIE CARDS 79; Whippoorwill Golfer First in St. Andrew's One-Day Test | True | Special to The New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/chrysler-delays-four-1959-lines-blames-labor-situation-new-strikes.html | CHRYSLER DELAYS FOUR 1959 LINES; Blames Labor Situation -- New Strikes in Industry -- Improvement at Ford | True | By Damon Stetsonspecial To the New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/officer-on-trial-in-beating-case-army-major-denies-guilt-at.html | OFFICER ON TRIAL IN BEATING CASE; Army Major Denies Guilt at Court-Martial on Attack on Negro Entertainer | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/music-ticket-sales-up-philharmonic-preview-series-sets-preseason.html | MUSIC TICKET SALES UP; Philharmonic Preview Series Sets Pre-Season Record | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/housing-relief-clients-expenditures-involved-in-relocating-families.html | Housing Relief Clients; Expenditures Involved in Relocating Families Are Discussed | True | HENRY L. MCCARTHY | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/jakarta-votes-plans-council.html | Jakarta Votes Plans Council | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/spectator-hurt-in-2boat-crash-marblehead-man-is-injured-seriously-8.html | SPECTATOR HURT IN 2-BOAT CRASH; Marblehead Man Is Injured Seriously -- 8 Rescued in High Seas off Newport | True | Special to The New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/mrs-clifton-scores-shoots-89-for-low-gross-at-forest-hill-field.html | MRS. CLIFTON SCORES; Shoots 89 for Low Gross at Forest Hill Field Club | True | Special to The New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/u-s-producers-gems-stolen.html | U. S. Producer's Gems Stolen | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/latins-in-accord-on-coffee-curbs-agree-to-limit-exports-as-efforts.html | LATINS IN ACCORD ON COFFEE CURBS; Agree to Limit Exports as Efforts for World Pact Meet Reversals | True | By Richard E. Mooneyspecial To the New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/some-see-softer-line.html | Some See Softer Line | True | By E. W. Kenworthyspecial To the New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/bradycallahan.html | Brady--Callahan | True | Special to The New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/big-u-s-offering-short-and-sweet-3-12-and-3-14-yields-set-on-35.html | BIG U. S. OFFERING SHORT AND SWEET; 3 1/2% and 3 1/4% Yields Set on 3.5 Billion of 13-Month Notes and 219-Day Bills MARKET IS SURPRISED Terms Are 3/8 to Nearly 3/4 Point Above Going Rates on Similar Securities | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/art-of-37-nations-to-be-shown-here.html | ART OF 37 NATIONS TO BE SHOWN HERE | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/sea-filling-station-offshore-unit-to-open-in-59-on-grand-bahama.html | SEA 'FILLING STATION'; Offshore Unit to Open In '59 on Grand Bahama Island | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/nathan-hunt.html | Nathan -- Hunt | True | Special to The New York Times | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/bakery-strike-begins-in-city-bread-for-today-is-unaffected.html | Bakery Strike Begins in City; Bread for Today Is Unaffected | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/strike-in-costa-rica-ends.html | Strike in Costa Rica Ends | True | Special to The New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/u-s-to-ignore-rebels-will-not-recognize-algerian-regime-in-cairo.html | U. S. TO IGNORE REBELS; Will Not Recognize Algerian Regime in Cairo | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/n-l-r-b-admits-error-files-confession-of-mistake-in-ship-pilots.html | N. L. R. B. ADMITS ERROR; Files Confession of Mistake in Ship Pilots Dispute | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/bus-pact-rejected-american-lines-bid-to-end-3month-strike-fails.html | BUS PACT REJECTED; American Line's Bid to End 3-Month Strike Fails | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/harvard-to-use-sophomores.html | Harvard to Use Sophomores | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/topics.html | Topics | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/animated-mop-with-fancy-handle-ch-merriedip-duke-george-is-earning.html | Animated Mop With Fancy Handle; Ch. Merriedip Duke George Is Earning His Dog Food | True | By Thomas Buckleyspecial To the New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/of-local-origin.html | Of Local Origin | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/engineers-to-cite-dr-calvert.html | Engineers to Cite Dr. Calvert | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/wood-field-and-stream-bluefish-you-never-know-whether-they-are.html | Wood, Field and Stream; Bluefish: You Never Know Whether They Are Coming or Going | True | By John W. Randolph | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/pianocello-program.html | Piano-'Cello Program | True | EDWARD DOWNES. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/about-new-york-dolls-come-full-circle-new-model-as-in-500-b-c-is-to.html | About New York; Dolls Come Full Circle -- New Model, as in 500 B. C., Is 'To Hold and Look At' | True | By Gay Talese | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/algerian-youths-dilemma.html | Algerian Youth's Dilemma | True | By Henry Tannerspecial To the New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/fbi-to-give-blood-donations-also-will-be-taken-at-masonic-temple.html | F.B.I. TO GIVE BLOOD; Donations Also Will Be Taken at Masonic Temple | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/value-of-islands.html | Value of Islands | True | ARTHUR UPHAM POPE | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/leading-role-to-gaby-rodgers.html | Leading Role to Gaby Rodgers | True | | 1986-07-14 | RE0000298471 | B00000733610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/code-amendment-on-aid-confirmed-e-c-a-c-verifies-adoption-of-ruling.html | CODE AMENDMENT ON AID CONFIRMED; E. C. A. C. Verifies Adoption of Ruling Limiting Help to Prospective Athletes | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/speedy-pick-wins-pace-at-yonkers-triumphs-over-gold-worthy-in-10000.html | SPEEDY PICK WINS PACE AT YONKERS; Triumphs Over Gold Worthy in $10,000 Event With Clocking of 1:59 4/5 | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/men-of-new-atom-ship-shoulder-new-responsibilities-nuclear-ship-men.html | Men of New Atom Ship Shoulder New Responsibilities; NUCLEAR SHIP MEN TO BEGIN TRAINING 16 Engineering Officers of Savannah Chosen to Start 15 Months' Preparation | True | By Jacques Nevard | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/u-s-offers-aid-to-mexico.html | U. S. Offers Aid to Mexico | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/rome-council-supports-plan-for-hilltop-hotel.html | Rome Council Supports Plan for Hilltop Hotel | True | Special to The New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/beads-used-to-enhance-home-decor.html | Beads Used To Enhance Home Decor | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/pupils-choose-languages.html | Pupils Choose Languages | True | Special to The New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/drobny-fox-bow-in-tennis.html | Drobny, Fox Bow in Tennis | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/long-island-cites-moses-as-citizen-plaque-presented-at-garden-city.html | LONG ISLAND CITES MOSES AS CITIZEN; Plaque Presented at Garden City -- Meyner, at Dinner, Sees Lag in This Area | True | Special to The New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/savings-in-2d-quarter-set-postwar-record.html | Savings in 2d Quarter Set Post-War Record | True | Special to The New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/child-study-unit-to-gain-nov-10-by-theatre-fete-association-to.html | Child Study Unit To Gain Nov. 10 By Theatre Fete; Association to Benefit by Showing of 'Once More, With Feeling' | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/kitchen-blazes-increase-in-city-listing-8month-rise-of-444-cavanagh.html | KITCHEN BLAZES INCREASE IN CITY; Listing 8-Month Rise of 444, Cavanagh Maps Campaign for Careful Cooking | True | By Charles G. Bennett | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/lourdes-church-sponsor-here.html | Lourdes Church Sponsor Here | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/sports-of-the-times-that-extra-extra-point.html | Sports of The Times; That Extra Extra Point | True | By Arthur Daley | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/pound-circulation-off-notes-in-use-fell-7164000-in-week-to.html | POUND CIRCULATION OFF; Notes in Use Fell 7,164,000 in Week to 2,013,126,000 | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/ceasefire-demand-assailed.html | Cease-Fire Demand Assailed | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/good-year-is-expected-in-1959-by-top-executives-in-nation.html | Good Year Is Expected in 1959 By Top Executives in Nation; EXECUTIVES VOICE OPTIMISM FOR '59 | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/cheryl-crane-ruling-lana-turners-daughter-will-remain-with.html | CHERYL CRANE RULING; Lana Turner's Daughter Will Remain With Grandmother | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/marsha-greenberg-to-wed.html | Marsha Greenberg to Wed | True | Special to The New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/sidelights-two-auto-stocks-in-high-gear.html | Sidelights; Two Auto Stocks in High Gear | True | | 1986-07-14 | RE0000298471 | B00000733610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/rockefeller-pins-hope-on-3-buttons-puts-his-insignia-next-to.html | ROCKEFELLER PINS HOPE ON 3 BUTTONS; Puts His Insignia Next to Harriman's on Mill Man's Shirt for 3-1 Lead | | By Sheldon Binnspecial To the New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/nyewait-picks-top-officers.html | Nye-Wait Picks Top Officers | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/mail-to-congress-scores-president-letters-on-taiwan-decision-run.html | MAIL TO CONGRESS SCORES PRESIDENT; Letters on Taiwan Decision Run Light, but Generally Oppose His Decision | True | By Allen Druryspecial To the New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/french-foreign-policy.html | French Foreign Policy | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/decision-put-off-on-ila-records-move-to-block-subpoena-of-welfare.html | DECISION PUT OFF ON I.L.A. RECORDS; Move to Block Subpoena of Welfare Books Argued in Supreme Court | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/child-crime-curb-cited-harriman-at-centers-opening-lauds-state-and.html | CHILD CRIME CURB CITED; Harriman, at Center's Opening, Lauds State and City Gain | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/2-institutes-join-to-help-disabled-nyu-and-private-agency-affiliate.html | 2 INSTITUTES JOIN TO HELP DISABLED; N.Y.U. and Private Agency Affiliate Their Services in Job Rehabilitation | | By Will Lissner | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/race-bar-accepted-in-dixie-ball-series.html | RACE BAR ACCEPTED IN DIXIE BALL SERIES | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/naval-stores.html | NAVAL STORES | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/plaza-ice-rink-to-open.html | Plaza Ice Rink to Open | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/14-japanese-miners-killed.html | 14 Japanese Miners Killed | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/frondizi-on-radio-today.html | Frondizi on Radio Today | True | Special to The New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/cotton-declines-by-1-to-11-points-selling-in-old-crop-october-noted.html | COTTON DECLINES BY 1 TO 11 POINTS; Selling in Old Crop October Noted -- Far Months Also Are Under Pressure | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/javelin-accepts-boilerroom-ban-bows-to-u-s-court-writ-reveals-plans.html | JAVELIN ACCEPTS BOILER-ROOM BAN; Bows to U. S. Court Writ -- Reveals Plans to Become American Company JAVELIN ACCEPTS BOILER-ROOM BAN | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/rodeo-makes-its-first-call-in-town-at-city-hall.html | Rodeo Makes Its First Call in Town, at City Hall | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/gop-opposes-rise-in-city-sales-tax-offtrack-betting-proposal-called.html | G.O.P. OPPOSES RISE IN CITY SALES TAX; Off-Track Betting Proposal Called Effort by Mayor to Divert Attention | True | By Leo Egan | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/miss-curry-fiancee-of-william-moyles.html | Miss Curry Fiancee Of William Moyles | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/publisher-cites-stand-head-of-le-monde-to-give-de-gaulle-qualified.html | PUBLISHER CITES STAND; Head of Le Monde to Give de Gaulle Qualified Yes | True | Special to The New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/keating-expects-a-sweep-upstate-says-gop-will-gain-votes-on-dc.html | KEATING EXPECTS A SWEEP UPSTATE; Says G.O.P. Will Gain Votes on De Sapio Issue -- Hits Hogan on Red China | True | By Homer Bigartspecial To the New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/grains-depressed-by-profittaking-but-declines-not-as-broad-as-gains.html | GRAINS DEPRESSED BY PROFIT-TAKING; But Declines Not as Broad as Gains on Wednesday -- Soybeans in Retreat | True | | 1986-07-14 | RE0000298471 | B00000733610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/6-fliers-bodies-in-germany.html | 6 Fliers' Bodies in Germany | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/connecticut-suit-scores-bus-law-group-challenges-public.html | CONNECTICUT SUIT SCORES BUS LAW; Group Challenges Public Transportation for Pupils of Private Schools | True | By Richard H. Parkespecial To the New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/virginia-note-and-reply.html | Virginia Note and Reply | True | Special to The New York Times. | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/u-s-musicians-hailed-juilliard-string-quartet-is-big-success-in.html | U. S. MUSICIANS HAILED; Juilliard String Quartet Is Big Success in Budapest | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/cocoa-prices-off-1c-trading-limit-higher-estimate-for-ghanan-crop.html | COCOA PRICES OFF 1-C TRADING LIMIT; Higher Estimate for Ghanan Crop Starts Selling Wave -- Coffee Futures Slump | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/ceramics-on-exhibit.html | Ceramics on Exhibit | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-26 | 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/want-a-dog-that-writes.html | Want a Dog That Writes? | True | | 1986-07-14 | RE0000298471 | B00000733610 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/industry-blamed-for-u-s-inflation.html | INDUSTRY BLAMED FOR U. S. INFLATION | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/vodka-flood-decried-geologist-assails-conditions-in-new-siberian.html | VODKA FLOOD DECRIED; Geologist Assails Conditions in New Siberian Settlements | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/4-am-accord-ends-city-bread-strike-2500-bakery-workers-win-wage.html | 4 A.M. ACCORD ENDS CITY BREAD STRIKE; 2,500 Bakery Workers Win Wage Rise After Call for Walkout at Midnight | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/syndicate-buys-4400000-bonds-hartford-county-conn-sells-issues.html | SYNDICATE BUYS $4,400,000 BONDS; Hartford County, Conn., Sells Issues -- Michigan School Districts Borrow | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/summer-comes-back-for-a-muggy-encore.html | Summer Comes Back For a Muggy Encore | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/florsheims-dog-specialty-victor-licken-runs-rock-and-roll-is-best.html | FLORSHEIM'S DOG SPECIALTY VICTOR; Licken Run's Rock and Roll Is Best in Welsh Terrier Show at Port Chester | True | By Michael Straussspecial To the New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/long-island-team-retains-golf-cup-beats-westchester-and-new-jersey.html | LONG ISLAND TEAM RETAINS GOLF CUP; Beats Westchester and New Jersey Squads in Test at Apawamis Club | True | Special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/bombardment-goes-on.html | Bombardment Goes On | True | Special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/free-tests-for-glaucoma-set-in-10-l-i-hospitals.html | Free Tests for Glaucoma Set in 10 L. I. Hospitals | True | Special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/chiefly-about-banks.html | Chiefly About Banks | True | GEORGE GROUNDWATER. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/freight-rates-refiled-forwarders-move-to-revise-series-of-volume.html | FREIGHT RATES REFILED; Forwarders Move to Revise Series of 'Volume' Charges | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/ftc-drops-false-ad-charges.html | F.T.C. Drops False Ad Charges | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/sullivan-kelley.html | Sullivan -- Kelley | True | Special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/william-smith-83-dies-head-of-poughkeepsie-store-was-civic-leader.html | 'WILLIAM SMITH, 83, DIES; Head of Poughkeepsie Store Was Civic Leader There | True | Special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/alfred-ross.html | ALFRED ROSS | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/pieces-of-art-to-some-dutiable-metal-to-u-s.html | Pieces of Art to Some; Dutiable Metal to U. S. | True | | 1986-07-14 | RE0000298472 | B00000733611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/434-cases-of-polio-in-week-set-record.html | 434 CASES OF POLIO IN WEEK SET RECORD | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/picket-sign-ban-eased-light-handles-approved-but-no-heavy-poles-or.html | PICKET SIGN BAN EASED; Light Handles Approved, but No Heavy Poles or Pipes | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/mrs-luckey-roberts.html | MRS. LUCKEY ROBERTS | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/books-of-the-times.html | Books of The Times | True | By Nash K. Burger | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/spirit-stronger-than-main-boom-british-put-splints-on-spar-to.html | SPIRIT STRONGER THAN MAIN BOOM; British Put Splints on Spar to Continue Race Because They're Not Quitters | True | Special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/84-algerians-reported-slain.html | 84 Algerians Reported Slain | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/elizabeth-mcauley-to-marry-on-oct-25.html | Elizabeth McAuley To Marry on Oct. 25 | True | Special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/scarsdale-whips-peekskill-20-to-7.html | SCARSDALE WHIPS PEEKSKILL, 20 TO 7 | True | Special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/texas-downs-tulane.html | Texas Downs Tulane | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/german-population-71500000.html | German Population 71,500,000 | True | Special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/newport-to-present-trays.html | Newport to Present Trays | True | Special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/caracas-looks-to-us-support-junta-wants-further-moral-endorsement.html | CARACAS LOOKS TO U.S. SUPPORT; Junta Wants Further Moral Endorsement to Counter Foes on Left and Right | True | By Tad Szulcspecial To the New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/sabotage-snagging-east-cuban-traffic.html | SABOTAGE SNAGGING EAST CUBAN TRAFFIC | True | Special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/chemical-company-elects-president.html | CHEMICAL COMPANY ELECTS PRESIDENT | True | Special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/talks-on-marriage-set.html | Talks on Marriage Set | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/african-film-series-to-be-shown-at-u-n.html | AFRICAN FILM SERIES TO BE SHOWN AT U. N. | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/blachly-holden.html | Blachly -- Holden | True | Special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/toronto-to-have-oyster-city-hall-novel-design-by-a-helsinki.html | TORONTO TO HAVE 'OYSTER CITY HALL'; Novel Design by a Helsinki Architect Chosen From Among 520 Entries | True | Special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/ftc-head-scores-inquiry-practice-says-congress-units-lack-fair.html | F.T.C. HEAD SCORES INQUIRY PRACTICE; Says Congress Units Lack Fair Treatment -- Harris Urges Agencies Code | True | By William M. Blairspecial To the New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/oil-stocks-rose-last-week.html | Oil Stocks Rose Last Week | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/aid-to-underdeveloped-urged.html | Aid to Under-Developed Urged | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/paarlberg-appointed-formally-named-presidents-chief-economic-aide.html | PAARLBERG APPOINTED; Formally Named President's Chief Economic Aide | True | Special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/czech-reds-jail-six-miners.html | Czech Reds Jail Six Miners | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/offerings-and-yields-of-municipal-bonds-friday-sept-26-1958.html | Offerings and Yields Of Municipal Bonds; Friday, Sept. 26, 1958 | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/rights-unit-picked-in-2-western-states.html | RIGHTS UNIT PICKED IN 2 WESTERN STATES | True | | 1986-07-14 | RE0000298472 | B00000733611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/15-latin-nations-join-coffee-pact-to-sign-control-agreement-today.html | 15 LATIN NATIONS JOIN COFFEE PACT; To Sign Control Agreement Today -- African Group Rejects Formula 15 LATIN NATIONS JOIN COFFEE PACT | True | By Richard E. Mooneyspecial To the New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/power-in-his-hands-briggs-cunningham.html | Power in His Hands; Briggs Cunningham | True | Special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/top-elevens-to-open-season-today-army-notre-dame-swing-into-action.html | Top Elevens to Open Season Today; ARMY, NOTRE DAME SWING INTO ACTION Cadets Oppose S. Carolina -- Irish Face Indiana -- Navy, Oklahoma Also Open | True | By Louis Effrat | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/president-backs-overseas-bases-in-fete-at-historical-fort-he-says.html | PRESIDENT BACKS OVERSEAS BASES; In Fete at Historical Fort, He Says West Maintains Outposts for Freedom President Backs Bases Abroad In Ceremony at Historic Fort | True | By Felix Belair Jr.special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/successful-defender-is-hailed-by-shields-as-the-queen-of-all.html | Successful Defender Is Hailed by Shields as the Queen of All Sailing Vessels; TRIBUTE ALSO PAID TO BOAT DESIGNER Stephens Credited by Shields for 'Wonderful' Columbia -- Crew Perfection Noted | True | By John Rendel | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/scuttler-of-1927-geneva-parley-dies-in-obscurity-at-83-in-florida.html | 'Scuttler' of 1927 Geneva Parley Dies in Obscurity at 83 in Florida; William B. Shearer Was the Center of a Congressional Inquiry That Shook U.S. | True | By Murray Illson | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/quemoy-unbowed-despite-shelling-tour-of-the-island-shows-relatively.html | QUEMOY UNBOWED DESPITE SHELLING; Tour of the Island Shows Relatively Little Harm to Military Installations | True | Special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/gravure-cylinders-elects.html | Gravure Cylinders Elects | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/drop-in-connecticut.html | Drop in Connecticut | True | Special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/teacher-dearth-is-solved-in-part-board-says-500-posts-here-will-be.html | TEACHER DEARTH IS SOLVED IN PART; Board Says 500 Posts Here Will Be Filled, but Not All With the Right Persons SHORTAGE IN SCIENCES Social Studies Instructors to Be Retrained to Take Jobs in Mathematics | True | By Gene Currivan | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/pupils-out-in-louisiana-20-boards-order-oneday-protest-on.html | PUPILS OUT IN LOUISIANA; 20 Boards Order One-Day Protest on Integration | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/glass-workers-negotiate.html | Glass Workers Negotiate | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/tunisia-offers-to-mediate.html | Tunisia Offers to Mediate | True | Special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/shots-save-payroll-guard-an-expoliceman-routs-3-youths-in-15000.html | SHOTS SAVE PAYROLL; Guard, an Ex-Policeman, Routs 3 Youths in $15,000 Hold-Up | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/edward-i-morris.html | EDWARD I'. MORRIS | True | Special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-07-14 | RE0000298472 | B00000733611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/nehru-offers-aid-to-bhutan-in-visit.html | NEHRU OFFERS AID TO BHUTAN IN VISIT | True | Special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/the-new-economic-adviser.html | The New Economic Adviser | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/reynolds-metals-votes-2-in-stock-first-such-payment-since-1954-is.html | REYNOLDS METALS VOTES 2% IN STOCK; First Such Payment Since 1954 Is Set for Oct. 31 -- Other Dividend News | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/dartmouth-eleven-to-be-rugged-despite-shortage-of-reserves-indians.html | Dartmouth Eleven to Be Rugged Despite Shortage of Reserves; Indians Have Driving Halfbacks and Power at Fullback -- Passing and Kicking Also Strong Points | True | By Allison Danzigspecial To the New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/nation-is-called-to-day-of-prayer-eisenhowers-appeal-will-be.html | NATION IS CALLED TO DAY OF PRAYER; Eisenhower's Appeal Will Be Answered Wednesday by Christians and Jews | True | By George Dugan | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/fordham-appoints-lyons.html | Fordham Appoints Lyons | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/seasons-base-hits-fail-to-score-picnic-for-little-leaguers.html | Season's Base Hits Fail to Score Picnic For Little Leaguers | True | Special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/lutheran-women-elect.html | Lutheran Women Elect | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/hogan-says-gop-scorns-the-public-declares-in-tuckahoe-talk-modern.html | HOGAN SAYS G.O.P. SCORNS THE PUBLIC; Declares in Tuckahoe Talk 'Modern Republicanism' Is Only 'Lip Service' | True | By Alexander Feinbergspecial To the New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/chicago-fire-beats-wreckers.html | Chicago Fire Beats Wreckers | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/kerr-installed-at-california-u-economist-47-takes-over-from-sproul.html | KERR INSTALLED AT CALIFORNIA U.; Economist, 47, Takes Over From Sproul as Head of 43,000-Student School | True | By Gladwin Hillspecial To the New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/simon-violinist-in-debut-recital-shows-imagination-as-well-as-skill.html | SIMON, VIOLINIST, IN DEBUT RECITAL; Shows Imagination as Well as Skill in Program -- Work by von Biber Included | True | By Edward Downes | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/sphere-helps-track-storm.html | Sphere Helps Track Storm | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/ryffs-early-lefts-turn-back-kerwin.html | RYFF'S EARLY LEFTS TURN BACK KERWIN | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/son-to-the-john-degarmos.html | Son to the John deGarmos | True | Special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/oral-substitute-for-insulin-tried-dr-best-reports-on-efficacy-of.html | ORAL SUBSTITUTE FOR INSULIN TRIED; Dr. Best Reports on Efficacy of New Chlorpropamide in Treating Diabetes | True | By Morris Kaplan | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/dock-hiring-case-put-off-in-court-waterfront-agency-receives-time.html | DOCK HIRING CASE PUT OFF IN COURT; Waterfront Agency Receives Time to Study Papers in Brooklyn Dispute | True | By Arthur H. Richter | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/keating-stresses-relief-on-tariffs-on-upstate-tour-he-pledges-help.html | KEATING STRESSES RELIEF ON TARIFFS; On Upstate Tour, He Pledges Help to Depressed Glove and Carpet Industries | True | By Homer Bigartspecial To the New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/paul-libins-have-son.html | Paul Libins Have Son | True | | 1986-07-14 | RE0000298472 | B00000733611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/archives/fischbach-levy.html | Fischbach -- Levy | True | Special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/archives/moses-demands-narrows-ruling-action-on-bridge-approach-put-off-by.html | MOSES DEMANDS NARROWS RULING; Action on Bridge Approach Put Off by Estimate Board After a Noisy Hearing Moses, at Noisy Hearing, Asks Decision Now on Narrows Span | True | By Charles G. Bennett | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/melroy-foresees-no-halt-of-titan-denies-reports-that-the-air-force.html | M'ELROY FORESEES NO HALT OF TITAN; Denies Reports That the Air Force May Reduce ICBM and B-58 Programs | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/j-i-case-registers-a-20000000-issue.html | J. I. CASE REGISTERS A $20,000,000 ISSUE | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/souths-output-up-by-4-billion-year-also-saw-1330-plants-added.html | SOUTH'S OUTPUT UP BY 4 BILLION; Year Also Saw 1,330 Plants Added, Employment Above Average, Group Says SOUTH'S OUTPUT UP BY 4 BILLION | True | Special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/tv-campaign-set-by-rockefeller-first-statewide-plea-for-votes-over.html | TV CAMPAIGN SET BY ROCKEFELLER; First State-Wide Plea for Votes Over Video to Be Presented on Monday | True | By Leo Egan | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/poison-cup-guards-baby-oyster-from-the-predatory-drill-snail-long.html | Poison Cup Guards Baby Oyster From the Predatory Drill Snail; Long Island 'Farmer' Patents Nest Device -- Scoreboard to Help Poll Takers Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/msts-starting-its-tenth-year-military-shipping-unit-has-carried.html | M.S.T.S. STARTING ITS TENTH YEAR; Military Shipping Unit Has Carried Vast Cargoes and 13,500,000 Persons | True | By Werner Bamberger | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/gains-envisioned-by-cable-maker-continental-copper-steel-meeting.html | GAINS ENVISIONED BY CABLE MAKER; Continental Copper & Steel Meeting Also Hears of Loan for $11,500,000 | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/hungary-sets-election-parliament-dissolves-itself-and-announces-nov.html | HUNGARY SETS ELECTION; Parliament Dissolves Itself and Announces Nov. 16 Vote | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/presidents-remarks-at-historic-fort.html | President's Remarks at Historic Fort | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/moslems-go-to-polls-rural-moslems-cast-big-vote-some-walk-ten-miles.html | Moslems Go to Polls; Rural Moslems Cast Big Vote; Some Walk Ten Miles to Polls | True | By Thomas F. Bradyspecial to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/designer-doesnt-know-what-went-wrong-with-beaten-british-challenger.html | Designer Doesn't Know What Went Wrong With Beaten British Challenger; DEFENDER DRAWS SALUTE OF LOSERS Visitors Offer No Excuses Despite 'Gremlins' Aboard Boyd's First 12-Meter | True | By John C. Devlinspecial To the New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/bonn-plans-training-vessel.html | Bonn Plans Training Vessel | True | Special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/6000000-grants-for-nurses.html | $6,000,000 Grants for Nurses | True | | 1986-07-14 | RE0000298472 | B00000733611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/advance-checked-in-london-shares-rise-in-treasury-bill-rate-lowers.html | ADVANCE CHECKED IN LONDON SHARES; Rise in Treasury Bill Rate Lowers Gilt-Edge Issues -- Industrials Mixed | True | Special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/westchester-club-elects.html | Westchester Club Elects | True | Special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/frondizi-appeals-for-argentine-unity.html | FRONDIZI APPEALS FOR ARGENTINE UNITY | True | Special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/dodgers-win-63-then-bow-21.html | Dodgers Win, 6-3, Then Bow, 2-1 | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/jet-makes-580mile-speed.html | Jet Makes 580-Mile Speed | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/six-firemen-injured-hurt-fighting-2alarm-blaze-at-bronx-boiler.html | SIX FIREMEN INJURED; Hurt Fighting 2-Alarm Blaze at Bronx Boiler Company | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/spaak-for-closer-ties-say-atlantic-pact-members-must-act.html | SPAAK FOR CLOSER TIES; Say Atlantic Pact Members Must Act Collectively | True | Special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/met-opening-night-going-up-in-price.html | 'MET' OPENING NIGHT GOING UP IN PRICE | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/6-asian-newsmen-lost-in-accident-off-quemoy.html | 6 Asian Newsmen Lost In Accident Off Quemoy | True | Special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/cotton-futures-generally-fall-old-october-contract-rises-1-point.html | COTTON FUTURES GENERALLY FALL; Old October Contract Rises 1 Point -- Other Months Decline by 2 to 20 | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/optimism-in-london.html | Optimism in London | True | Special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/its-american-indian-day.html | It's American Indian Day | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/mrs-frank-p-borden.html | MRS. FRANK P. BORDEN | True | Special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/school-building-program-proof-asked-that-citys-plan-is-economical.html | School Building Program; Proof Asked That City's Plan Is Economical and Efficient | True | PETER GRIMM | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/u-s-communists-mark-39th-year-party-meeting-here-echoes-demand-that.html | U. S. COMMUNISTS MARK 39TH YEAR; Party, Meeting Here, Echoes Demand That Americans Leave Taiwan Area | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/car-output-up-in-week-despite-labor-trouble.html | Car Output Up in Week Despite Labor Trouble | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/new-german-weekly-hans-wallenberg-to-be-editor-of-cologne.html | NEW GERMAN WEEKLY; Hans Wallenberg to Be Editor of Cologne Publication | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/plunges-to-death-from-tower.html | Plunges to Death From Tower | True | Special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/shop-talk-warm-ideas-for-the-cold-days-ahead.html | Shop Talk; Warm Ideas for the Cold Days Ahead | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/two-parties-called-hostile-to-business.html | TWO PARTIES CALLED HOSTILE TO BUSINESS | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/musical-to-aid-play-schools-group-association-to-gain-dec-2-and-10.html | Musical to Aid Play Schools Group; Association to Gain Dec. 2 and 10 by 'Suzie Wong' | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/mass-for-retired-detectives.html | Mass for Retired Detectives | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/more-aid-for-the-disabled.html | More Aid for the Disabled | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/home-show-in-westchester.html | Home Show in Westchester | True | Special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/airline-and-union-ponder-issue-can-a-girl-be-too-attractive-wages.html | Airline and Union Ponder Issue: Can a Girl Be Too Attractive?; Wages Pushed Aside as Labor Group Seeks Policy on Hair Color, Dress and Make-Up | True | By Jacques Nevard | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/recently-published-religious-books.html | Recently Published Religious Books | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/auto-stoppages-keep-82545-idle-all-big3-widely-affected-gm-talks.html | AUTO STOPPAGES KEEP 82,545 IDLE; All 'Big 3' Widely Affected --- G.M. Talks in Crisis, With Strike Deadline Near | True | By Damon Stetsonspecial To the New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/leafs-beat-rangers-31.html | Leafs Beat Rangers, 3-1 | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/free-world-high-tariff-moves-called-a-threat-to-aluminum-davis-says.html | Free World High Tariff Moves Called a Threat to Aluminum; Davis Says Action Would Aid Russia, Whose Sales Have Already Upset Market ALUMINUM SEEN FACING CONTROLS | True | Special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/island-in-norwalk-harbor-sold.html | Island in Norwalk Harbor Sold | True | Special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/screen-damn-yankees.html | Screen: 'Damn Yankees' | True | By Bosley Crowther | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/wisconsin-scores-over-miami-200-hackbart-plunges-for-first-2.html | WISCONSIN SCORES OVER MIAMI, 20-0; Hackbart Plunges for First 2 Touchdowns in Orange Bowl Before 60,000 | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/spellman-tours-crete.html | Spellman Tours Crete | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/u-s-china-policy-losing-mail-vote-80-of-rising-letter-flow-to-state.html | U. S. CHINA POLICY LOSING MAIL 'VOTE'; 80% of Rising Letter Flow to State Department Said to Criticize President MAIL 'VOTE' SCORES U. S. CHINA POLICY | True | By E. W. Kenworthyspecial To the New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/morton-outpoints-barnes.html | Morton Outpoints Barnes | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/yachtings-precious-victorian-trophy-a-silver-pitcher-with-a-hole-in.html | Yachting's Precious Victorian Trophy: A Silver Pitcher With a Hole in Bottom | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/girl-wins-appeal-on-broken-tooth-right-to-damages-is-upheld.html | GIRL WINS APPEAL ON BROKEN TOOTH; Right to Damages Is Upheld Although She Did Not Buy Salmon Containing Metal | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/abbas-makes-appeal-algerian-rebels-call-for-talk-with-france-to-end.html | Abbas Makes Appeal; Algerian Rebels Call for Talk With France to End Long War | True | By Foster Haileyspecial To the New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/m-herbert-o-eversmann-is-dead-at-59-a-vice-president-of-bank-of-new.html | m Herbert O. Eversmann Is Dead at 59; A Vice President of Bank of New York | True | Special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/truck-workers-strike-2200-walk-off-job-at-mack-plant-in-plainfield.html | TRUCK WORKERS STRIKE; 2,200 Walk Off Job at Mack Plant in Plainfield | True | Special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/state-would-aid-on-birth-control-social-welfare-department-willing.html | STATE WOULD AID ON BIRTH CONTROL; Social Welfare Department Willing to Pay for Therapy for Clients in City | True | By Edith Evans Asbury | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/craven-withheld-vote-on-miami-tv-fcc-member-abstained-on-award-of.html | CRAVEN WITHHELD VOTE ON MIAMI TV; F.C.C. Member Abstained on Award of Channel 10 - Met Lawyer Afterward | True | Special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/diana-s-greeff-senior-at-smith-will-be-married-55-debutante-engaged.html | Diana S. Greeff, Senior at Smith, Will Be Married; '55 Debutante Engaged to Charlton MacVeagh Jr., Harvard, '57 | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/david-kaufman-50-an-attorney-here.html | DAVID KAUFMAN, 50, AN ATTORNEY HERE | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/n-a-a-c-p-taking-little-rock-fight-to-appeals-court-acts-to-ask.html | N. A. A. C. P. TAKING LITTLE ROCK FIGHT TO APPEALS COURT; Acts to Ask Circuit Bench to Block Private Group's Leasing of High Schools INJUNCTION PLEA SEEN Faubus Warns of 'Complete' Integration if Vote Today Favors Opening Classes N.A.A.C.P. APPEAL SET IN LITTLE ROCK | True | By Claude Sittonspecial To the New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/wage-talks-recessed-masters-union-to-meet-again-monday-with.html | WAGE TALKS RECESSED; Masters Union to Meet Again Monday With Operators | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/braves-sold-out-for-series.html | Braves Sold Out for Series | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/vatican-says-bias-stirs-world-unrest.html | VATICAN SAYS BIAS STIRS WORLD UNREST | True | Special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/edith-adams-father-dies.html | Edith Adams' Father Dies | True | Special to The Mew York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/lynn-luksin-married.html | Lynn Luksin Married | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/voters-walk-twenty-miles.html | Voters Walk Twenty Miles | True | By Henry Tannerspecial To the New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |