Exhibit C213

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/citadel-game-is-called-off.html | Citadel Game Is Called Off | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/son-to-mrs-a-r-beard.html | Son to Mrs. A. R. Beard | True | Special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/preview-of-play-to-aid-institute-for-the-crippled-staging-of.html | Preview of Play To Aid Institute For the Crippled; Staging of 'Pleasure of His Company' Will Be Benefit on Oct. 21 | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/round-table-makes-bid-for-earnings-record-in-belmonts-woodward.html | Round Table Makes Bid for Earnings Record in Belmont's Woodward Today; KERR COLT 3 T0 5 IN $110,200 RACE Top Place in Money Winning for Round Table Hinges on Stakes Score -- 8 Named | True | By Joseph C. Nichols | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/francis-l-melron-exstate-senator.html | FRANCIS L M'ELRON, EX-STATE SENATOR | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/john-mage-dead-welfare-worker-exaide-of-save-the-children.html | JOHN MAGE DEAD; WELFARE WORKER; Ex-Aide of Save the Children Federation Brought Relief to Victims of Two Wars | True | Special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/wreck-stalls-central-trains.html | Wreck Stalls Central Trains | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/woman-dies-in-plane-crash.html | Woman Dies in Plane Crash | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/contraband-charged-f-b-i-arrests-man-accused-of-having-peiping.html | CONTRABAND CHARGED; F. B. I. Arrests Man Accused of Having Peiping Goods | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/polish-play-will-be-staged.html | Polish Play Will Be Staged | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/a-tune-of-long-ago.html | A Tune of Long Ago | True | WILLIAM R. LAIDLAW. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/dulles-presses-efforts-to-avoid-clash-on-taiwan-has-private-talks.html | DULLES PRESSES EFFORTS TO AVOID CLASH ON TAIWAN; Has Private Talks at U. N. With British and French Foreign Ministers LLOYD SEEKS SOLUTION Hopes U. S. and Red China Will Arrange Cease-Fire in Area of Quemoy DULLES CONTINUES TALKS ON TAIWAN | True | By Lindesay Parrottspecial To the New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/naval-stores.html | NAVAL STORES | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/wood-field-and-stream-puerto-rico-and-north-carolina-make-powerful.html | Wood, Field and Stream; Puerto Rico and North Carolina Make Powerful Casts With Marlin Lines | True | By John W. Randolph | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/judith-coburn-affianced.html | Judith Coburn Affianced | True | Special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/tv-ellery-queen-is-back-further-adventures-of-detective-are-offered.html | TV: Ellery Queen Is Back; 'Further Adventures' of Detective Are Offered Live in One-Hour Format | True | RICHARD F. SHEPARD. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/spanking-suggested-for-unruly-students.html | Spanking Suggested For Unruly Students | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/foe-of-tests-gets-jail-given-six-months-for-sailing-yacht-into-atom.html | FOE OF TESTS GETS JAIL; Given Six Months for Sailing Yacht Into Atom Trial Area | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/the-c-s-s-appeals.html | The C. S. S. Appeals | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/hotel-is-accused-bolton-aides-say-sagmore-sewage-reached-lake.html | HOTEL IS ACCUSED; Bolton Aides Say Sagmore Sewage Reached Lake | True | | 1986-07-14 | RE0000298472 | B00000733611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/soviet-aide-quits-cairo-mukhitdinov-close-associate-of-khrushchev.html | SOVIET AIDE QUITS CAIRO; Mukhitdinov, Close Associate of Khrushchev, Was Feted | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/3play-bill-will-be-offered.html | 3-Play Bill Will Be Offered | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/polish-catholic-vote-settled.html | Polish Catholic Vote Settled | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/breckinr-idge-long-is-dead-at-77-uxassstant-secretary-of-state-aide.html | Breckinr. idge Long Is Dead at 77; uxAssstant Secretary of State; Aide of Wilson and Roosevelt Was Envoy to Italy, '33-36 mRace Horse Breeder | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/new-terms-for-talks-set.html | New Terms for Talks Set | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/u-s-will-sell-india-238-million-in-grain.html | U. S. Will Sell India 238 Million in Grain | True | Special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/women-states-chief-at-the-u-n-retires.html | Women States Chief At the U. N. Retires | True | Special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/negro-sees-folsom-in-clemency-plea.html | Negro Sees Folsom in Clemency Plea | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/please-open-our-school.html | 'Please Open Our School' | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/murtagh-barring-some-bail-bonds.html | MURTAGH BARRING SOME BAIL BONDS | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/imposing-mosque-with-elevator-is-opened-in-oilwealthy-brunei.html | Imposing Mosque With Elevator Is Opened in Oil-Wealthy Brunei; Building Dominates Town of River Homes on Stilts in Borneo | True | Special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/subsidy-slashes-new-haven-l0ss-900000-state-grant-to-old-colony.html | SUBSIDY SLASHES NEW HAVEN L0SS; $900,000 State Grant to Old Colony Line Cuts August Deficit to $195,677 RAILROADS ISSUE EARNINGS FIGURES | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/ivlrs-alex-alstone.html | IVlRS. ALEX ALSTONE | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/u-s-court-finds-inco-alloy-patent-infringed-by-ford-ford-loses-inco.html | U. S. Court Finds Inco Alloy Patent Infringed by Ford; FORD LOSES, INCO WINS PATENT SUIT | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/fairleigh-nine-wins-beats-st-peters-115-to-open-4game-fall-card.html | FAIRLEIGH NINE WINS; Beats St. Peter's, 11-5, to Open 4-Game Fall Card | True | Special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/trabert-surprises-rosewall.html | Trabert Surprises Rosewall | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/unanimity-rules-economic-parley-delegates-hail-cooperation-achieved.html | UNANIMITY RULES ECONOMIC PARLEY; Delegates Hail Cooperation Achieved at the British Commonwealth Talks | True | Special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/10000-given-to-hospital.html | $10,000 Given to Hospital | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/593-pints-of-blood-donated.html | 593 Pints of Blood Donated | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/mrs-julius-hengerer.html | MRS. JULIUS HENGERER | True | Special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/speedy-pick-gets-no1-post-in-pace-belle-acton-no-2-in-50000.html | SPEEDY PICK GETS NO.1 POST IN PACE; Belle Acton No. 2 in $50,000 Trans-America Finale at Yonkers Tuesday | True | Special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/russian-assails-u-n-atomic-agency.html | RUSSIAN ASSAILS U. N. ATOMIC AGENCY | True | Dispatch of the Times, London | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/chief-says-sac-is-ready-to-go-gen-power-confident-jet-bombers-can.html | CHIEF SAYS S.A.C. IS 'READY TO GO'; Gen. Power Confident Jet Bombers Can Get Through Any Defense System | True | By Jack Raymondspecial To The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/primary-prices-dipped-in-week-index-fell-01-to-1189-of-194749-level.html | PRIMARY PRICES DIPPED IN WEEK; Index Fell 0.1 to 118.9% of 1947-49 Level -- Farm Products Declined | True | Special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/isotopes-track-pollen-flight-to-help-in-fight-on-hay-fever.html | Isotopes Track Pollen Flight To Help in Fight on Hay Fever | True | By Byron Porterfieldspecial To the New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/moors-tended-vineyards.html | Moors Tended Vineyards | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/pollen-count.html | Pollen Count | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/navy-trial-upheld-for-retired-officer.html | NAVY TRIAL UPHELD FOR RETIRED OFFICER | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/f-mmurray-70-ship-master-dies-sea-captain-whose-career-spanned-era.html | F. S. M'MURRAY, 70, SHIP MASTER, DIES !; Sea Captain Whose Career Spanned Era From Sail to Atom Served in Navy | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/new-president-elected-by-exhibitors-council.html | New President Elected By Exhibitors Council | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/colombia-case-pushed-chamber-asks-senate-to-try-dictator-ousted-in.html | COLOMBIA CASE PUSHED; Chamber Asks Senate to Try Dictator Ousted in 1957 | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/gibbons-is-upheld-ruled-duly-nominated-for-massachusetts-governor.html | GIBBONS IS UPHELD; Ruled 'Duly Nominated' for Massachusetts Governor | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/mt-vernon-housing-state-approves-1950000-lowrent-project.html | MT. VERNON HOUSING; State Approves $1,950,000 Low-Rent Project | True | Special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/miami-school-aide-admits-racial-bar.html | MIAMI SCHOOL AIDE ADMITS RACIAL BAR | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/ceylon-eases-restrictions.html | Ceylon Eases Restrictions | True | Special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/letter-to-nelson-used-for-solace-n-y-y-c-consoles-british-with.html | LETTER TO NELSON USED FOR SOLACE; N. Y.-Y. C. Consoles British With Sentiments Sent to Admiral in 1797 | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/sioux-missionary-honored.html | Sioux Missionary Honored | True | Special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/hardware-show-due-monday.html | Hardware Show Due Monday | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/kathleen-mcgonigle-wed-at-st-patricks.html | Kathleen McGonigle Wed at St. Patrick's | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/campbell-trial-slow-bluebird-held-to-165-mph-because-of-choppy.html | CAMPBELL TRIAL SLOW; Bluebird Held to 165 M.P.H. Because of Choppy Water | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/134-dead-66-missing-as-typhoon-hits-tokyo.html | 134 Dead, 66 Missing As Typhoon Hits Tokyo | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/track-on-bridge-restored-to-use-jersey-lifts-oneday-ban-after.html | TRACK ON BRIDGE RESTORED TO USE; Jersey Lifts One-Day Ban After Testimony About Erratic Signal Light | True | By Ralph Katzspecial To the New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/major-fined-1000-by-courtmartial-for-hitting-negro-entertainer-at.html | Major Fined $1,000 by Court-Martial For Hitting Negro Entertainer at Club | True | Special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/united-fruit-strike-settled.html | United Fruit Strike Settled | True | Special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/paris-silent-on-offer.html | Paris Silent on Offer | True | Special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/hoover-identifies-bibles-4-horsemen.html | HOOVER IDENTIFIES BIBLE'S 4 HORSEMEN | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/truman-nets-28-in-doorbell-bids-aids-dollars-for-democrats-drive-on.html | TRUMAN NETS $28 IN DOORBELL BIDS; Aids Dollars for Democrats Drive on Coast in Spirited Half-Hour Canvass | True | By Lawrence E. Daviesspecial To the New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/macmillan-toots-on-britains-horn-saying-it-needs-blowing-he-plays.html | MACMILLAN TOOTS ON BRITAIN'S HORN; Saying It Needs Blowing, He Plays on the Theme of World Leadership | True | Special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/sidelights-u-s-bond-prices-are-set-back.html | Sidelights; U. S. Bond Prices Are Set Back | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/campaign-inquiry-set-fair-practices-unit-to-study-iowa-democrats.html | CAMPAIGN INQUIRY SET; Fair Practices Unit to Study Iowa Democrat's Charge | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/bethlehem-sets-tinplate-rise.html | Bethlehem Sets Tinplate Rise | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/34-to-get-full-shares-braves-split-series-money-vote-special-awards.html | 34 TO GET FULL SHARES; Braves Split Series Money - Vote Special Awards | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/market-steadies-drug-stocks-boom-textile-aircraft-electronic-issues.html | MARKET STEADIES; DRUG STOCKS BOOM; Textile, Aircraft, Electronic Issues Also Gain -- Index Rises .67 to 330.98 PARKE, DAVIS JUMPS 7 Loew's Most Active, Up 1 5/8 -- Proxy Fight Rumored -- A. T. & T. Off 1 1/8 MARKET STEADIES; DRUG STOCKS BOOM | True | By Burton Crane | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/decision-reserved-in-suit-on-creche.html | DECISION RESERVED IN SUIT ON CRECHE | True | Special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/cocoa-declines-34-to-79-points-volume-is-fourth-largest-of-year.html | COCOA DECLINES 34 TO 79 POINTS; Volume Is Fourth Largest of Year -- Trading Dull in Other Markets Here | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/storm-imperils-south-carolina-hurricane-helene-moving-toward-myrtle.html | STORM IMPERILS SOUTH CAROLINA; Hurricane Helene Moving Toward Myrtle Beach -- Coastal Area Evacuated | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/l-i-community-votes-bingo.html | L. I. Community Votes Bingo | True | Special to The New York Times.WILLISTON PARK, L. I., Sept. 26 | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/claims-in-u-s-drop.html | Claims in U. S. Drop | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/jersey-gas-tax-yield-lower-than-estimate.html | Jersey 'Gas' Tax Yield Lower Than Estimate | True | Special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/5157-get-tickets-for-jaywalking-first-six-weeks-under-new-law-shows.html | 5,157 GET TICKETS FOR JAYWALKING; First Six Weeks Under New Law Shows Reduction in Pedestrian Casualties FATALITIES 24% LOWER Another Drive on Safety Is Planned for Later in Year to Consolidate Gains | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/french-radiotv-strike-set.html | French Radio-TV Strike Set | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/grains-hit-again-by-profittaking-wheat-rye-close-mixed-corn-oats.html | GRAINS HIT AGAIN BY PROFIT-TAKING; Wheat, Rye Close Mixed -- Corn, Oats Are Lower -- Soybeans Sold Down | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/mailorder-houses-play-for-big-stakes-in-styles.html | Mail-Order Houses Play For Big Stakes in Styles | True | By Nan Robertson | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/montgomery-to-broadcast.html | Montgomery to Broadcast | True | Special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/bexl-ey-hob-oao-social-leader-in-morristown-was-auto-firm-official-.html | BEXL. EY. HOB OAO; Social Leader in Morristown Was Auto Firm Official , | True | [ Special to The New York Times. ' | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/navy-fires-satellite-into-space-radio-silent-orbit-is-doubted-navy.html | Navy Fires Satellite Into Space; Radio Silent, Orbit Is Doubted; Navy Fires Satellite Into Space; Radio Silent, Orbit Is Doubted | True | By Richard Witkinspecial To the New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/emerson-chandler-weds-mrs-fisher.html | Emerson Chandler Weds Mrs. Fisher | True | Special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/million-in-paintings-safe-in-fire-on-l-i.html | MILLION IN PAINTINGS SAFE IN FIRE ON L. I. | True | Special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/lighthouse-to-gain-by-a-dinner-dance.html | Lighthouse to Gain By a Dinner Dance | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/marblenye-elects-president.html | Marble-Nye Elects President | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/g-o-p-women-urge-a-51state-nation.html | G. O. P. WOMEN URGE A 51-STATE NATION | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/wool-council-elects-manufacturers-group-picks-chief-at-annual.html | WOOL COUNCIL ELECTS; Manufacturers' Group Picks Chief at Annual Meeting | True | Special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/laughable-porter-says.html | Laughable, Porter Says | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/vertol-aircraft-picks-officers.html | Vertol Aircraft Picks Officers | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/rangers-sign-eddie-shack.html | Rangers Sign Eddie Shack | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/transport-news-and-notes-rival-ship-unions-honor-crew-member-at.html | Transport News and Notes; Rival Ship Unions Honor Crew Member at Funeral in Poland -- 4 Cruises Set | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/returns-to-white-house.html | Returns to White House | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/british-laborites-urge-chiang-to-evacuate-quemoy-and-matsu.html | British Laborites Urge Chiang To Evacuate Quemoy and Matsu | True | By Drew Middletonspecial To the New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/benefit-planned-at-show-dec-19-for-a-hospital-flower-drum-song-to-a.html | Benefit Planned At Show Dec. 19 For a Hospital; 'Flower Drum Song' to Aid Work of Woman's Institution Here | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/columbias-journalism-school.html | Columbia's Journalism School | True | JOHN J. HASTINGS | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/program-switched-on-cliburn-concert.html | PROGRAM SWITCHED ON CLIBURN CONCERT | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/food-news-letter-box-recipe-offered-for-beach-plum-jelly-concord.html | Food News: Letter Box; Recipe Offered for Beach Plum Jelly -- Concord Grape Butter Formula Listed | True | By June Owen | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/con-edison-gets-1year-credit-of-100-million-from-15-banks.html | Con Edison Gets 1-Year Credit Of 100 Million From 15 Banks | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/european-wheat-hit-rain-cuts-output-and-raises-demand-for-u-s-grain.html | EUROPEAN WHEAT HIT; Rain Cuts Output and Raises Demand for U. S. Grain | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/sister-mary-seraphim.html | SISTER MARY SERAPHIM | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/u-s-medical-aid-abroad-charted-leading-doctors-to-expand-privately-.html | U. S. MEDICAL AID ABROAD CHARTED; Leading Doctors to Expand Privately Sponsored Plan for the Underprivileged | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/timetable-is-set-in-beirut-exodus-tentative-schedule-for-u-s-troops.html | TIMETABLE IS SET IN BEIRUT EXODUS; Tentative Schedule for U. S. Troops Reported Issued -- Two Lebanese Slain | True | By Richard P. Huntspecial To the New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/auto-industrys-pact-profitsharing-plan-proposed-as-more-scientific.html | Auto Industry's Pact; Profit-Sharing Plan Proposed as More Scientific Solution | True | GUSTAVE SIMONS | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/mrs-j-d-sholise-z-of-rio-d-tn-retired-official-of-wlw-in-cincinnati.html | MRS. J. D. SHOLISE Z OF RIO D TN; Retired OffiCial of WLW in Cincinnati Is Dead--Wife of Crosley Broadcasting Head | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/mme-van-der-veer-singer-teacher-74.html | MME. VAN DER VEER, SINGER, TEACHER, 74 | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/i-mrs-samuel-s-adamsi.html | I MRS. SAMUEL S. ADAMSI | True | special to The New York Times. I | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1986-07-14 | RE0000298472 | B00000733611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/bond-index-down-average-at-9232-on-aug-29-against-9569-for-july.html | BOND INDEX DOWN; Average at $92.32 on Aug. 29, Against $95.69 for July | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/fort-monmouth-hears-signal.html | Fort Monmouth Hears Signal | True | Special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/sales-chief-is-named-by-conmar-products.html | Sales Chief Is Named By Conmar Products | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/topics.html | Topics | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/3-in-brooklyn-gang-indicted-in-murder.html | 3 IN BROOKLYN GANG INDICTED IN MURDER | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/work-of-red-cross.html | Work of Red Cross | True | CORNELIA D. VAN ARNAM | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/books-authors.html | Books -- Authors | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/turkish-premier-opens-power-dam-predicts-new-hydroelectric-plant.html | TURKISH PREMIER OPENS POWER DAM; Predicts New Hydroelectric Plant Will Bring Gains to Southwest Area | True | By Jay Walzspecial To the New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/strike-vote-scheduled-union-at-sun-shipbuilding-charges-ratecutting.html | STRIKE VOTE SCHEDULED; Union at Sun Shipbuilding Charges 'Rate-Cutting' | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/13-lucky-for-columbia-that-many-in-her-crew-but-only-11-on-board.html | 13 LUCKY FOR COLUMBIA; That Many in Her Crew, but Only 11 on Board | True | Special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/interfaith-day-proclaimed.html | Interfaith Day Proclaimed | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/peiping-stresses-ceasefire-stand-reiterates-rejection-of-us-bid-in.html | PEIPING STRESSES CEASE-FIRE STAND; Reiterates Rejection of U.S. Bid in Warsaw -- Reports a New Ship Intrusion | True | By Tillman Durdinspecial To the New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/fund-to-honor-exroad-chief.html | Fund to Honor Ex-Road Chief | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/piggy-back-is-added-milwaukee-line-to-start-new-freight-service-on.html | PIGGY-BACK IS ADDED; Milwaukee Line to Start New Freight Service on Nov. 1 | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/liner-grounds-off-britain.html | Liner Grounds Off Britain | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/needy-countries-warned-by-dutch-foreign-minister-says-that.html | NEEDY COUNTRIES WARNED BY DUTCH; Foreign Minister Says That Indonesian Seizures Have Undermined Confidence | True | By Kathleen McLaughlinspecial To the New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/airline-stewardesses-to-get-hartnell-styles.html | Airline Stewardesses To Get Hartnell Styles | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/harold-r-timms.html | HAROLD R. TIMMS | True | Special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/the-gay-felons-opens-next-year-comedy-to-be-set-in-jail-in-normandy.html | 'THE GAY FELONS OPENS NEXT YEAR; Comedy to Be Set in Jail in Normandy -- Mary Martin in Poughkeepsie Tonight | True | By Louis Calta | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/indians-nip-tigers-54-in-9th.html | Indians Nip Tigers, 5-4, in 9th | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/victors-toast-yacht-columbias-abstemious-crew-celebrates-with.html | VICTORS TOAST YACHT; Columbia's Abstemious Crew Celebrates With Champagne | True | Special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/ballet-theatre-an-evening-of-fokine-alicia-markova-seen-in-les.html | Ballet Theatre: An Evening of Fokine; Alicia Markova Seen in 'Les Sylphides' She Is Guest Artist 2d Time at 'Met' | True | By John Martin | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/jail-matrons-get-rise-their-scale-same-as-men-guards-in-state.html | JAIL MATRONS GET RISE; Their Scale Same as Men Guards in State Prisons | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/seaton-to-stump-in-alaska.html | Seaton to Stump in Alaska | True | | 1986-07-14 | RE0000298472 | B00000733611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/orioles-held-to-one-hit-by-ford-in-first-six-innings-down-yanks-in.html | Orioles, Held to One Hit by Ford in First Six Innings, Down Yanks in; BALTIMORE VICTOR OVER TRUCKS, 3-2 Two Oriole Runs Decide in 12th -- Wilhelm Strikes Out 10 Yanks in 9 Innings | True | By John Drebinger | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/oklahoma-kansas-cut-october-oil-allowable.html | Oklahoma, Kansas Cut October Oil Allowable | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/far-east-appeasement-charged.html | Far East Appeasement Charged | True | ANTHONY T. BOUSCAREN | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/us-to-prop-corn-violating-curbs-106-support-level-is-set-against-13.html | U.S. TO PROP CORN VIOLATING CURBS; $1.06 Support Level Is Set, Against $1.36 to Growers Observing Allotments PRICE BREAK IS FEARED Only 12 to 13% of Farmers in Compliance -- Political Factor Is Noted | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/african-theatre-ban-opposed.html | African Theatre Ban Opposed | True | Special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/g-o-p-attitude-scored.html | G. O. P. Attitude Scored | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/end-of-a-challenge-a-salute-from-the-vanquished-and-a-pledge-to.html | End of a Challenge; A Salute From the Vanquished and A Pledge to Return for Another Try | True | By Hugh Somervillespecial To the New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/red-sox-top-senators-64-31.html | Red Sox Top Senators, 6-4, 3-1; | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/atomic-test-delayed.html | Atomic Test Delayed | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/many-french-here-vote-heavy-oui-balloting-for-constitution.html | MANY FRENCH HERE VOTE; Heavy 'Oui' Balloting for Constitution Indicated | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/trujillo-is-seeking-us-congress-purge-trujillo-seeks-congress-purge.html | Trujillo Is Seeking U.S. Congress Purge; TRUJILLO SEEKS CONGRESS PURGE | True | By Russell Bakerspecial To the New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/rally-wins-173-for-georgia-tech-florida-state-team-outplays.html | RALLY WINS, 17-3, FOR GEORGIA TECH; Florida State Team Outplays Engineers in First Half - 40,391 at Atlanta Game | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/panama-teachers-for-strike.html | Panama Teachers for Strike | True | Special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/savings-banks-move-quickly-to-end-dispute-with-commercial.html | Savings Banks Move Quickly to End Dispute With Commercial Institutions | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/giants-victors-43-over-cards.html | Giants Victors, 4-3, Over Cards; | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/schooling-via-tv-is-found-wanting-week-of-little-rock-test-shows.html | SCHOOLING VIA TV IS FOUND WANTING; Week of Little Rock Test Shows Megacycles Failing to Match Classrooms | True | By Bill Beckerspecial To the New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/miss-betty-l-nottley-betrothed-to-student.html | Miss Betty L. Nottley Betrothed to Student | True | Special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/to-lead-integration-moderates.html | To Lead Integration Moderates | True | CONSTANCE PERIN | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/hoad-told-he-will-play-again.html | Hoad Told He Will Play Again | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/eaton-manufacturing-adds-officer-to-board.html | Eaton Manufacturing Adds Officer to Board | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/library-names-head-of-municipal-branch.html | Library Names Head Of Municipal Branch | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/iue-move-eases-strikecall-rule-convention-requires-fewer-votes-for.html | I.U.E. MOVE EASES STRIKE-CALL RULE; Convention Requires Fewer Votes for Approval -- G.E. Talks to Be Resumed | True | By William G. Weartspecial To the New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/fight-for-equality.html | Fight for Equality | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/bet-plan-is-opposed-assemblymnn-kelly-is-also-against-sales-tax.html | BET PLAN IS OPPOSED; Assemblymnn Kelly Is Also Against Sales Tax Rise | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/sea-otter-coat-revived-for-fall-in-an-oval-line.html | Sea Otter Coat Revived for Fall In an Oval Line | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/de-gaulle-urges-big-charter-vote-appeals-to-frenchmen-for-massive.html | DE GAULLE URGES BIG CHARTER VOTE; Appeals to Frenchmen for Massive Approval -- Youth Slain in Toulouse Clash | True | By Robert C. Dotyspecial To the New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/detroit-steel-rescinds-rise.html | Detroit Steel Rescinds Rise | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/commodities-off-a-bit-index-fell-to-859-thursday-from-86-on.html | COMMODITIES OFF A BIT; Index Fell to 85.9 Thursday From 86 on Wednesday | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/jacob-f-durrse.html | JACOB F. DURRSE | True | Special to The Iqew York Ttmes. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/king-hill-jim-hill-benched.html | King Hill, Jim Hill Benched | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/rail-fare-rise-sought-new-england-carriers-asking-i-c-c-for-a-5.html | RAIL FARE RISE SOUGHT; New England Carriers Asking I. C. C. for a 5% Increase | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/lebanons-new-policies.html | Lebanon's New Policies | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/security-traders-to-meet.html | Security Traders to Meet | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/u-s-to-aid-civilians.html | U. S. to Aid Civilians | True | Special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/braves-defeat-redlegs-2-to-1-burdette-wins-20-games-in-season-first.html | BRAVES DEFEAT REDLEGS, 2 TO 1; Burdette Wins 20 Games in Season First Time in Big League Career | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/2-take-5000-at-bank-east-northport-employes-and-customers-locked-up.html | 2 TAKE $5,000 AT BANK; East Northport Employes and Customers Locked Up | True | Special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/u-s-set-to-fight-little-rock-plan-justice-department-to-help-naacp.html | U. S. SET TO FIGHT LITTLE ROCK PLAN; Justice Department to Help N.A.A.C.P. Battle 'Private' School Set-Up, Aide Says | True | By Anthony Lewisspecial To the New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/governor-scores-offtrack-bets-sides-with-hogan-on-citys-proposal-to.html | GOVERNOR SCORES OFF-TRACK BETS; Sides With Hogan on City's Proposal to Reap Income From Legal Wagers Harriman Voices Disapproval Of Off-Track Betting Proposal | True | By Douglas Dalessspecial to the New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/jobless-benefit-claims-decline-although-new-applications-rise-rolls.html | Jobless Benefit Claims Decline, Although New Applications Rise; Rolls in State Drop by 2,500 in a Week, Lubin Reports -- Unemployment Is Up in City as 33,000 More Register | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/new-issues-face-moderate-week-biggest-offering-slated-by-universal.html | NEW ISSUES FACE MODERATE WEEK; Biggest Offering Slated by Universal - Cyclops Steel -- Gas Debentures Due | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/glassmaking-oldest-industry-in-new-world-marks-its-350th.html | Glassmaking, Oldest Industry in New World, Marks Its 350th Anniversary; History of the Trade Is Traced at Fete -- Began in Virginia | True | By Rita Reif | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/phones-around-the-world.html | Phones Around the World | True | | 1986-07-14 | RE0000298472 | B00000733611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/king-out-of-danger-integration-leader-will-hold-news-conference.html | KING 'OUT OF DANGER'; Integration Leader Will Hold News Conference Tuesday | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/unionists-assail-nixon-tax-stand-a-f-lc-i-o-unit-asserts-vice.html | UNIONISTS ASSAIL NIXON TAX STAND; A. F. L.-C. I. O. Unit Asserts Vice President Is Pushing 'Trickle-Down' Theory | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/hollinger-mines-raises-earnings-canadian-concerns-net-for-six.html | HOLLINGER MINES RAISES EARNINGS; Canadian Concern's Net for Six Months Rose to 27c a Share, From 22c | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/columbia-wins-americas-cup-series-us-yacht-beats-sceptre-fourth.html | Columbia Wins America's Cup Series; U.S. Yacht Beats Sceptre Fourth Time in a Row COLUMBIA VICTOR, CUP STAYS IN U. S. | True | By Joseph M. Sheehanspecial To the New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/algerian-step-defended-setting-up-provisional-government-is-said-to.html | Algerian Step Defended; Setting Up Provisional Government Is Said to Be Logical Outcome | True | A. CHANDERLI | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/orchestra-to-offer-four-concerts-here.html | ORCHESTRA TO OFFER FOUR CONCERTS HERE | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/twentyone-quiz-is-accused-again-second-contestant-says-he-got.html | 'TWENTY-ONE' QUIZ IS ACCUSED AGAIN; Second Contestant Says He Got Answers in Advance -- Talks to Grand Jury | True | By Richard F. Shepard | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/2-american-board-seats-sold.html | 2 American Board Seats Sold | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/nuptials-on-oct-11-for-dare-taylor.html | Nuptials on Oct. 11 For Dare Taylor | True | Special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/eastwest-trade-shows-a-decline-postsuez-dip-and-recent-easing-of.html | EAST-WEST TRADE SHOWS A DECLINE; Post-Suez Dip and Recent Easing of Free European Business Are Cited EAST-WEST TRADE SHOWS A DECLINE | True | Special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/music-notes.html | MUSIC NOTES | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/jay-m-woodruff.html | JAY M. WOODRUFF | True | Special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/mrs-roosevelt-leaves-soviet.html | Mrs. Roosevelt Leaves Soviet | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/argentina-delays-accord-on-utility.html | ARGENTINA DELAYS ACCORD ON UTILITY | True | Special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/u-s-steel-to-close-pipe-mill.html | U. S. Steel to Close Pipe Mill | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/sir-sydney-oakes-divorced.html | Sir Sydney Oakes Divorced | True | Special to The New York Times. | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-27 | 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/finn-chief-clerk-of-police-to-retire.html | FINN, CHIEF CLERK OF POLICE, TO RETIRE | True | | 1986-07-14 | RE0000298472 | B00000733611 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/officer-marries-miss-mccallum-in-forest-hills-maj-l-a-marousek-o.html | Officer Marries Miss McCallum In Forest Hills; Maj. L. A. Marousek of Marines and Alumna of St. John's Wed | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/montclair-in-1212-tie.html | Montclair in 12-12 Tie | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/the-lady-got-ahead-angelique-by-sergeanne-golon-translated-by-rite.html | The Lady Got Ahead; ANGELIQUE. By Sergeanne Golon. Translated by Rite Barisse from the French, "Marquise des Anges." 890 pp. Philadelphia and New York: J. B. Lippincott Company. $5.95. | True | By Thomas Caldecot Chubb | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/sandra-e-johnson-married-in-jerseyi.html | Sandra E. Johnson ] Married in JerseyI | True | Special to The Ne York Tlm. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/mississippi-on-top-sets-back-kentucky-276-as-lovelace-scores-twice.html | MISSISSIPPI ON TOP; Sets Back Kentucky, 27-6, as Lovelace Scores Twice | True | | 1986-07-14 | RE0000298473 | B00000733612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/united-lutheran-synod-to-install-head-here.html | United Lutheran Synod To Install Head Here | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/progress-in-autoradiography-offers-clues-to-life-cycles-of.html | Progress in Autoradiography Offers Clues To Life Cycles of Individual Cells | True | By Harold M. Schmeck Jr. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/g-m-talks-make-some-progress-union-negotiations-go-on-in-weekend.html | G. M. TALKS MAKE 'SOME PROGRESS'; Union Negotiations Go On in Week-End Sessions -Pay Variation an Issue | True | By Damon Stetson | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/rain-mars-start-of-danbury-fair-5456-view-exhibits-under-tent-as.html | RAIN MARS START OF DANBURY FAIR; 5,456 View Exhibits Under Tent as Weather Cancels Auto and Oxen Events | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/korean-wac-chief-studies-us-corps-founder-of-womens-unit-of-800.html | KOREAN WAC CHIEF STUDIES U.S. CORPS; Founder of Women's Unit of 800 Visits Here During 4-Week Tour of Nation | True | By Anna Petersen | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/oldsmobiles-to-be-lower-longer-and-higherpriced.html | Oldsmobiles to Be Lower, Longer and Higher-Priced | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/new-closure.html | New Closure | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/timetested-for-laughs-has-anybody-seen-me-lately-by-corey-ford.html | Time-Tested for Laughs; HAS ANYBODY SEEN ME LATELY? By Corey Ford. Illustrated by Whitney Darrow Jr., R. Taylor and Gluyas Williams. 380 pp. New York: Doubleday & Co. $3.95. | True | By David Dempsey | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/penn-states-attack-on-ground-crushes-penn-team-43-to-0-penn-state.html | Penn State's Attack On Ground Crushes Penn Team, 43 to 0; PENN STATE ROUTS PENN TEAM BY 43-0 | True | By Gordon S. White Jr. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/-oui-or-non-and-some-of-the-reasons.html | ' OUI' OR 'NON' -- AND SOME OF THE REASONS | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/bishop-denies-charge-methodist-groups-exleader-accused-of-taking.html | BISHOP DENIES CHARGE; Methodist Group's Ex-Leader Accused of Taking Funds | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/patty-upsets-mkay-reaches-final-in-pacific-coast-tennis-davies-also.html | PATTY UPSETS M'KAY; Reaches Final in Pacific Coast Tennis -- Davies Also Wins | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/bette-ponack-fiancee-of-dr-bernard-albert.html | Bette Ponack Fiancee Of Dr. Bernard Albert | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/in-the-drama-mailbag.html | IN THE DRAMA MAILBAG | True | CAROLE MCNULTY. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/loving-wisely-and-well.html | Loving Wisely and Well | True | By Dorothy Barclay | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/rumanians-face-farm-policy-test-good-crop-in-58-may-help-to-attract.html | RUMANIANS FACE FARM POLICY TEST; Good Crop in '58 May Help to Attract More Peasants to the Collectives | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/suggestion.html | SUGGESTION | True | JEAN FERGUSON BLACK. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/boston-u-alumni-name-aide.html | Boston U. Alumni Name Aide | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/frances-fifth-republic.html | France's Fifth Republic | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/latin-nations-sign-coffee-price-pact.html | LATIN NATIONS SIGN COFFEE PRICE PACT | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/from-spain-to-success.html | From Spain to Success | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/lycoming-on-top-20-to-12.html | Lycoming on Top, 20 to 12 | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/yale-turns-back-connecticut-86-elis-succeed-on-2point-run-after.html | YALE TURNS BACK CONNECTICUT, 8-6; Elis Succeed on 2-Point Run After 79-Yard Scoring Dash by Hallas | True | By William J. Briordy | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/more-about-wilhelm.html | More About Wilhelm | True | ROBERT SHVODIAN. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/unwritten-pages-at-the-end-of-the-diary-anne-frank-a-portrait-in-co.html | Unwritten Pages at the End of the Diary; ANNE FRANK: A Portrait in Courage. By Ernst Schnabel. Translated by Richard and Clara Winston from the German "Anne Frank: Spur Eines Kindes." Illustrated. 192 pp. New York: Harcourt, Brace & Co. $3.95. | True | By Anne Fremantle | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/check-velocity-slows-rate-of-demand-deposit-use-declined-in-august.html | CHECK VELOCITY SLOWS; Rate of Demand Deposit Use Declined in August | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/wood-field-and-stream-one-rule-for-fathers-teaching-youths-to-shoot.html | Wood, Field and Stream; One Rule for Fathers Teaching Youths to Shoot Is Simple: Be Boss | True | By John W. Randolph | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/munich-in-the-light-of-today-an-observer-measures-the-changes-since.html | Munich in the Light of Today; An observer measures the changes since that tormented September twenty years ago when Hitler was granted his 'last' demand at a fateful meeting. | True | By Alan Moorehead | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/france-to-ballot-on-charter-today-people-to-accept-or-reject-de.html | FRANCE TO BALLOT ON CHARTER TODAY; People to Accept or Reject de Gaulle's Leadership--Voting Around World | True | By Robert C. Doty | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/cards-defeat-giants.html | Cards Defeat Giants | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/consideration.html | CONSIDERATION | True | THOMAS G. MORGANSEN. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/william-g-muller.html | WILLIAM G. MULLER | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/british-labor-split-as-elections-approach.html | BRITISH LABOR SPLIT AS ELECTIONS APPROACH | True | By Drew Middleton | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/patrons-named-for-fete-to-aid-union-settlement-announced-by-aides.html | Patrons Named For Fete to Aid Union Settlement; Announced by Aides of Theatre Benefit to Be Held on Nov. 5 | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/miss-mercurio-wed-to-fabrizio-ciampi.html | Miss Mercurio Wed To Fabrizio Ciampi | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/airman-marries-judy-myra-smith-in-clifton-dennis-gallagher.html | Airman Marries Judy Myra Smith In Clifton Church; Dennis Gallagher 3d ou the Air Force Weds Centenary Alumna | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/st-john-awaiting-its-first-passenger-ship.html | ST. JOHN AWAITING ITS FIRST PASSENGER SHIP | True | By Jeanne Harman | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/article-34-no-title.html | Article 34 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/anta-will-gain-saturday-by-showing-of-oneill-play.html | ANTA Will Gain Saturday By Showing Of O'Neill Play | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/hotel-chains-get-jettravel-fever-they-are-opening-facilities-near.html | HOTEL CHAINS GET JET-TRAVEL FEVER; They Are Opening Facilities Near Big Airports -- It's a Boon to Business Men | True | By Alexander R. Hammer | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/immortal-goddess.html | IMMORTAL GODDESS | True | CLARENCE K. STREIT | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/article-36-no-title.html | Article 36 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/liberia-tightens-sea-officer-tests-flagofconvenience-nation-said-to.html | LIBERIA TIGHTENS SEA OFFICER TESTS; Flag-of-Convenience Nation Said to Have Examinations Equal to Any in World | True | By Edward A. Morrow | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/portrait-of-chiang-on-his-mountaintop-always-the-soldier-and-always.html | Portrait of Chiang on His Mountaintop; Always the soldier and always his own conscience, he remains aloof and uncompromising, waging his struggle to regain China from a mountain villa in Taiwan. | True | By Richard Hughes | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/dutch-treats.html | Dutch Treats | True | By Craig Claiborne | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/red-pilots-are-outfought.html | Red Pilots Are Outfought | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/feathers-and-furs-for-fall.html | Feathers and Furs for Fall | True | BY Patricia Peterson | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/anne-c-hobson-and-a-law-aide-will-be-married-richmond-girl-fiancee.html | Anne C. Hobson And a Law Aide Will Be Married; Richmond Girl Fiancee ou George C. Freeman Jr. ou Firm There | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/new-canaan-show-put-off.html | New Canaan Show Put Off | True | Special to The New York Times | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/restored-40yearold-junk-sails-for-florida-trained-corinthian-is.html | Restored 40-Year-Old Junk Sails for Florida; Trained Corinthian Is Skipper of Mon Lei | True | By Clarence E. Lovejoy | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/andover-is-victor-on-shea-tally-80-northeastern-freshmen-bow.html | ANDOVER IS VICTOR ON SHEA TALLY, 8-0; Northeastern Freshmen Bow -- Brewster Trips Exeter -- Hill Ties Perkiomen | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/the-struggle-for-roman-britain-red-queen-white-queen-by-henry.html | The Struggle for Roman Britain; RED QUEEN, WHITE QUEEN. By Henry Treece. 304 pp. New York: Random House. $3.95. | | THOMAS CALDECOT CHUBB. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/auburn-vanquishes-tennessee-by-130.html | AUBURN VANQUISHES TENNESSEE BY 13-0 | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/detroit-stresses-salk-shots-help-city-health-officials-assert-polio.html | DETROIT STRESSES SALK SHOTS HELP; City Health Officials Assert Polio Epidemic Showed a Need for Vaccinations | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/de-sapio-cited-here-by-interfaith-unit.html | DE SAPIO CITED HERE BY INTERFAITH UNIT | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/u-s-promises-its-full-support-to-new-government-ot-lebanon-u-s.html | U. S. Promises Its Full Support To New Government at Lebanon; U. S. Promises Its Full Support To New Government in Lebanon | True | By Richard P. Hunt | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/a-public-service.html | A PUBLIC SERVICE | True | CHARLES F. SCHWEP | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/consider-the-siamese-cats-in-the-belfry-by-doreen-tovey-with-an.html | Consider the Siamese; CATS IN THE BELFRY. By Doreen Tovey. With an introduction by Michael Joseph. Illustrated by Maurice Wilson. 163 pp. New York: Doubleday & Co. $2.95. | | By Richard Lockridge | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/l-i-gaslight-era-ends-five-street-lamps-put-out-after-glowing-60.html | L. I. GASLIGHT ERA ENDS; Five Street Lamps Put Out After Glowing 60 Years | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/joseph-a-robinsky-sr.html | JOSEPH A. ROBINSKY SR. | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/u-s-grants-spur-pollution-drive-funds-to-help-communities-to-build.html | U. S. GRANTS SPUR POLLUTION DRIVE; Funds to Help Communities to Build Sewage Plants Reach $100,000,000 | True | By Congressional Quarterly. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/tv-study-killed-alcorn-contends-g-o-p-chief-says-inquiry-on.html | TV STUDY 'KILLED,' ALCORN CONTENDS; G. O. P. Chief Says Inquiry on Pittsburgh Case Ended at Democrats' Behest | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/lock-haven-streak-ends.html | Lock Haven Streak Ends | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/sir-godfrey-vick-is-dead-in-britain-lawyer-and-judge-65-had-served.html | SIR GODFREY VICK IS DEAD IN BRITAIN; Lawyer and Judge, 65, Had Served as Member of Lynskey Tribunal | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/its-numbers-that-count-mathematics-in-fun-and-in-earnest-by-nathan.html | It's Numbers That Count; MATHEMATICS IN FUN AND IN EARNEST. By Nathan A. Court. 250 pp. New York: The Dial Press. $4.75. | | By Morris Kline | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/business-rising-not-yet-booming-except-in-the-stock-market-that-is.html | BUSINESS RISING, NOT YET BOOMING; Except in the Stock Market That Is -- Recession Has Been Sharp but Brief | | By Richard Rutter | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/child-to-mrs-schwartz-jr.html | Child to Mrs. Schwartz Jr. | | special to The New Nor Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/strontium90-evidence-of-threshold-found-in-study-of-its-effects.html | Strontium-90; Evidence of Threshold Found In Study of Its Effects | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/virginia-wack-c-c-mickle-3d-planning-to-wed-teacher-a-graduate-of.html | Virginia Wack, C. C. Mickle 3d Planning to Wed; Teacher, a Graduate of Bennett, Engaged to San Diego Student | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/historic-jersey-tea-party-greenwich-to-reenact-event-that-echoed.html | HISTORIC JERSEY TEA PARTY; Greenwich to Re-enact Event That Echoed Boston's Protest | | By William F. Marshall | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/54500-watch-iowa-defeat-t-c-u-170.html | 54,500 WATCH IOWA DEFEAT T. C. U., 17-0 | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/spahn-of-braves-gains-22d-victory-contributes-to-attack-with-homer.html | SPAHN OF BRAVES GAINS 22D VICTORY; Contributes to Attack With Homer Against Redlegs in 6-1 Milwaukee Triumph | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/canal-group-renames-clinton.html | Canal Group Renames Clinton | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/67-flying-to-lourdes-shrine.html | 67 Flying to Lourdes Shrine | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/harvard-upset-63-buffalo-triumphs-in-rain-on-blocked-crimson-kick.html | HARVARD UPSET, 6-3; Buffalo Triumphs in Rain On Blocked Crimson Kick | True | By United Press International. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/chicago.html | Chicago | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/herbert-fisher-dead-new-haven-lawyer-84-had-been-author-and-actor.html | HERBERT FISHER DEAD; New Haven Lawyer, 84, Had Been Author and Actor | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/tennessee-book-has-indian-lore-relics-saved-from-flooding-by-dams.html | TENNESSEE BOOK HAS INDIAN LORE; Relics Saved From Flooding by Dams of River Project Give 15,000-Year Story | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/6-universities-join-american-assembly.html | 6 UNIVERSITIES JOIN AMERICAN ASSEMBLY | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/skiing-in-style.html | Skiing In Style | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/azerbaijan-minister-dies.html | Azerbaijan Minister Dies | True | | 1986-07-14 | RE0000298473 | B00000733612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/mary-wharton-hollins-alumna-engaged-to-wed-she-will-be-married-to-a.html | Mary Wharton, Hollins Alumna, Engaged to Wed; She Will Be Married to Alfred Karl Dolge, a Harvard Graduate | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/natures-own-story-listening-point-by-sigurd-f-olson-illustrated-by.html | Nature's Own Story; LISTENING POINT. By Sigurd F. Olson. Illustrated by Francis Lee Jaques. 242 pp. New York: Alfred A. Knopf. $4.50. | True | By Donald Culross Peattie | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/daylight-saving-time-ends-in-some-places.html | Daylight Saving Time Ends in Some Places | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/town-hall-slates-expanded-program.html | TOWN HALL SLATES EXPANDED PROGRAM | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/job-aid-to-youth-is-agencys-task-work-in-high-delinquency-area-is.html | JOB AID TO YOUTH IS AGENCY'S TASK; Work in 'High Delinquency' Area Is Carried On by a Federation Service | True | By Emma Harrison | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/in-praise-of-sightseeing-afoot-the-appalachian-trails-side-paths.html | IN PRAISE OF SIGHT-SEEING AFOOT; The Appalachian Trail's Side Paths Disclose Nature's Wonders | True | By I. Herbert Gordon | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/maryland-whips-n-c-state-216-forbes-gets-2-touchdowns-and-recovers.html | MARYLAND WHIPS N. C. STATE, 21-6; Forbes Gets 2 Touchdowns and Recovers 2 Fumbles -- Rusevlyan Excels | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/trinity-tops-williams-johnson-and-kenney-tally-on-runs-for-120.html | TRINITY TOPS WILLIAMS; Johnson and Kenney Tally on Runs for 12-0 Victory | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/a-i-c-defeats-upsala-80.html | A. I. C. Defeats Upsala, 8-0 | True | Special to The New York Times | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/two-slain-in-rouen-terrorists-fire-machine-guns-at-police-station.html | TWO SLAIN IN ROUEN; Terrorists Fire Machine Guns at Police Station | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/miss-blair-fiancee-of-navy-lieutenant.html | Miss Blair Fiancee Of Navy Lieutenant | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/fur-takes-the-field.html | Fur Takes The Field | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/louis-e-kahn.html | LOUIS E. KAHN | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/seven-cypriotes-acquitted.html | Seven Cypriotes Acquitted | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/from-bricabrac-and-curios-to-a-deep-esthetic-response-chinese-art.html | From Bric-a-Brac and Curios to a Deep Esthetic Response; CHINESE ART. By William Willetts. Illustrated. 2 Vols. 802 pp. A Pelican Book. Baltimore, Md.: Penguin Books. $1.50 each. | True | By Chiang Yee | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/benefit-planned-by-seamans-unit-at-comedy-dec-4-performance-of-man.html | Benefit Planned By Seaman's Unit At Comedy Dec. 4; Performance of 'Man in the Dog Suit' Will Aid Church Institute | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/guardsmens-role-on-parley-agenda.html | GUARDSMEN'S ROLE ON PARLEY AGENDA | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/library-to-be-dedicated.html | Library to Be Dedicated | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/newark-plans-cultural-center-on-90-acres-in-downtown-area-newark.html | Newark Plans Cultural Center On 90 Acres in Downtown Area; NEWARK MAPPING CULTURAL CENTER | True | By Milton Honig | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/serving-notice.html | SERVING NOTICE | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/lebanon-seeks-a-middle-course-u-s-withdrawal-is-expected-soon.html | LEBANON SEEKS A MIDDLE COURSE; U. S. Withdrawal Is Expected Soon | True | By Sam Pope Brewer | 1986-07-14 | RE0000298473 | B00000733612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/roberta-blane-engaged.html | Roberta Blane Engaged | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/red-china-slows-commune-system-cadres-cautioned-against-haste-in.html | RED CHINA SLOWS COMMUNE SYSTEM; Cadres Cautioned Against Haste in Placing Peasants Under Rigid Control | True | By Tillman Durdin | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/mrs-muriel-w-jones-is-remarried-here.html | Mrs. Muriel W. Jones Is Remarried Here | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/peiping-polly-diverts-seventh-fleet-sailors.html | Peiping Polly Diverts Seventh Fleet Sailors | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/hammarskjold-aide-in-amman.html | Hammarskjold Aide in Amman | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/new-ocean-race-listed-havanatonewport-event-to-start-on-may-20-1960.html | NEW OCEAN RACE LISTED; Havana-to-Newport Event to Start on May 20, 1960 | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/river-dell-trips-ridgefield-park-opens-first-varsity-season-with.html | RIVER DELL TRIPS RIDGEFIELD PARK; Opens First Varsity Season With 13-to-12 Triumph -- Bergenfield Wins, 12-6 | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/a-manner-of-speaking-ancient-semitic-civilizations-by-sabatino.html | A Manner of Speaking; ANCIENT SEMITIC CIVILIZATIONS. By Sabatino Moscati. Translated from the Italian, "Storia e Civilta dei Semiti." Illustrated. 254 pp. New York: G. P. Putnam's Sons. $5. | True | By E. B. Garside | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/the-merchants-view-a-review-of-retailers-stability-in-a-highly.html | The Merchant's View; A Review of Retailers' Stability In a Highly Fluctuating Economy | True | By Herbert Koshetz | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/-battle-of-levels-looms-again-over-panama-canal-expansion-experts.html | ' Battle of Levels' Looms Again Over Panama Canal Expansion; Experts Making Earth-Moving Studies as Basis for Increasing Traffic Capacity -- Four Major Plans Considered | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/albert-walter-daub-weds-martha-j-jolly.html | Albert Walter Daub Weds Martha J. Jolly | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/business-index-steady-in-week.html | Business Index Steady in Week | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/peiping-pressure-foreseen.html | Peiping Pressure Foreseen | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/bureaucracy-cut-spurred-in-soviet-party-aide-says-moscow-is-partly.html | BUREAUCRACY CUT SPURRED IN SOVIET; Party Aide Says Moscow Is Partly at Fault for Failure to Reduce Personnel | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/deborah-graham-to-wed.html | Deborah Graham to Wed | True | SpecL to The New York TIme. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/international-rifts-over-commodities-upset-the-markets-troubles.html | International Rifts Over Commodities Upset the Markets; TROUBLES MOUNT FOR COMMODITIES | True | By George Auerbach | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/swoons-son-runnerup.html | Swoon's Son Runner-Up | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/marine-officer-weds-elizabeth-l-rollins.html | Marine Officer Weds Elizabeth L. Rollins | True | Special to T'he New York T''lme. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/truck-strike-settled-jersey-city-concern-signs-pact-with-teamster.html | TRUCK STRIKE SETTLED; Jersey City Concern Signs Pact With Teamster | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/education-gifts-near-billion.html | Education Gifts Near Billion | True | GENE CURRIVAN. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/ithaca-conquers-stroudsburg.html | Ithaca Conquers Stroudsburg | True | | 1986-07-14 | RE0000298473 | B00000733612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/zeldes-minkin.html | Zeldes -- Minkin | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/danse-macabre-in-los-angeles-flash-and-filigree-by-terry-southern.html | Danse Macabre in Los Angeles; FLASH AND FILIGREE. By Terry Southern. 204 pp. New York: Coward-McCann. $3.50. | True | MARTIN LEVIN. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/treasure-chest.html | Treasure Chest | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/rivalries-beset-g-o-p-in-jersey-senator-smith-slated-to-be-90day.html | RIVALRIES BESET G. O. P. IN JERSEY; Senator Smith, Slated to Be 90-Day Chairman, Faces Strife of Party Factions | True | By George Cable Wright | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/bronx-land-sale-opposed-by-moses-park-head-asks-city-not-to-cede.html | BRONX LAND SALE OPPOSED BY MOSES; Park Head Asks City Not to Cede Underwater Lots to Private Beach Club | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/miss-sandra-c-rose-betrothed-to-soldier.html | Miss Sandra C. Rose Betrothed to Soldier | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/succoth-appeal-made-by-rabbis-u-s-food-pool-for-worlds-hungry-and.html | SUCCOTH APPEAL MADE BY RABBIS; U. S. 'Food Pool' for World's Hungry and Asylum for Refugees Are Proposed | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/clark-university-gets-grant.html | Clark University Gets Grant | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/parkebernet-ends-auction.html | Parke-Bernet Ends Auction | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/western.html | Western | True | GERALD T. HADDOCK | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/miss-virginia-thabet-to-wed-in-december.html | Miss Virginia Thabet To Wed in December | True | Special to The lew York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/under-the-hammer-going-going-gone-by-bellamy-partridge-illustrated.html | Under the Hammer; GOING, GOING, GONE! By Bellamy Partridge. Illustrated by Stephen Voorhies. 253 pp. New York: E. P. Dutton & Co. $3.95. | True | By Samuel T. Williamson | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/schools-are-closed.html | Schools Are Closed | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/new-items-in-shops-products-to-speed-up-and-simplify-work.html | NEW ITEMS IN SHOPS; Products to Speed Up And Simplify Work | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/historians-holiday-east-to-west-a-journey-round-the-world-by-arnold.html | Historian's Holiday; EAST TO WEST. A Journey Round the World. By Arnold J. Toynbee. 243 pp. New York: Oxford University Press. $4.50. | True | By Herbert J. Muller | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/article-26-no-title.html | Article 26 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/way-out-sought-at-un-on-quemoy-neutral-and-uncommitted-delegates.html | WAY OUT SOUGHT AT U.N. ON QUEMOY; Neutral and 'Uncommitted' Delegates Making Efforts After Dulles Appeal | True | By Lindesay Parrott | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/accents-in-winter-planned-plantings-ease-drabness-of-season.html | ACCENTS IN WINTER; Planned Plantings Ease Drabness of Season | True | By Maurice Brooks | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/topics.html | Topics | True | | 1986-07-14 | RE0000298473 | B00000733612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/film-from-india-pather-panchali-odd-and-lovely-bit-of-art.html | FILM FROM INDIA; ' Pather Panchali,' Odd And Lovely Bit of Art | True | By Bosley Crowther | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/dominican-backs-congress-purge-foreign-minister-says-here-that.html | DOMINICAN BACKS CONGRESS PURGE; Foreign Minister Says Here That Lawmakers Meddled in His Nation's Affairs | True | By Robert Alden | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/great-moments-at-baseballs-summit.html | Great Moments At Baseball's Summit | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/maine-triumphs-378-pickett-and-champeon-excel-against-rhode-island.html | MAINE TRIUMPHS, 37-8; Pickett and Champeon Excel Against Rhode Island | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/albany-vetoes-scored-lefkowitz-accuses-harriman-of-arbitrary-use-of.html | ALBANY VETOES SCORED; Lefkowitz Accuses Harriman of Arbitrary Use of Power | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/houston-victor-397-routs-texas-a-and-m-before-65000-as-king-stars.html | HOUSTON VICTOR, 39-7; Routs Texas A. and M. Before 65,000 as King Stars | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/schleswigholstein-voting.html | Schleswig-Holstein Voting | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/5000ton-slab-of-concrete-poured-here-as-base-for-broadway-housing.html | 5,000-Ton Slab of Concrete Poured Here As Base for Broadway Housing Project | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/dixieland-campaign-in-the-golden-state-to-strains-of-jazz-and-a.html | Dixieland Campaign in the Golden State; To strains of jazz and a torrent of talk, one of November's most noteworthy elections is being fought: the contest of Brown vs. Knowland for Governor of California. | True | By Gladwin Hill | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/mednis-and-fischer-tie.html | Mednis and Fischer Tie | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/msgr-john-d-carty.html | MSGR. JOHN D. CARTY | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/hofstra-on-top-340-lundy-passes-for-2-scores-in-rout-of-c-w-post.html | HOFSTRA ON TOP, 34-0; Lundy Passes for 2 Scores in Rout of C. W. Post | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/lois-shier-betrothed.html | Lois Shier Betrothed | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/carolyn-bryan-becomes-bride-in-washington-wed-to-jack-alexander.html | Carolyn Bryan Becomes Bride In Washington; Wed to Jack Alexander Veerman--Dr. Poling Performs Ceremony | True | Special to The New York TImeL. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/tours-and-shows-on-the-agenda.html | TOURS AND SHOWS ON THE AGENDA | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/lebanese-tour-beirut-as-day-curfew-ends.html | Lebanese Tour Beirut As Day Curfew Ends | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/drug-price-case-gets-under-way-lawyers-for-six-antibiotics-concerns.html | DRUG PRICE CASE GETS UNDER WAY; Lawyers for Six Antibiotics Concerns Attend Pre-Trial Conference at F. T. C. | True | By Bess Furman | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/news-of-tv-and-radio-world-series-events-to-get-extensive-coverage.html | NEWS OF TV AND RADIO; World Series Events to Get Extensive Coverage -- Miscellaneous Notes | True | By Val Adams | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/fight-on-integration-may-go-to-congress-but-debate-on-legislation.html | FIGHT ON INTEGRATION MAY GO TO CONGRESS; But Debate on Legislation Might Aggravate Existing Tensions | True | By Anthony Lewis | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/on-rehabilitation-team-analysis-of-benefits-to-be-expected-from.html | On Rehabilitation Team; Analysis of Benefits to Be Expected From Merger of Two Leading Agencies | True | by Howard A. Rusk, M. D. | 1986-07-14 | RE0000298473 | B00000733612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/buenos-aires-greets-the-new-liner-brasil.html | Buenos Aires Greets The New Liner Brasil | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/u-s-seen-caught-by-atomic-rivals-congress-group-back-from-parley.html | U. S. SEEN CAUGHT BY ATOMIC RIVALS; Congress Group Back From Parley Cites Progress by Soviet, Britain and France | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/wilbraham-victor-146.html | Wilbraham Victor, 14-6 | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/nancy-madden-john-seeberger-engaged-to-wed-alumna-of-lvlarymount.html | Nancy Madden, John Seeberger Engaged to Wed; Alumna of lVlarymount and Ensign in Navy Will Be Married | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/jean-nicol-married-to-donald-s-lamm.html | Jean Nicol Married To Donald S. Lamm | True | lclal to The .ew York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/miss-joan-marsh-bay-state-bride-attended-by-10-married-in-dedham-to.html | Miss Joan Marsh Bay State Bride --Attended by 10; Married in Dedham to William Lawrence 2d, Harvard Alumnus | True | Special to The New York Time. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/washington-plain-language-from-truthful-james.html | Washington; Plain Language From Truthful James" | True | By James Reston | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/tactful.html | TACTFUL' | True | OSCAR S. SWARTH | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/four-to-be-honored-by-u-of-california.html | FOUR TO BE HONORED BY U. OF CALIFORNIA | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/british-girls-protest-plan-for-coeducation.html | British Girls Protest Plan for Co-Education | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/marriage-in-jersey-for-ann-lethbridge.html | Marriage in Jersey For Ann Lethbridge | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/article-2-no-title.html | Article 2 -- No Title | True | JOAN LEE FAUST. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/anne-haviland-bride-in-jersey-of-r-j-arnold-research-technician-is.html | Anne Haviland Bride in Jersey Of R. J. Arnold; Research Technician Is Married in Leonia to a Harvard Alumnus | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/scarsdale-tour-of-homes-oct-7-to-aid-students-mount-holyoke-club-is.html | Scarsdale Tour Of Homes Oct. 7 To Aid Students; Mount Holyoke Club Is Sponsoring Benefit for Scholarship Funds | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/jane-goodman-becomes-bride-of-j-c-sweet-jr-she-wears-silk-satin-at.html | Jane Goodman Becomes Bride Of J. C. Sweet Jr.; She Wears Silk Satin at Wedding in Christ Church, Methodist | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/camera-notes.html | CAMERA NOTES | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/guatemala-chief-scores-plotters-says-it-wont-be-his-fault-if-there.html | GUATEMALA CHIEF SCORES PLOTTERS; Says It Won't Be His Fault if There Is 'Blood Bath' - Warning Is Published | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/ohio-state-defeats-southern-methodist-on-gridiron-before-83113-fans.html | Ohio State Defeats Southern Methodist on Gridiron Before 83,113 Fans; KREMBLAS EXCELS IN 23-20 TRIUMPH | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/middlebury-victor-80-atkinson-touchdown-beats-wesleyan-in-rain.html | MIDDLEBURY VICTOR, 8-0; Atkinson Touchdown Beats Wesleyan in Rain | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/paper-output-ratio-eases.html | Paper Output Ratio Eases | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/lehigh-sets-back-delaware-8-to-7-sheus-2pointer-conversion-beats.html | LEHIGH SETS BACK DELAWARE, 8 TO 7; Sheu's 2-Pointer Conversion Beats Favored Blue Hens in Middle Atlantic Test | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/iraq-bids-britons-go-50-airmen-helping-the-armed-forces-get-month.html | IRAQ BIDS BRITONS GO; 50 Airmen Helping the Armed Forces Get Month to Leave | True | | 1986-07-14 | RE0000298473 | B00000733612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/union-blanks-weequahic.html | Union Blanks Weequahic | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/rangers-triumph-41-new-york-sextet-sets-back-leafs-in-exhibition.html | RANGERS TRIUMPH, 4-1; New York Sextet Sets Back Leafs in Exhibition | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/adams-exit-too-late-gop-politicians-fear-party-leaders-bemoan.html | ADAMS EXIT TOO LATE, G.O.P. POLITICIANS FEAR; Party Leaders Bemoan President's Delay in Resolving the Issue Until Start of Campaign | True | By Cabell Phillips | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/hobart-on-top-207-yelas-figures-in-three-cores-against-st-lawrence.html | HOBART ON TOP, 20-7; Yelas Figures in Three Scores Against St. Lawrence | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/boston-u-2814-victor-beats-massachusetts-despite-losing-ball-ten.html | BOSTON U. 28-14 VICTOR; Beats Massachusetts Despite Losing Ball Ten Times | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/the-way-things-are-the-secret-by-alba-de-cespedes-translated-by.html | The Way Things Are; THE SECRET. By Alba de Cespedes. Translated by Isabel Quigly from the Italian, "Quaderno Proibito." 249 pp. New York: Simon & Schuster. $3,50. | True | By Frances Keene | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/bound-for-survival-alone-at-sea-by-hannes-lindemann-edited-by.html | Bound For Survival; ALONE AT SEA. By Hannes Lindemann. Edited by Jozefa Stuart. 180 pp. New York: Random House. $3.50. | True | By Walter Magnes Teller | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/bridge-the-question-of-the-scoring-error.html | BRIDGE: THE QUESTION OF THE SCORING ERROR | True | By Albert H. Morehead | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/excursion-train-set-new-haven-plans-camera-and-cyclist-tour-oct-5.html | EXCURSION TRAIN SET; New Haven Plans Camera and Cyclist Tour Oct. 5 | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/justice-w-w-harvey.html | JUSTICE W. W. HARVEY | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/wake-forest-in-front-136.html | Wake Forest in Front, 13-6 | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/a-roll-of-the-dice-brought-power-a-unique-game-played-in-an-italian.html | A ROLL OF THE DICE BROUGHT POWER; A Unique Game Played in an Italian City Serves as an Allegory of Civilized Man | True | By Elizabeth Janeway | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/burdette-hand-injury-is-found-not-serious.html | Burdette Hand Injury is Found Not Serious | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/lynn-hirsh-engaged-to-robert-l-moore.html | Lynn Hirsh Engaged To Robert L. Moore | True | Special to The New York Times. { | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/storm-heads-for-hokkaido.html | Storm Heads for Hokkaido | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/oneills-hopeless-hope-for-a-giant-cycle-oneills-hopeless-hope.html | O'NEILL'S HOPELESS HOPE FOR A GIANT CYCLE; O'NEILL'S HOPELESS HOPE | True | By Arthur Gelb | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/rickover-again-attacks-educational-practices.html | Rickover Again Attacks Educational Practices | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/church-colleges-new-study-will-analyze-their-role-in-american.html | Church Colleges; New Study Will Analyze Their Role in American Education | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/jetage-airport-detroits-big-new-field-may-become-the-midwests.html | JET-AGE AIRPORT; Detroit's Big New Field May Become The Midwest's Gateway to Europe | True | By Damon Stetson | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/merle-kramer-fiancee-of-dr-norman-isaacs.html | Merle Kramer Fiancee Of Dr. Norman Isaacs | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/linda-h-miller-alan-lind-bain-will-be-married-senior-at-wheaton-and.html | Linda H. Miller, Alan Lind Bain Will Be Married; Senior at Wheaton and Cambridge Student Become Engaged | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/alsace-will-cast-big-gaullist-vote-80-per-cent-are-expected-to-say.html | ALSACE WILL CAST BIG GAULLIST VOTE; 80 Per Cent Are Expected to Say 'Oui' on Issue of New Constitution | True | By W. Granger Blair | 1986-07-14 | RE0000298473 | B00000733612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/french-vote-test-of-de-gaulle-not-policies.html | FRENCH VOTE: TEST OF DE GAULLE, NOT POLICIES | True | By Robert C. Doty | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/french-minister-flies-home.html | French Minister Flies Home | True | | | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/charles-e-walsh.html | CHARLES E. WALSH | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/3college-service-set-institutions-in-virginia-plan-joint.html | 3-COLLEGE SERVICE SET; Institutions in Virginia Plan Joint Psychiatric Program | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/women-bid-poles-let-clerics-teach-mothers-from-over-nation-ask.html | WOMEN BID POLES LET CLERICS TEACH; Mothers From Over Nation Ask Reinstatement of Religious Instructors | True | By A. M. Rosenthal | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/-marzlyn-thunfors-prospective-bride.html | * Marzlyn Thunfors Prospective Bride | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/ann-c-gardner-wallace-brand-planning-to-wed-graduates-of-harvard.html | Ann C. Gardner, Wallace Brand Planning to Wed; Graduates of Harvard Law Are Engaged -- Both Federal Aides | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/austria-to-fight-noise-bill-aims-to-bar-disturbance-of-tourist.html | AUSTRIA TO FIGHT NOISE; Bill Aims to Bar Disturbance of Tourist Resort's Peace | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/getting-ready-bernstein-talks-while-rehearsing-his-men.html | GETTING READY; Bernstein Talks While Rehearsing His Men | True | By Harold C. Schonberg | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/wildcats-defeat-wash-state-2928-northwestern-stands-off-late-rally.html | WILDCATS DEFEAT WASH. STATE, 29-28; Northwestern Stands Off Late Rally by Cougars to Register Upset | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/fete-at-seton-hall-oct-18.html | Fete at Seton Hall Oct. 18 | True | Special to Tile New York Tlme. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/on-integration.html | ON INTEGRATION | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/yankees-oppose-braves-in-world-series-opener-at-milwaukee-on.html | Yankees Oppose Braves in World Series Opener at Milwaukee on Wednesday; NEW YORK LIKELY TO CALL ON FORD | True | By John Drebinger | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/a-theory-of-history-the-soul-of-china-by-amaury-de-riencourt-298-pp.html | A Theory of History; THE SOUL OF CHINA. By Amaury de Riencourt. 298 pp. New York: Coward-McCann. $5. | True | By Edwin O. Reischauer | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/psychotherapy-group-plans-a-fall-benefit.html | Psychotherapy Group Plans a Fall Benefit | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/offtrack-bets-eyed-as-a-new-tax-source-wide-opposition-and.html | OFF-TRACK BETS EYED AS A NEW TAX SOURCE; Wide Opposition and Difficulty Of Enforcement Stand in Way | True | By Clayton Knowles | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/the-many-voices-of-the-poet-the-less-deceived-by-philip-larkin-45.html | The Many Voices of the Poet; THE LESS DECEIVED. By Philip Larkin. 45 pp. New York: St. Martin's Press. $3. THE TRIUMPH OF THE MUSE And Other Poems. By John Heath-Stubbs. 65 pp. New York: Oxford University Press. $5. ALPHA. By Vincent McHugh. San Francisco: The Porpoise Bookshop. $12.50. THE SLEEPING GYPSY And Other Poems. By George Garret. 70 pp. Austin: University of Texas Press. $2.50. POETS OF TODAY V. By O. B. Herdison Jr., Kenneth Pitchford, Sheila Pritchard. 191 pp. New York: Charles Scribner's Sons. $3.95. | True | By Harvey Shapiro | 1986-07-14 | RE0000298473 | B00000733612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/flocks-of-flickers.html | Flocks of Flickers | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/bergen-studying-3-growing-pains-transportation-zoning-and-water-are.html | BERGEN STUDYING 3 GROWING PAINS; Transportation, Zoning and Water Are Subjects for Area Planning Group | True | By John W. Slocum | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/africans-whipper-sentenced.html | Africans' Whipper Sentenced | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/7-held-in-alabama-for-crossburnings.html | 7 HELD IN ALABAMA FOR CROSS-BURNINGS | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/perelmancohen.html | Perelman--Cohen | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/autos-last-in-traffic-they-lose-race-in-stuttgart-to-2wheeled.html | AUTOS LAST IN TRAFFIC; They Lose Race in Stuttgart to 2-Wheeled Vehicles | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/a-goodwill-envoy-in-sneakers-ching-johnsons-son-is-a-roving-coach.html | A Goodwill Envoy in Sneakers; Ching Johnson's Son Is a Roving Coach in Latin America | True | BY Juan de Onis | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/san-marino-fights-reported-red-plot.html | SAN MARINO FIGHTS REPORTED RED PLOT | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/british-quartet-sets-4mile-mark-blagrove-clark-ibbotson-and-hewson.html | BRITISH QUARTET SETS 4-MILE MARK; Blagrove, Clark, Ibbotson and Hewson Are Clocked in 16:30.6 in London | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/baby-clinic-to-be-aided.html | Baby Clinic to Be Aided | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/woman-to-comanage-rockefeller-campaign.html | Woman to Co-Manage Rockefeller Campaign | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/williams-takes-undisputed-lead-in-batting-race-as-red-sox-top.html | Williams Takes Undisputed Lead in Batting Race as Red Sox Top Senators; 3 HITS IN 4 TRIPS PACE 9-5 TRIUMPH | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/columbia-u-official-named.html | Columbia U. Official Named | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/arab-bank-plan-seen-near-action-league-sessions-in-cairo-this-week.html | ARAB 'BANK' PLAN SEEN NEAR ACTION; League Sessions in Cairo This Week May Start Regional Program | True | By Kathleen Teltsch | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/charles-f-connolly.html | CHARLES F. CONNOLLY | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/museum-sets-courses-adult-program-at-metropolitan-opens-next-month.html | MUSEUM SETS COURSES; Adult Program at Metropolitan Opens Next Month | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/again-the-angels-flutter-over-broadway-checkbooks-in-hand-they-rush.html | Again the Angels Flutter Over Broadway; Checkbooks in hand, they rush in where even fools fear to tread, hoping to back the season's biggest smash. But how man meets hit is an act of faith, not of reason. | True | By Murray Schumach | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/carol-c-holmes-engaged-to-wed-w-h-wilcoxson-student-of-nursing-at-c.html | Carol C. Holmes Engaged to Wed W. H. Wilcoxson; Student of Nursing at Columbia Is Fiancee of Engineering Aide | True | Special to The New York TImell. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/norwalks-band-shell-mayor-calls-citizens-rally-to-promote-building.html | NORWALK'S BAND SHELL; Mayor Calls Citizens' Rally to Promote Building It | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/samuel-silvers-have-son.html | Samuel Silvers Have Son | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/fellowships-awarded-lurie-grants-for-social-work-go-to-two-men-here.html | FELLOWSHIPS AWARDED; Lurie Grants for Social Work Go to Two Men Here | True | | 1986-07-14 | RE0000298473 | B00000733612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/russian-revolution.html | Russian Revolution | True | STEFAN T. POSSONY | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/as-washable-in-december-as-in-june-thats-the-man-about-town-now.html | As Washable in December . . .; As in June. That's the man about town now that year-round, wash 'n' wear suits are here. | True | By Davis Jones | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/smoking.html | SMOKING | True | MRS. HARRY D. MITTON. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/major-sports-news.html | Major Sports News | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/article-33-no-title.html | Article 33 -- No Title | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/oklahoma-state-wins-2114.html | Oklahoma State Wins, 21-14 | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/records-query-will-the-progress-of-stereo-recording-blight-chamber.html | RECORDS: QUERY; Will the Progress of Stereo Recording Blight Chamber Music Releases? | True | HAROLD C. SCHONBERG. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/ij-r-ullman-jr-veteran-fiance-of-judith-rubin-harvard-graduate-will.html | IJ. R. Ullman Jr., Veteran, Fiance Of Judith Rubin; Harvard Graduate Will Wed Barnard Alumna Nuptials in Fall | True | SOecial to The New york | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/mrs-ayres-2d-has-son.html | Mrs. Ayres 2d Has Son | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/curt-reinhold-weds-genevieve-k-samara.html | Curt Reinhold Weds Genevieve K. Samara | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/benefit-oct-27-will-aid-school-in-dobbs-ferry-triangle-circle-plans.html | Benefit Oct. 27 Will Aid School In Dobbs Ferry; Triangle Circle Plans a Bridge Party for St. Christopher's | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/seaveynixon.html | Seavey--Nixon | True | Special to The New York TIme. s. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/l-i-hose-company-to-mark-50-years.html | L. I. HOSE COMPANY TO MARK 50 YEARS | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/cornell-parleys-drew-30000.html | Cornell Parleys Drew 30,000 | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/suppliers-invited-army-opens-acceptable-list-to-more-accessories.html | SUPPLIERS INVITED; Army Opens Acceptable List to More Accessories | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/lawyer-marries-deonne-w-koch-alumna-of-smith-valentine-weber-jr-of.html | Lawyer Marries Deonne W. Koch, Alumna of Smith; Valentine Weber Jr. of Chicago Firm Weds a Scarsdale Girl | True | sleCl&d to The New York Timel. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/37-million-to-vassar-gifts-set-yearly-record-alumnae-give-837625.html | $3.7 MILLION TO VASSAR; Gifts Set Yearly Record -- Alumnae Give $837.625 | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/alert-pitt-beats-holy-cross-170-hardhitting-line-enables-panthers.html | ALERT PITT BEATS HOLY CROSS, 17-0; Hard-Hitting Line Enables Panthers to Gain Second Victory of Season | True | By United Press International. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/washington-downs-minnesota-24-to-21.html | WASHINGTON DOWNS MINNESOTA, 24 TO 21 | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/polish-reds-plan-school-revisions-gomulka-following-soviet-lead-in.html | POLISH REDS PLAN SCHOOL REVISIONS; Gomulka Following Soviet Lead in Linking Education to Production Needs | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/six-issues-slated-for-ballot-here.html | SIX ISSUES SLATED FOR BALLOT HERE | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/rodeo-rider-injured-thrown-by-bronco-cowboy-falls-beneath-horse.html | RODEO RIDER INJURED; Thrown by Bronco, Cowboy Falls Beneath Horse | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/series-drills-of-yank-pitchers-disrupted-by-postponed-contest.html | Series Drills of Yank Pitchers Disrupted by Postponed Contest | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/constance-lanner-to-wed.html | Constance Lanner to Wed | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/delivery-problems-hit-readytowear.html | DELIVERY PROBLEMS HIT READY-TO-WEAR | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/packagers-due-in-chicago.html | Packagers Due in Chicago | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/turkish-drama-republic-has-set-up-ten-endowed-playhouses-as.html | TURKISH DRAMA; Republic Has Set Up Ten Endowed Playhouses as Interest Grows | True | By Kenneth MacGowan | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/long-island-club-will-be-assisted-by-flower-show-three-harbors.html | Long Island Club Will Be Assisted By Flower Show; Three Harbors Garden Unit Plans Event in Huntington Oct. 8 | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/riverhead-2519-victor.html | Riverhead 25-19 Victor | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/heslinschmid.html | HeslinSchmid | True | Special to The New York Times | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/barbara-greene-a-fiancee.html | Barbara Greene a Fiancee | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/ball-of-oranges-is-being-planned-by-benefit-aides-nov-28-fete-will.html | Ball of Oranges Is Being Planned By Benefit Aides; Nov. 28 Fete Will Help East Orange General Hospital Section | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/tragic-example.html | TRAGIC EXAMPLE? | True | MORTON J. HORWITZ | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/louis-j-benoit-weds-miss-judy-m-fyles.html | Louis J. Benoit Weds Miss Judy M. Fyles | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/barton-first-in-aries-sails-to-his-second-victory-in-international.html | BARTON FIRST IN ARIES; Sails to His Second Victory in International Class Series | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/anne-flynn-married-to-john-j-cantlon.html | Anne Flynn Married To John J. Cantlon | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/a-w-doughert-banker-58-dies-head-of-investment-house-in.html | A. W. DOUGHERT, BANKER, 58, DIES; Head of Investment House in Philadelphia Was Expert on Bonds | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/renewal-project-dividing-chicago-racial-issue-marks-clash-over-big.html | RENEWAL PROJECT DIVIDING CHICAGO; Racial Issue Marks Clash Over Big Rebuilding Plan for University Region | True | By Austin C. Wehrwein | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/when-brown-has-a-sale-its-a-riot-spectacular-bargains-fill-former.html | WHEN BROWN HAS A SALE IT'S A RIOT; Spectacular Bargains Fill Former Ohrbach Building and Call Out Police | True | By William M. Freeman | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/science-notes-new-isotope-produced-fishes-that-prefer-riding.html | SCIENCE NOTES; New Isotope Produced -- Fishes That Prefer Riding Studied | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/truman-hits-at-gop-says-its-policies-on-power-hurt-northwest.html | TRUMAN HITS AT G.O.P.; Says Its Policies on Power Hurt Northwest Economy | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/taiwan-caves-hold-rare-oriental-art.html | TAIWAN CAVES HOLD RARE ORIENTAL ART | True | North American Newspaper Alliance. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/lucy-busselle-radcliffe-59-is-future-bride-she-is-fiancee-of-mark-r.html | Lucy Busselle, Radcliffe '59, Is Future Bride; She Is Fiancee of Mark R. Hanschka, Medical Student at Harvard | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/radio-to-extend-astronomys-ears.html | Radio to Extend Astronomy's Ears | True | | 1986-07-14 | RE0000298473 | B00000733612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/how-referendum-is-held-by-france-voters-to-answer-single-question.html | HOW REFERENDUM IS HELD BY FRANCE; Voters to Answer Single Question Tomorrow on Proposed Constitution | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/major-land-reform-ordered-for-syria.html | MAJOR LAND REFORM ORDERED FOR SYRIA | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/a-glimpse-at-galaxies-exploring-the-distant-stars-thrilling.html | A Glimpse at Galaxies; EXPLORING THE DISTANT STARS: Thrilling Adventures in Our Galaxy and Beyond. By Clyde B. Clason. Illustrated with drawings and charts 384 pp. New York: G. P. Putnam's Sons. $5. | | By Jonathan N. Leonard | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/democrats-spur-california-fight-polls-show-rising-threat-to-long.html | DEMOCRATS SPUR CALIFORNIA FIGHT; Polls Show Rising Threat to Long Republican Reign -- Big Guns Unleashed | True | By Gladwin Hill | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/a-touch-of-black-in-sport-jackets.html | A Touch Of Black; In Sport Jackets | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/israel-will-aid-returned-arabs-she-earmarks-11200000-to-improve.html | ISRAEL WILL AID RETURNED ARABS; She Earmarks $11,200,000 to Improve Condition of 20,000 Ex-Refugees | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/the-pretty-girl-problem.html | The Pretty Girl Problem | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/carol-a-wallace-engaged1.html | Carol A. Wallace Engaged1 | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/hansenkoppen.html | HansenKoppen | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/baby-left-in-road-as-parents-argue.html | BABY LEFT IN ROAD AS PARENTS ARGUE | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/panel-on-ivy-a-group-of-grads-discuss-a-current-look.html | Panel On Ivy; A group of grads discuss a current look. | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/hastingsworcester.html | HastingsWorcester | True | Special to ne New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/joan-king-wed-here.html | Joan King Wed Here | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/city-living-suits-dress-up-for-work.html | City Living Suits Dress Up For Work | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/jill-j-mcanney-pvt-d-c-hansen-j-of-army-to-wed-coowner-of-a-maine.html | Jill J. McAnney, Pvt. D. C. Hansen j Of Army to Wed; Co-Owner of a Maine] Theatre Fiancee o] a Former Editor | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/navy-announces-vanguard-failed-believes-satellite-made-trip-or-two.html | NAVY ANNOUNCES VANGUARD FAILED; Believes Satellite Made Trip or Two Around the Globe, but Too Slowly to Last | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/orchestra-plans-tour-national-symphony-will-visit-latin-america-in.html | ORCHESTRA PLANS TOUR; National Symphony Will Visit Latin America in Spring | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/savings-league-picks-chief.html | Savings League Picks Chief | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/carol-a-galdieri-and-e-m-shea-marry-in-jersey-bride-attended-by-4-a.html | Carol A. Galdieri And E. M. Shea Marry in Jersey; Bride Attended by 4 at Morristown Wedding to Villanova Alumnus | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/when-mongols-ruled-the-history-of-the-worldconqueror-by-alaaddin.html | When Mongols Ruled; THE HISTORY OF THE WORLD-CONQUEROR. By 'Ala-ad-Din' Ata-Malik Juvaini. Translated from the Persian by John Andrew Boyle. 2 vols. Illustrated. 763 pp. Cambridge: Harvard University Press. $12.50. | True | By Geoffrey Bruun | 1986-07-14 | RE0000298473 | B00000733612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/little-rock-votes-in-orderly-mood-few-whites-found-opposing.html | LITTLE ROCK VOTES IN ORDERLY MOOD; Few Whites Found Opposing Segregation in Schools -- Many Recall Troops | True | By Bill Becker | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/new-techniques-shown-printers-letterpress-forum-by-tv-sees-latest.html | NEW TECHNIQUES SHOWN PRINTERS; Letterpress Forum, by TV, Sees Latest Ways to Make Plates and Engravings | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/alhambra-scores-at-atlantic-city-nahodah-2d-bumpy-road-3d-in.html | ALHAMBRA SCORES AT ATLANTIC CITY; Nahodah 2d, Bumpy Road 3d in Longport Handicap -- Victor Pays $21.60 | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/u-s-warned-of-defeat.html | U. S. Warned of Defeat | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/in-what-happened-yesterday-a-meaning-for-today-an-american-amen-a-s.html | In What Happened Yesterday, a Meaning for Today; AN AMERICAN AMEN: A Statement of Hope. By John LaFarge, S. J. 254 pp. New York: Farrar, Straus and Cudahy. $3.75. | True | By Joseph Wood Kruth | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/17-referendums-set-for-monmouth-vote.html | 17 REFERENDUMS SET FOR MONMOUTH VOTE | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/suffering-audience-most-jazz-concerts-give-the-listener-poor.html | SUFFERING AUDIENCE; Most Jazz Concerts Give the Listener Poor Programs and Poorer Planning | True | By John S. Wilson | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/westminster-tops-thiel-146.html | Westminster Tops Thiel, 14-6 | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/felton-j-dildy-sweet-briar-55-engaged-to-wed-betrothed-to-mckim.html | Felton J. Dildy, Sweet Briar '55, Engaged to Wed; Betrothed to McKim Williams, a Medical Student at Duke | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/huston-hits-high-with-heaven-and-geisha.html | HUSTON HITS HIGH WITH 'HEAVEN' AND 'GEISHA' | True | By Richard W. Nason | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/boston-college-names-dean.html | Boston College Names Dean | True | Special to The New York Times | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/on-china-home-front-major-reforms-begun-pressure-for-economic.html | ON CHINA HOME FRONT: MAJOR REFORMS BEGUN; Pressure for Economic Changes Puts Heavy Burden on Masses | True | By Tillman Durdin | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/charles-bregler-a-painter-was-93.html | CHARLES BREGLER, A PAINTER, WAS 93 | True | Special to The New York Times | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/gold-star-mothers-reelect-president.html | GOLD STAR MOTHERS RE-ELECT PRESIDENT | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/robert-brenner-editor-marries-miss-jdcurette-princeton-alumnus-and.html | Robert Brenner, Editor, Marries Miss J.D.Curette; Princeton Alumnus and Bellevue Nursing Aide Wed in Elizabeth | True | Special to The NeYork Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/walter-bradley.html | WALTER BRADLEY | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/a-coastal-queen-heads-for-scrap-former-st-john-once-led-passenger.html | A COASTAL QUEEN HEADS FOR SCRAP; Former St. John Once Led Passenger Fleet and Won Wartime Distinction | True | By Werner Bamberger | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/paper-mill-plans-expansion.html | Paper Mill Plans Expansion | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/1920s-again-bands-are-going-back-to-previous-decade.html | 1920'S AGAIN; Bands Are Going Back To Previous Decade | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/u-s-rules-the-waves-but-feeling-is-strong-that-britain-and-other.html | U. S. Rules the Waves; But Feeling Is Strong That Britain and Other Nations Will Challenge Soon | True | By Joseph M. Sheehan | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/banjo-pickers-popularity-of-the-5string-instrument-illustrated-by.html | BANJO PICKERS; Popularity of the 5-String Instrument Illustrated by Series of LP Disks | True | By Robert Shelton | 1986-07-14 | RE0000298473 | B00000733612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/life-among-the-watertreaders-the-cautious-heart-by-william-sansom.html | Life Among the Water-Treaders; THE CAUTIOUS HEART. By William Sansom. 186 pp. New York: Reynal & Co. $3.50. | True | By Ben Ray Redman | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/the-cartoonists-hoop-it-up.html | THE CARTOONISTS HOOP IT UP | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/the-nation.html | THE NATION | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/uranium-enriched-aec-offers-u238-material-not-otherwise-available.html | URANIUM ENRICHED; A.E.C. Offers U-238 Material Not Otherwise Available | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/miss-b-c-bruer-is-future-bride-of-student-here-teacher-and-wallace.html | Miss B. C. Bruer Is Future Bride Of Student Here; Teacher and Wallace deGutierrez-Mahoney Will Be Married | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/canada-switches-defense-policy-scraps-plans-for-jet-fighter-and.html | CANADA SWITCHES DEFENSE POLICY; Scraps Plans for Jet Fighter and Turns to U. S. Missile as Weapon of Future | True | TANIA LONG | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/theres-always-a-point-of-women-and-thomas-harrow-by-john-p-marquand.html | There's Always a Point of; WOMEN AND THOMAS HARROW. By John P. Marquand. 497 pp. Boston: Little, Brown & Co. $4.75. | True | By Malcolm Cowley | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/grouping-by-ability-in-school-praised.html | GROUPING BY ABILITY IN SCHOOL PRAISED | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/the-major-groupings-at-the-un-and-how-they-have-divided-on-key.html | THE MAJOR GROUPINGS AT THE U.N. AND HOW THEY HAVE DIVIDED ON KEY VOTES | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/montana-state-wins-236.html | Montana State Wins, 23-6 | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/two-views-of-the-u-s-position-in-the-far-east.html | TWO VIEWS OF THE U. S. POSITION IN THE FAR EAST | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/power-men-visit-t-v-a-group-from-43-states-seeks-ideas-for-more.html | POWER MEN VISIT T. V. A.; Group From 43 States Seeks Ideas for More Output | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/hollywood-now-and-then-industry-less-panicky-despite-continuing.html | HOLLYWOOD: NOW AND THEN; Industry Less Panicky Despite Continuing Decline In Productions -- William S. Hart Park Opens | True | By Thomas M. Pryor | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/barbara-a-stimson-to-be-bride-nov-15.html | Barbara A. Stimson To Be Bride Nov. 15 | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/donovan-sculley.html | Donovan -- Sculley | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/music-group-elects-leinbach-heads-moravian-foundations-board.html | MUSIC GROUP ELECTS; Leinbach Heads Moravian Foundation's Board | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/california-opens-utilities-battle-state-wants-companies-to-pass-on.html | CALIFORNIA OPENS UTILITIES BATTLE; State Wants Companies to Pass on Gains From Tax Write-offs to Consumers | True | By Lawrence E. Davies | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/israel-group-selects-aide.html | Israel Group Selects Aide | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/nazi-guinea-pigs-meet-in-warsaw-54-women-from-camp-bear-scars-of.html | NAZI 'GUINEA PIGS' MEET IN WARSAW; 54 Women from Camp Bear Scars of Experimentation -- U. S. Group to Aid Them | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/alexandra-boyd-is-future-bride-of-army-captain-graduate-of.html | Alexandra Boyd Is Future Bride Of Army Captain; Graduate of Wellesley and Marsden Perry Earle Jr. Engaged | True | Special to The NeW York Tlm, | 1986-07-14 | RE0000298473 | B00000733612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/sneezones-upgrading-pax-by-middleton-kiefer-286-pp-new-york-random.html | Sneezone's Upgrading; PAX. By Middleton Kiefer. 286 pp. New York: Random House. $3.95. | True | FRANK G. SLAUGHTER. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/son-to-mrs-george-mack.html | Son to Mrs. George Mack | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/vermont-coast-guard-tie.html | Vermont, Coast Guard Tie | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/henri-f-boissevain.html | HENRI F. BOISSEVAIN | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/nixon-scores-disclosure-of-adverse-quemoy-mail-nixon-denounces-mail.html | Nixon Scores Disclosure Of Adverse Quemoy Mail; NIXON DENOUNCES MAIL DISCLOSURE | True | By C. P. Trussell | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/life-aim-called-need-of-elderly-ama-study-backs-plan-to-promote.html | LIFE AIM CALLED NEED OF ELDERLY; A.M.A. Study Backs Plan to Promote More Useful Activity for the Aged | True | By Harold M. Schmeck Jr. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/miss-ethel-ogden-greenwichbride-attended-by-five-1954-debutante-wed.html | Miss Ethel Ogden GreenwichBride; Attended by Five; 1954 Debutante Wed to J. Armistead Burwell Jr., Yale Graduate | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/teachers-to-get-expert-help-to-raise-pupils-reading-level.html | Teachers to Get Expert Help To Raise Pupils' Reading Level | True | By Leonard Buder | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/elkhound-is-best-in-suffolk-show-pitch-roads-ch-tortasens-bjonn-ii.html | ELKHOUND IS BEST IN SUFFOLK SHOW; Pitch Road's Ch. Tortasens Bjonn II Captures Award -- Maltese in Final | True | By Michael Strauss | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/experts-studying-space-whistlers-strange-signals-flash-from-earth.html | EXPERTS STUDYING SPACE WHISTLERS; Strange Signals Flash From Earth and Back -- May Aid in Communications | True | By Walter Sullivan | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/topcoats-short-and-easy.html | Topcoats Short and Easy | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/art-season-here-gains-momentum-weeks-exhibitions-include-two-shows.html | ART SEASON HERE GAINS MOMENTUM; Week's Exhibitions Include Two Shows Each of Work by Picasso and Dove | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/umbrian-genius-bird-of-fire-a-tale-of-st-francis-of-assisi-by-helen.html | Umbrian Genius; BIRD OF FIRE. A Tale of St. Francis of Assisi. By Helen C. White. 281 pp. New York: The Macmillan Company. $3.95. | True | ANNE PREMANTLE. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/turkey-selects-cyprus-adviser-london-plan-to-give-athens-and-ankara.html | TURKEY SELECTS CYPRUS ADVISER; London Plan to Give Athens and Ankara Roles on Isle Is Effective This Week | True | By Jay Walz | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/raincoats-beat-the-weather.html | Raincoats Beat the Weather | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/mrs-william-crocker.html | MRS. WILLIAM CROCKER | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/north-high-wins-26-13.html | North High Wins, 26 -- 13 | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/iran-cuts-opium-addiction.html | Iran Cuts Opium Addiction | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/british-see-hope-in-quemoy-crisis-government-senses-a-slight-easing.html | BRITISH SEE HOPE IN QUEMOY CRISIS; Government Senses a Slight Easing, With Peiping Not Quite So Obdurate | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/peaceful-use-of-the-atom-exhibit-at-geneva-is-said-to-have-proved.html | Peaceful Use of the Atom; Exhibit at Geneva Is Said to Have Proved Great Success | True | PETER FRELINGHUYSEN Jr. | 1986-07-14 | RE0000298473 | B00000733612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/business-success-and-mark-an-era-the-story-of-the-harvard-business.html | Business Success; AND MARK AN ERA: The Story of the Harvard Business School. By Melvin T. Copeland. Illustrated. 368 pp. Boston: Little, Brown & Co. $6. | True | By Leonard Buder | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/choral-survey-a-report-in-progress-about-group-singing.html | CHORAL SURVEY; A Report in Progress About Group Singing | True | By Ross Parmenter | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/david-gottliebs-have-child.html | David Gottliebs Have Child] | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/amherst-on-top-120-jack-close-and-farina-score-against-springfield.html | AMHERST ON TOP, 12-0; Jack Close and Farina Score Against Springfield Team | True | Special to The New York Times | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/truman-library-proves-popular-attracted-101530-visitors-in-first.html | TRUMAN LIBRARY PROVES POPULAR; Attracted 101,530 Visitors in First Year of Operation -- Increase Is Predicted | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/frederica-kane-and-exofficer-are-wed-here-manhattanville-alumna.html | Frederica Kane And Ex-Officer Are Wed Here; Manhattanville Alumna' Married to 3Jilliam Henry Fissell Jr. | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/army-dawkins-is-star.html | ARMY.; DAWKINS IS STAR | True | By Allison Danzig | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/naomi-kalish-affianced.html | Naomi Kalish Affianced | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/carol-l-grossman-to-marry-in-spring.html | Carol L. Grossman To Marry in Spring | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/arab-center-planned-moroccan-group-will-set-up-regional-unesco-unit.html | ARAB CENTER PLANNED; Moroccan Group Will Set Up Regional UNESCO Unit | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/hohokus-turning-50-tour-of-old-homes-will-mark-boroughs-anniversary.html | HO-HO-KUS TURNING 50; Tour of Old Homes Will Mark Borough's Anniversary | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/the-world.html | THE WORLD | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/text-of-secretary-dulles-address-in-boston-on-unity-of-nato-nations.html | Text of Secretary Dulles' Address in Boston on Unity of NATO Nations | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/big-cities-termed-new-u-s-frontiers.html | BIG CITIES TERMED NEW U. S. FRONTIERS | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/optimism-shown-by-u-s-oil-men-but-while-inventory-is-lower-many.html | OPTIMISM SHOWN BY U. S. OIL MEN; But While Inventory Is Lower, Many Problems Face the Industry | True | By J. H. Carmical | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/brester-flaherty.html | Brester -- Flaherty | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/celestial-study-set-ten-courses-at-planetarium-will-start-this-week.html | CELESTIAL STUDY SET; Ten Courses at Planetarium Will Start This Week | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/dartmouth-opens-its-78th-football-season-with-a-victory-over.html | Dartmouth Opens Its 78th Football Season With a Victory Over Lafayette; RESERVES SPARK 20-TO-0 TRIUMPH | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/caswelldewhurst.html | Caswell--Dewhurst | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/muscovite-spurs-antinoise-drive-intrepid-writer-sets-off-a-loud.html | MUSCOVITE SPURS ANTI-NOISE DRIVE; Intrepid Writer Sets Off a Loud Protest Against Din of Blaring Loudspeakers | True | By Max Frankel | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/walter-meyers-have-child.html | Walter Meyers Have Child | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/2d-beating-victim-dies-brooklyn-man-21-succumbs-3-indicted-in.html | 2D BEATING VICTIM DIES; Brooklyn Man, 21, Succumbs -- 3 Indicted in Attack | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/hats-rough-shoes-rugged.html | Hats Rough, Shoes Rugged | True | | 1986-07-14 | RE0000298473 | B00000733612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/harry-hemmings-realty-expert-dies-metropolitan-life-appraiser-was.html | Harry Hemmings, Realty Expert, Dies; Metropolitan Life Appraiser Was 62 | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/virginia-loses-court-plea-for-delay-on-integration-u-s-court-denies.html | Virginia Loses Court Plea For Delay on Integration; U. S. COURT DENIES PLEA BY VIRGINIA | | By Anthony Lewis | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/china-never-heard-of-it.html | CHINA? NEVER HEARD OF IT' | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/under-b-for-bombs-a-battle-of-books.html | Under B (for Bombs), a Battle of Books | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/dance-paradox-herbert-ross-a-gifted-choreographer-in-spite-of.html | DANCE: PARADOX; Herbert Ross a Gifted Choreographer In Spite of Failures -- Week's Events | True | By John Martin | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/elizabeth-gyss-bride-of-robert-w-higbee.html | Elizabeth Gyss Bride Of Robert W. Higbee | True | special to The New York Times, | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/family-courts-urged-judges-group-asks-a-bench-in-every-county-of.html | FAMILY COURTS URGED; Judges' Group Asks a Bench in Every County of State | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/a-boom-in-russian-wheaton-class-of-19-students-is-18-more-than-last.html | A BOOM IN RUSSIAN; Wheaton Class of 19 Students Is 18 More Than Last Year | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/sten-lium-is-fiance-of-susanna-sandblom.html | Sten Lium Is Fiance Of Susanna Sandblom | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/shevlinkodet.html | ShevlinKodet | | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/natalie-w-donoghue-i-fiancee-of-lieutenant.html | Natalie W. Donoghue, I Fiancee of Lieutenant | True | Special to Irle New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/major-portion-takes-queen-elizabeth-stakes.html | Major Portion Takes Queen Elizabeth Stakes | | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/travel-groups-elect-head.html | Travel Groups Elect Head | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/gen-persons-is-appointed-to-take-over-adams-post-president-picks-to.html | Gen. Persons Is Appointed To Take Over Adams Post; President Picks Top Aide and a Second Deputy--Plans to Name Third | True | By E. W. Kenworthy | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/notre-dame-names-art-aide.html | Notre Dame Names Art Aide | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/prof-nathan-h-rich.html | PROF. NATHAN H. RICH | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/deborah-white-bucknellalumna-will-be-marriedi-daughter-of-banker-.html | Deborah White, BucknellAlumna, Will Be Married; I Daughter of Banker Is I Fiancee of Arthur J. I Andersen, Lawyer [ | | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/starfish-still-defy-eradication-moves.html | STARFISH STILL DEFY ERADICATION MOVES | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/farm-problem.html | FARM PROBLEM | True | JOHN E. TUCHLER | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/harriett-forster-to-wed.html | Harriett Forster to Wed | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/winter-washables.html | Winter Washables | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/psychiatric-forum-meeting.html | Psychiatric Forum Meeting | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/hong-kong-selling-chemicals-to-china.html | HONG KONG SELLING CHEMICALS TO CHINA | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/the-evergreen-types-tested-in-research-plantings-are-winning-new.html | The Evergreen Types, Tested in Research Plantings, Are Winning New Popularity on Both Coasts | | HERBERT C. BARDES. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/hendel-rich.html | Hendel -- Rich | | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/mich-state-defeats-california-32-to-12-before-52639-fans.html | Mich. State Defeats California, 32 to 12, Before 52,639 Fans | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/east-german-executives-flea.html | East German Executives Flea | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/gold-coast-narcissus-love-affair-by-robert-carson-439-pp-new-york.html | Gold Coast Narcissus; LOVE AFFAIR. By Robert Carson. 439 pp. New York: Henry Holt & Co. $4.95. | True | DON MANKIEWICZ. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/lewis-i-rubin-fiance-of-miss-rose-volkman.html | Lewis I. Rubin Fiance Of Miss Rose Volkman | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/article-30-no-title.html | Article 30 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/oan-c-oswald-is-bride-here-attended-by-4-st-thomas-mores-the-scene.html | oan C. Oswald Is Bride Here; Attended by 4; St. Thomas More's the Scene 0u Wedding to William Kenny 3d | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/article-29-no-title.html | Article 29 -- No Title | True | Special to The New York Times | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/miss-lyn-kuper-fiancee.html | Miss Lyn Kuper Fiancee | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/rigid-policy.html | RIGID POLICY* | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/up-the-missouri-keelboat-journey-by-zachary-ball-illustrated-by.html | Up the Missouri; KEELBOAT JOURNEY. By Zachary Ball. Illustrated by Hans Helweg. 190 pp. New York: E. P. Dutton & Co. $2.95. | True | ROBERT BERKVIST. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/what-became-of-the-doublebreasted-seven-or-eight-years-ago-no-man.html | What Became of the Double-Breasted?; Seven or eight years ago no man was without one. Today it is largely worn by diplomats, entertainers and others of the custom-tailor set. | True | By C. B. Palmer | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/democrats-to-pay-state-for-planes-campaign-unit-reimburses-at-going.html | DEMOCRATS TO PAY STATE FOR PLANES; Campaign Unit Reimburses at Going Rates for Trip to Geneva by Harriman | True | By Douglas Dales | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/ritual-dance-behind-the-zuni-masks-by-val-gendron-214-pp-new-york.html | Ritual Dance; BEHIND THE ZUNI MASKS. By Val Gendron. 214 pp. New York: Longmans, Green & Co. $3. | True | LEARNED T. BULMAN. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/billboard-curbs-stir-bitter-fight-ad-industry-hits-regulations.html | BILLBOARD CURBS STIR BITTER FIGHT; Ad Industry Hits Regulations Asked for Interstate Roads | True | By Richard E. Mooney | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/iran-neighbors-map-federation-shah-cites-plan-for-unit-with-turkey.html | IRAN, NEIGHBORS MAP FEDERATION; Shah Cites Plan for Unit With Turkey, Pakistan and Afghanistan | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/city-college-gets-gavel-in-memory-of-founder.html | City College Gets Gavel In Memory of Founder | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/james-and-allegra-mertz-have-best-overall-seasons-mark-in-sound.html | James and Allegra Mertz Have Best Over-all Season's Mark in Sound Racing; RYE HUSBAND, WIFE KEEP NALL TROPHY | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/new-view-of-some-old-favorites-charles-dickens-the-world-of-his.html | New View of Some Old Favorites; CHARLES DICKENS: The World of His Novels. By J. Hillis Miller. 346 pp. Cambridge: Harvard University Press. $6. | True | By David Daiches | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/albert-f-mathews.html | ALBERT F. MATHEWS | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/miss-frances-m-moore-wed-to-w-m-barrows.html | Miss Frances M. Moore Wed to W. M. Barrows | True | Special to I"ne New York Time. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/new-fund-fights-charity-revolt-north-westchester-unites-to-end.html | NEW FUND FIGHTS CHARITY 'REVOLT'; North Westchester Unites to End Resentment Against Many Separate Drives | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/chinese-exports-undercut-indias-easy-terms-of-communists-are.html | CHINESE EXPORTS UNDERCUT INDIA'S; Easy Terms of Communists Are Pushing New Delhi Out of Asian Markets | True | By Elie Abel | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/norways-blind-get-u-s-gift.html | Norway's Blind Get U. S. Gift | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/article-28-no-title.html | Article 28 -- No Title | True | Special to The New York Times | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/cricket-measures-heat-by-counting-its-chirps-one-can-determine.html | CRICKET MEASURES HEAT; By Counting Its Chirps, One Can Determine Temperature | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/moscow-cabs-get-phones.html | Moscow Cabs Get Phones | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/fire-perils-rome-bank-vault.html | Fire Perils Rome Bank Vault | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/going-south-.html | Going South ? | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/sweaters-go-shaggy.html | Sweaters Go Shaggy | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/blast-damages-negro-home.html | Blast Damages Negro Home | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/us-called-ready-to-use-atom-arms-air-secretary-says-force-is.html | U.S. CALLED READY TO USE ATOM ARMS; Air Secretary Says Force Is Prepared to Deal With the Taiwan Area Crisis | True | By Jack Raymond | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/russian-study-rises-yale-reports-enrollment-for-language-doubles.html | RUSSIAN STUDY RISES; Yale Reports Enrollment for Language Doubles | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/stanton-cook-fiance-of-joan-k-ericksen.html | Stanton Cook Fiance Of Joan K. Ericksen | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/article-31-no-title.html | Article 31 -- No Title | True | Special to The New York Times | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/allen-sauter.html | Allen -- Sauter | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/valdmanb-ell.html | ValdmanB ell | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/athletics-triumph-2-1.html | Athletics Triumph, 2 -- 1 | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/jets-make-600-mph-runs.html | Jets Make 600 M.P.H. Runs | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/gordon-gray-weds-miss-carter-meyer.html | Gordon Gray Weds Miss Carter Meyer | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/hofstra-upsala-elevens-meet-9th-time-saturday.html | Hofstra, Upsala Elevens Meet 9th Time Saturday | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/30th-year-is-feted-by-newark-airport.html | 30TH YEAR IS FETED BY NEWARK AIRPORT | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/lawyer-swims-the-channel.html | Lawyer Swims the Channel | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/congress-action-seen-javits-says-special-session-may-be-needed-on.html | CONGRESS ACTION SEEN; Javits Says Special Session May Be Needed on Schools | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/narcissus-ideas-plants-are-fine-for-naturalizing-and-to-accent.html | NARCISSUS IDEAS; Plants Are Fine for Naturalizing And to Accent Paths and Steps | True | By R. R. Thomasson | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/swindle-sheets-put-at-billions-executives-fun-and-games-cost-u-s.html | SWINDLE SHEETS PUT AT BILLIONS; Executives' Fun and Games Cost U. S., Stockholders Heavily, Experts Say | True | By Burton Crane | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/social-listing-dropped-adams-before-he-quit.html | Social Listing Dropped Adams Before He Quit | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/ashburn-at-347-adds-to-his-lead-gets-three-singles-in-five-trips-to.html | ASHBURN, AT .347, ADDS TO HIS LEAD; Gets Three Singles in Five Trips to Plate as Phils Defeat Pirates, 7-3 | True | | 1986-07-14 | RE0000298473 | B00000733612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/the-world-of-music-orchestras-will-play-prominent-role-in.html | THE WORLD OF MUSIC; Orchestras Will Play Prominent Role In Forthcoming New York Season | True | By John Briggs | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/tufts-halts-bowdoin-lydons-99yard-scoring-run-highlights-236-game.html | TUFTS HALTS BOWDOIN; Lydon's 99-Yard Scoring Run Highlights 23-6 Game | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/auction-to-offer-bateman-silver-work-of-english-smiths-will-be-sold.html | AUCTION TO OFFER BATEMAN SILVER; Work of English Smiths Will Be Sold by Gallery Here -- Other Sales Listed | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/eisenhower-plays-golf.html | Eisenhower Plays Golf | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/where-skepticism-is-in-order.html | Where Skepticism Is in Order | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/ribicoff-sets-pulaski-day.html | Ribicoff Sets Pulaski Day | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/on-the-local-scene-brandnew-scent-on-the-todd-roster-kellys.html | ON THE LOCAL SCENE; Brand-New 'Scent' on the Todd Roster -- Kelly's 'Gentleman' -- Addenda | True | By A. H. Weiler | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/signs-of-our-time.html | SIGNS OF OUR TIME? | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/herb-curiosity-the-ancient-mandrake-rewards-a-hobbyist.html | HERB CURIOSITY; The Ancient Mandrake Rewards a Hobbyist | True | By Gertrude B. Foster | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/urban-expansion-called-a-threat-article-in-u-s-publication-says-it.html | URBAN EXPANSION CALLED A THREAT; Article in U. S. Publication Says It May Cause Break in Values of Land | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/l-s-u-trips-alabama-robinson-and-cannon-score-in-13to3-triumph.html | L. S. U. TRIPS ALABAMA; Robinson and Cannon Score in 13-to-3 Triumph | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/changes-sought-in-pension-law-plans-administrators-are-unhappy-over.html | CHANGES SOUGHT IN PENSION LAW; Plans' Administrators Are Unhappy Over Some Parts of New Disclosure Act | True | By J. E. McMahon | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/q-a-in-moscow.html | Q & A IN MOSCOW | True | DICK FREDLAND | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/miss-state-downs-florida.html | Miss. State Downs Florida | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/freeport-tops-lawrence-146-as-nathan-scores-on-long-run-baldwin.html | Freeport Tops Lawrence, 14-6, As Nathan Scores on Long Run; Baldwin Defeats Massapequa, 6-0 -- South Side Beats Seaford, 19-0 Calhoun Victor in Debut | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/the-kingmakers-daughter-song-for-a-lute-by-marguerite-vance.html | The Kingmaker's Daughter; SONG FOR A LUTE. By Marguerite Vance. Illustrated by J. Luis Pellicer. 160 pp. E. P. Dutton & Co. $2.95. | True | LAVINIA R. DAVIS. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | HENRY SHEMIN | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/allen-potter.html | ALLEN POTTER | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/sleepy-drivers-aided-italian-safety-device-likely-to-cut-auto.html | SLEEPY DRIVERS AIDED; Italian Safety Device Likely to Cut Auto Accidents | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/sceptres-defeat-is-taken-in-stride-average-briton-indifferent.html | SCEPTRE'S DEFEAT IS TAKEN IN STRIDE; Average Briton Indifferent Despite Anguish in Part of Press Over 'Thrashing | True | By Walter H. Waggoner | 1986-07-14 | RE0000298473 | B00000733612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/2-theatre-fetes-will-be-benefits-for-city-museum-parties-set-at-dec.html | 2 Theatre Fetes Will Be Benefits For City Museum; Parties Set at Dec. 10 and Jan. 2 Showings of 'Flower Drum Song' | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/rice-in-front-by-307-three-2dhalf-scores-mark-victory-over-stanford.html | RICE IN FRONT BY 30-7; Three 2d-Half Scores Mark Victory Over Stanford | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/beatrice-young-becomes-bride-of-juddh-blain-teacher-an-alumna-of.html | Beatrice Young Becomes Bride Of JuddH. Blain; Teacher, an Alumna of JRadcliffe, Married to I Seminary Student | True | SPecial to Th New York Times. [ | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/sports-of-the-times-manager-of-the-year.html | Sports of The Times; Manager of the Year | True | By Arthur Daley | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/article-27-no-title.html | Article 27 -- No Title | True | Special to The New York Times | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/koch-baker.html | Koch Baker | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/thought-control.html | THOUGHT CONTROL | True | THOMAS G. MORGANSEN | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/margery-davis-engaged.html | Margery Davis Engaged | True | Special to The New York TImeI. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/warner-rospond.html | Warner -- Rospond | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/oklahoma-shows-new-offense-in-routing-west-virginia-in-opener-depth.html | Oklahoma Shows New Offense in Routing West Virginia in Opener; DEPTH OF SOONERS DECIDES, 47 TO 14 | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/exhibition-of-drawings-will-assist-medico.html | Exhibition of Drawings Will Assist MEDICO | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/teacher-shortage-is-laid-to-low-pay.html | TEACHER SHORTAGE IS LAID TO LOW PAY | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/article-35-no-title.html | Article 35 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/how-we-are-helping-asia.html | How We Are Helping Asia | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/corporate-gifts-to-education-up-survey-notes-increase-over-1950.html | CORPORATE GIFTS TO EDUCATION UP; Survey Notes Increase Over 1950 -- Contributions Put at 110 Million in 1956 | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/peter-f-weir-marries-miss-jean-mccullough.html | Peter F. Weir Marries Miss Jean McCullough | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/norwich-beats-r-p-i-188.html | Norwich Beats R. P. I., 18-8 | True | Special to The New York Times | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/spain.html | Spain | True | (Mrs.) MALLORY CROSS JOHNSON | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/phoebe-pearson-to-wed-special-to-the-new-york-times.html | Phoebe Pearson to Wed; Special to The New York Times. | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/18-haitians-released-clemency-granted-by-duvalier-after-year-in.html | 18 HAITIANS RELEASED; Clemency Granted by Duvalier After Year in Office | True | Special to The New York Times | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/philip-_her-and-lynn-ryan-wed-in-chicago-aide-of-brokerage-firm.html | Philip _Her And Lynn Ryan Wed in Chicago; Aide of Brokerage Firm There and Briarcliuu Alumna Married | True | Special to The New York TImeL. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/suffolk-farmers-cut-cauliflower-early-crop-called-best-in-years.html | SUFFOLK FARMERS CUT CAULIFLOWER; Early Crop, Called Best in Years, Brings Good Prices to Offset Potato Losses | True | By Byron Porterfield | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/boston.html | Boston | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/they-patted-the-wolves-arctic-wild-by-lois-crisler-illustrated-301.html | They Patted the Wolves; ARCTIC WILD. By Lois Crisler. Illustrated. 301 pp. New York: Harper & Bros. $4.95. | True | By Kathryn Winslow | 1986-07-14 | RE0000298473 | B00000733612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/article-39-no-title.html | Article 39 -- No Title | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/article-38-no-title.html | Article 38 -- No Title | True | Special to The New York Times | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/a-m-ragona-fiance-oi-anita-r-dussich.html | A. M. Ragona Fiance Oi Anita R. Dussich | True | Special to Tile New York. Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/revised-state-tax-structure-is-proposed-for-new-york-to-meet.html | Revised State Tax Structure Is Proposed For New York to Meet Growing Need | True | By Loren B. Pope | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/sherill-warner-engaged.html | Sherill Warner Engaged | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/arabs-to-tighten-boycott-of-isrnel.html | ARABS TO TIGHTEN BOYCOTT OF ISRAEL | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/john-hallden-to-wed-miss-mary-w-foster.html | John Hallden to Wed Miss Mary W. Foster | True | Spect&l tO The New York 'rlnlt. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/frondizi-pressed-to-alter-policy-argentine-president-seeks-to-meet.html | FRONDIZI PRESSED TO ALTER POLICY; Argentine President Seeks to Meet Critics' Views as He Forms Program | True | By Juan de Onis | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/jazz-for-children-an-introduction-including-african-drums-work.html | JAZZ FOR CHILDREN; An Introduction Including African Drums, Work Songs and Band Music | True | HERBERT MITGANG. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/russian-sees-rebels-talks-in-cairo-with-members-of-algerian-regime.html | RUSSIAN SEES REBELS; Talks in Cairo With Members of Algerian Regime | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/let-flowers-bloom.html | LET FLOWERS BLOOM' | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/miss-carol-beers-to-wed-in-january.html | Miss Carol Beers To Wed in January | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/swiss-disturbed-on-export-trade-some-believe-tariff-plan-of-common.html | SWISS DISTURBED ON EXPORT TRADE; Some Believe Tariff Plan of Common Market May Cut Total of Exports | True | By Harold Callender | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/deciduous-hollies-provide-bright-color.html | DECIDUOUS HOLLIES PROVIDE BRIGHT COLOR | True | R. R. THOMASSON. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/missouri-downs-idaho-snowdens-4thperiod-sneak-provides-1410-victory.html | MISSOURI DOWNS IDAHO; Snowden's 4th-Period Sneak Provides 14-10 Victory | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/algeria-is-calm-turnout-large-80-of-voters-go-to-polls-in-rural.html | ALGERIA IS CALM; TURNOUT LARGE; 80% of Voters Go to Polls in Rural Areas -- Rebel Military Action Lessens | True | By Henry Tanner | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/feedings-enliven-mosquito-studies-researchers-in-tanganyika-find.html | FEEDINGS ENLIVEN MOSQUITO STUDIES; Researchers in Tanganyika Find Blood Donations Yield Gains in War on Malaria | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/ancient-specter-rises-in-balkans-macedonia-question-revived-by.html | ANCIENT SPECTER RISES IN BALKANS; Macedonia Question Revived by Bulgarians, Who Charge Oppression by Yugoslavs | True | By Paul Underwood | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/taiwan-is-unruffled-by-gunfire-on-quemoy-people-see-no-imminent.html | TAIWAN IS UNRUFFLED BY GUNFIRE ON QUEMOY; People See No Imminent Danger of Invasion of Offshore Island | True | By Robert Trumbull | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/union-meeting-at-san-francisco-will-tie-up-docks-for-24-hours-local.html | Union Meeting at San Francisco Will Tie Up Docks for 24 Hours; Local Will Hear Bridges on Shorter Day With No Cut in Take-Home Pay - Alliance With Hoffa Possible Topic | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/helen-l-kaiser-betrothed.html | Helen L. Kaiser Betrothed | True | Ipectal to 'The New Ymrk Tlmeg. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/an-old-favorite-mountain-pink-provides-troublefree-beauty.html | AN OLD FAVORITE; Mountain Pink Provides Trouble-Free Beauty | True | By Elizabeth Turner | 1986-07-14 | RE0000298473 | B00000733612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/indians-have-day-in-brooklyn.html | Indians Have Day in Brooklyn | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/i-helen-e-halt-bride-i.html | I Helen E. Halt Bride I | True | Special to The New York Times. ] | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/al-thomas-drives-yonkers-winner-takes-trot-with-charming-barbara.html | AL THOMAS DRIVES YONKERS WINNER; Takes Trot With Charming Barbara, Who Pays $13.90 -- Jeffrey Scott Second | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/miss-llofd-camp-prospective-bride.html | Miss LloFd Camp Prospective Bride | True | ......... i Sial to .-'le New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/alice-i-whimey-will-be-married-to-navy-ensign-senior-at-william-and.html | Alice I. Whimey Will Be Married To Navy Ensign; Senior at William and Mary Betrothed to Mervin B. Warner | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/the-driver-or-a-lucky-passenger.html | THE DRIVER OR A LUCKY PASSENGER? | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/strangould-svedtl-o.html | StrangGould SvedItl /.o | True | The New York Tln:.elL | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/airline-opens-boston-office.html | Airline Opens Boston Office | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/balloonists-start-test-flight.html | Balloonists Start Test Flight | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/acting-dean-for-union-college.html | Acting Dean for Union College | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/miss-sally-lewis-pittsburgh-bride-of-m-h-homer-connecticutand.html | Miss Sally Lewis Pittsburgh Bride Of M. H. Homer; Connecticut and Cornell Graduates Married in Ben Avon Church | True | Special to The New York Times, | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/exhibit-on-the-passaic-set.html | Exhibit on the Passaic Set | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/home-repair-kits-fiberglas-patches-and-plastic-resin-fillers-will.html | HOME REPAIR KITS; Fiberglas Patches and Plastic Resin Fillers Will Fix Almost Anything | True | By Bernard Gladstone | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/richmond.html | Richmond | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/packingprocess-test-strappedpallet-method-for-uniting-cargo-fares.html | PACKING-PROCESS TEST; Strapped-Pallet Method for Uniting Cargo Fares Well | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/dr-kings-condition-good.html | Dr. King's Condition 'Good' | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/michigan-triumphs-over-u-s-c-by-2019.html | MICHIGAN TRIUMPHS OVER U. S. C. BY 20-19 | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/collier-set-for-trials-selfdischarging-vessel-to-start-runs.html | COLLIER SET FOR TRIALS; Self-Discharging Vessel to Start Runs Thursday | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/more-tv-for-yonkers-schools.html | More TV for Yonkers Schools | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/new-hampshire-parties-meet.html | New Hampshire Parties Meet | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/miss-allsop-engaged-to-robert-e-doane.html | Miss Allsop Engaged To Robert E. Doane | True | Special to The New York lme$, | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/the-week-in-finance-feverishly-active-market-sets-high-pace-of-rise.html | The Week in Finance; Feverishly Active Market Sets High -- Pace of Rise Worries Observers | True | By John G. Forrest | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/rise-and-fall-of-the-quiz-empire-rise-and-fall-of-the-quiz-empire.html | Rise and Fall of the Quiz Empire; Rise and Fall of the Quiz Empire | True | By Jack Gould | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/escape-to-discovery-poet-on-a-scooter-by-harry-roskolenko-304-pp.html | Escape to Discovery; POET ON A SCOOTER. By Harry Roskolenko. 304 pp. New York: The Dial Press. $5. | True | By Richard Eberhart | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/dulles-declares-crisis-in-far-east-could-hurt-nato-he-tells.html | DULLES DECLARES CRISIS IN FAR EAST COULD HURT NATO; He Tells Civilian Pact Group Surrender to Reds Might Weaken the Alliance | True | By John H. Fenton | 1986-07-14 | RE0000298473 | B00000733612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/parents-congress-grows.html | Parents' Congress Grows | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/hifi-show-comes-to-town.html | HI-FI SHOW COMES TO TOWN | True | H. C. S. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/watery-road-maps-simpler-charts-planned-for-growing-fleet-of.html | WATERY ROAD MAPS; Simpler Charts Planned for Growing Fleet of Pleasure Craft in U. S. | True | By Richard E. Mooney | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/a-reply.html | A Reply | True | HARRISON E. SALISBURY | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/plans-completed-for-party-to-aid-disturbed-boys-benefit-at-showing.html | Plans Completed For Party to Aid Disturbed Boys; Benefit at Showing of 'Goldilocks' Oct. 29 Is for Berkshire Farm | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/san-francisco-port-aide.html | San Francisco Port Aide | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/along-camera-row-new-units-reaching-the-market-have-advanced.html | ALONG CAMERA ROW; New Units Reaching the Market Have Advanced Features at Low Cost | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/the-americas-cup-stays.html | The America's Cup Stays | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/v-m-i-turns-back-villanova-by-336-johnson-scores-on-97yard-kickoff.html | V. M. I. TURNS BACK VILLANOVA BY 33-6; Johnson Scores on 97-Yard Kick-Off Return, Later on 9-Yard End Run | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/macfarlane-walthour.html | Macfarlane -- Walthour | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/fund-increases-assets-massachusetts-investors-shows-gains-over-1957.html | FUND INCREASES ASSETS; Massachusetts Investors Shows Gains Over 1957 | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/escape-from-hitlers-shadow-flight-to-afar-by-alfred-andersch.html | Escape From Hitler's Shadow; FLIGHT TO AFAR. By Alfred Andersch. Translated by Michael Bullock from the German, "Sansibar Oder der Letzte Grund." 192 pp. New York: Coward-McCann. $3.50. | True | RICHARD PLANT. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/flushing-hospital-to-expand.html | Flushing Hospital to Expand | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/u-s-group-in-ankara-dillon-may-discuss-program-of-aid-to-turkey.html | U. S. GROUP IN ANKARA; Dillon May Discuss Program of Aid to Turkey | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/boys-stepping-up-science-program-steel-industry-study-added-by.html | BOYS STEPPING UP SCIENCE PROGRAM; Steel Industry Study Added by Jersey Club Made Up of Explorer Scouts | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/14-miners-bodies-found.html | 14 Miners' Bodies Found | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/article-37-no-title.html | Article 37 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/vanderbilt-wins-2114-tops-georgia-as-smith-fires-2-scoring-passes.html | VANDERBILT WINS, 21-14; Tops Georgia as Smith Fires 2 Scoring Passes to Akin | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/housing-defeat-asked-two-bond-issues-are-opposed-by-state-grange.html | HOUSING DEFEAT ASKED; Two Bond Issues Are Opposed by State Grange Leader | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/france-to-need-wheat-usually-an-export-nation-she-may-import-grain.html | FRANCE TO NEED WHEAT; Usually an Export Nation, She May Import Grain | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/virginias-passes-upset-duke-1512.html | VIRGINIA'S PASSES UPSET DUKE, 15-12 | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/advice-on-handwriting-foundation-told-penmanship-has-been-discarded.html | ADVICE ON HANDWRITING; Foundation Told Penmanship Has Been Discarded | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/muskie-talks-set-for-connecticut-maine-governor-victor-for-the.html | MUSKIE TALKS SET FOR CONNECTICUT; Maine Governor, Victor for the Senate, Will Aid Dodd With Appeals Tuesday | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/lucia-e-fisher-thomas-kuesel-engaged-to-wed-duke-alumna-fiancee-of.html | Lucia E. Fisher, Thomas Kuesel Engaged to Wed; Duke Alumna Fiancee of Engineer Here, a Graduate of Yale | True | SpPclal to The New York Times, | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/for-younger-readers-christmas-search.html | For Younger Readers; Christmas Search | True | ELLEN LEWIS BUELL | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/state-scored-on-taxes-industrialist-cites-difficulty-in-hiring.html | STATE SCORED ON TAXES; Industrialist Cites Difficulty in Hiring Scientists | True |  | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/dona-marks-engaged-to-rev-donald-west.html | Dona Marks Engaged To Rev. Donald West | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/little-rock-vote-supports-faubus-on-segregation-governor-hails.html | LITTLE ROCK VOTE SUPPORTS FAUBUS ON SEGREGATION; Governor Hails Results and Reports He May Reopen the Schools Tomorrow | True | By Claude Sitton | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/sittings-in-minutes-daguerreotypes-shown-in-museum-exhibit.html | SITTINGS IN MINUTES; Daguerreotypes Shown In Museum Exhibit | True | By Jacob Deschin | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/rochester-u-names-briton.html | Rochester U. Names Briton | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/report-on-mens-wear.html | Report On Men's Wear | True | By John M. Willig | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/the-gray-ghost-rides-again-civil-war-series-wins-audiences-in-many.html | THE GRAY GHOST' RIDES AGAIN; Civil War Series Wins Audiences in Many Parts of Nation | True | By Richard F. Shepard | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/faubus-comparison-protested.html | Faubus Comparison Protested | True | RICHARD D. BACH | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/a-report-on-criminals-at-large.html | A Report on Criminals at Large | True | By Anthony Boucher | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/jakarta-recognizing-rebels.html | Jakarta Recognizing Rebels | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/60-fans-injured-as-stands-collapse-during-a-football-contest-in.html | 60 Fans Injured as Stands Collapse During a Football Contest in Alabama | True |  | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/kings-point-bows-256-blessing-throws-passes-for-3-hamilton.html | KINGS POINT BOWS, 25-6; Blessing Throws Passes for 3 Hamilton Touchdowns | True |  | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/atom-test-shot-delayed.html | Atom Test Shot Delayed | True |  | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/toms-river-church-is-100.html | Toms River Church Is 100 | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/farrellryan.html | FarrellRyan | True |  | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/josephine-chapman-bride-of-exofficeri.html | Josephine Chapman[ Bride of Ex-Officeri | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/nasser-reorganizing-to-unify-uar-regime-new-setup-is-expected-to.html | NASSER REORGANIZING TO UNIFY U.A.R. REGIME; New Set-Up Is Expected to Improve Efficiency, Centralize Control | True | By Foster Hailey | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/artist-as-patron-ranger-fund-purchases-shown-at-academy.html | ARTIST AS PATRON; Ranger Fund Purchases Shown at Academy | True | By Howard Devree | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/harriet-t-brinckerholi-bride-o-d-e-haslett.html | Harriet T. Brinckerholi Bride o{ D. E. Haslett | True | Slal to The New '0[k TIIIIl. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Marie Occhicone Engaged | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/newark-hospital-to-gain.html | Newark Hospital to Gain | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/clem-first-in-woodward-stakes-round-table-5th.html | CLEM FIRST IN WOODWARD STAKES; ROUND TABLE 5TH | True | By Joseph C. Nichols | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/trucks-will-ride-in-circle-2-years-experiment-starting-oct-15-will.html | TRUCKS WILL RIDE IN CIRCLE 2 YEARS; Experiment Starting Oct. 15 Will Test Road Surfaces and Load Capacities | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/rockefeller-day-busy-despite-rain-westchester-tour-includes-a.html | ROCKEFELLER DAY BUSY DESPITE RAIN; Westchester Tour Includes a Washed-Out Rally and Two 70-M.P.H. Dashes | True | By Bayard Webster | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/credit-cards-honored-for-world-messages.html | Credit Cards Honored For World Messages | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/critics-notebook-harvey-causes-a-stir-in-tv-land-items.html | CRITIC'S NOTEBOOK; ' Harvey' Causes a Stir In TV Land -- Items | True | By Jack Gould | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/black-tie-evenings.html | Black Tie Evenings | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/jersey-candidates-talk-about-rights.html | JERSEY CANDIDATES TALK ABOUT RIGHTS | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/church-charities-to-gain-by-fete-planned-oct-16-st-bartholomews.html | Church Charities To Gain by Fete Planned Oct. 16; St. Bartholomew's Will Get Proceeds of Tea and Fashion Show | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/ymca-selects-head-of-its-fall-fund-drive.html | Y.M.C.A. Selects Head Of Its Fall Fund Drive | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/100-poisoned-in-wedding-fete.html | 100 Poisoned in Wedding Fete | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/perkiomen-hill-tie.html | Perkiomen, Hill Tie | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/how-our-foreign-policy-is-made-elaborate-machines-have-been.html | How Our Foreign Policy Is Made; Elaborate machines have been designed to aid the President in forming policy, but in actual practice, says a reporter, it is usually devised by Secretary Dulles. | True | By Peter Lisagor | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/northeastern-on-top-flaherty-paces-120-victory-over-new-hampshire.html | NORTHEASTERN ON TOP; Flaherty Paces 12-0 Victory Over New Hampshire | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/patricia-wiggins-bride-in-capital-of-t-n-schroth-daughter-of-editor.html | Patricia Wiggins Bride in Capital Of T. N. Schroth; Daughter of Editor of Washington Post Wed to Journalist There | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/transport-news-philadelphia-up-ports-commerce-exceeded-100-million.html | TRANSPORT NEWS; PHILADELPHIA UP; Port's Commerce Exceeded 100 Million Tons in 1957 -- Airline Data Machine | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/james-f-brennan.html | JAMES F. BRENNAN | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/syracuse-subdues-boston-coll-2414-syracuse-rally-decides-24-to-14.html | Syracuse Subdues Boston Coll., 24-14; SYRACUSE RALLY DECIDES, 24 TO 14 | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/antarctic-team-looks-under-ice-three-set-up-most-southerly.html | ANTARCTIC TEAM 'LOOKS' UNDER ICE; Three Set Up Most Southerly Oceanograph Station on Bay Near Little America | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/soviet-cambodia-plan-pact.html | Soviet, Cambodia Plan Pact | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/misfits-search-for-a-new-faith-three-who-ventured-by-myles-connolly.html | Misfits' Search for a New Faith; THREE WHO VENTURED. By Myles Connolly. 248 pp. Philadelphia and New York: J. B. Lippincott: Company. $3.75. | True | RICHARD SULLIVAN. | 1986-07-14 | RE0000298473 | B00000733612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/40000-buyers-are-expected-at-huge-hardware-show-here.html | 40,000 Buyers Are Expected At Huge Hardware Show Here | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/slippery-rock-in-deadlock.html | Slippery Rock in Deadlock | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/u-n-aides-enjoy-a-quiet-barber-joe-barbagillo-doesnt-tell-diplomats.html | U. N. AIDES ENJOY A QUIET BARBER; Joe Barbagallo Doesn't Tell Diplomats How to Run the World's Affairs | True | By Gay Talese | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/miss-marion-mitchell.html | MISS MARION MITCHELL | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/factory-is-fabricating-a-new-service-station.html | Factory Is Fabricating A New Service Station | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/indias-president-in-tokyo.html | India's President in Tokyo | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/the-backdrop-was-war-child-across-the-river-by-giulietta.html | The Backdrop Was War; CHILD ACROSS THE RIVER. By Giulietta d'Alessandro. Translated by Martha Bacon from the Italian "La Bambina di la dal Fiume." 209 pp. New York: McDowell, Obolensky, $3.50. | True | By Herbert Mitgang | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/a-kinship-with-natives-i-wish-he-would-not-die-by-james-aldridge.html | A Kinship With Natives; I WISH HE WOULD NOT DIE. By James Aldridge. 235 pp. New York: Doubleday & Co. $3.50. | True | By Gerald Sykes | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/ucla-rally-tops-illinois-yard-run-aids-in-1814-triumph.html | U.C.L.A. Rally Tops Illinois; YARD RUN AIDS IN 18-14 TRIUMPH | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/winsome-winner-survives-stretch-duel-and-foul-claim-in-louisville.html | Winsome Winner Survives Stretch Duel and Foul Claim in Louisville Victory; PILOT, FAVORITE, FINISHES SECOND | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/editorial-article-1-no-title-impasse.html | Editorial Article 1 -- No Title; Impasse | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/dog-shelter-saved-elwood-grants-club-extra-5500-for-animal-home.html | DOG SHELTER SAVED; Elwood Grants Club Extra $5,500 for Animal Home | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/turin-technical-show-opens.html | Turin Technical Show Opens | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/integration-delay.html | INTEGRATION DELAY | True | ALEXANDER BRAILOW | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/wall-st-ponders-surge-in-a-t-t-interest-in-bluechip-stock-revived.html | WALL ST. PONDERS SURGE IN A. T. & T.; Interest in Blue-Chip Stock Revived but Reasons for Its Rise Are Elusive | True | By Gene Smith | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/cuban-policeman-slain-shots-are-fired-from-car-on-registration.html | CUBAN POLICEMAN SLAIN; Shots Are Fired From Car on Registration Office | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/mary-ward-fiancee-of-t-b-oconnor-jr.html | Mary Ward Fiancee Of T. B. O'Connor Jr. | True | SPecial to Tile New York Thnem. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/nancy-st-clair-dr-l-t-tallen-engaged-to-wed-sweet-briar-and-u-of.html | Nancy St. Clair, Dr. L. T. TalleN Engaged to Wed; Sweet Briar and U. of Virginia Graduates Will Be Married | True | special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/islamic-seminars-set-first-in-series-on-culture-to-be-held.html | ISLAMIC SEMINARS SET; First in Series on Culture to Be Held Wednesday | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/clemson-defeats-no-carolina-2621.html | CLEMSON DEFEATS NO. CAROLINA, 26-21 | True | | 1986-07-14 | RE0000298473 | B00000733612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/seymours-craft-first-takes-resolute-honors-in-manhasset-bay-regatta.html | SEYMOUR'S CRAFT FIRST; Takes Resolute Honors in Manhasset Bay Regatta | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/article-40-no-title.html | Article 40 -- No Title | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/highlights-of-the-new-season.html | Highlights of the New Season | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/the-showy-pink-and-white-daffodils-add-novelty.html | THE SHOWY PINK AND WHITE DAFFODILS ADD NOVELTY | True | By Molly Price | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/gettysburg-tops-bucknell.html | Gettysburg Tops Bucknell | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/tigers-down-indians.html | Tigers Down Indians | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/emily-ann-highfield-bride-ou-ex-ofiicer.html | Emily Ann Highfield Bride ou Ex-Oﬃcer | True | special to The New X_'ork Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/esperanto.html | Esperanto | True | MARK STARR | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/british-movie-front-box-office-boom-horror-harvest-davis-theatre.html | BRITISH MOVIE FRONT; Box Office Boom -- 'Horror' Harvest -- Davis Theatre Elimination Plan | True | By Stephen Watts | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/premier-of-cambodia-is-due-in-washington.html | Premier of Cambodia Is Due in Washington | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/brown-win-columbia-loses-to-bruins-22-to-0.html | BROWN WIN; COLUMBIA LOSES TO BRUINS, 22 TO 0 | True | By Louis Effrat | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/eight-will-play-in-world-chess-six-stars-who-qualified-at.html | EIGHT WILL PLAY IN WORLD CHESS; Six Stars Who Qualified at Interzonal, Smyslov and Keres Will Compete | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/gems-in-cuff-links.html | Gems in Cuff Links | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/bonns-new-army-passes-a-big-test-allies-praise-2day-games-by.html | BONN'S NEW ARMY PASSES A BIG TEST; Allies Praise 2-Day Games by Brigade Formations -- Adenauer a Witness | True | By Arthur J. Olsen | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/sedgman-sets-back-trabert.html | Sedgman Sets Back Trabert | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/new-lock-to-speed-tow-traffic-on-tennessee-100foot-lift-called.html | New Lock to Speed Tow Traffic on Tennessee; 100-Foot Lift Called Highest in World -Volume Rising | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/whites-to-integrate-west-virginia-school-changed-over-negro.html | WHITES TO INTEGRATE; West Virginia School Changed Over Negro Opposition | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/bates-tops-union-276-heidel-passes-for-one-tall-and-also-goes-over.html | BATES TOPS UNION, 27-6; Heidel Passes for One Tall and Also Goes Over | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/dobbs-ferry-victor-19-7.html | Dobbs Ferry Victor, 19 - 7 | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/schools-in-state-slow-on-mergers-master-plan-for-district.html | SCHOOLS IN STATE SLOW ON MERGERS; Master Plan for District Consolidations Has Shown Scant Results in Year | True | By Warren Weaver Jr. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/frosinone.html | Frosinone | True | LEONARD W. MOSS | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/south-planning-nuclear-agency-governors-parley-approves-project-for.html | SOUTH PLANNING NUCLEAR AGENCY; Governors Parley Approves Project for Regional Body to Assist in Expansion | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/miss-mcadamsi-bradford-1956-wed-in-boston-she-is-married-at-oldi.html | Miss McAdams,I 'Bradford 1956, Wed in Boston; She Is Married at Oldl South Church to Mark Hayne Stratton Jr. | True | Spialal to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/library-of-congress-almost-pays-own-way.html | Library of Congress Almost Pays Own Way | True | | 1986-07-14 | RE0000298473 | B00000733612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/victoria-p-cowperthwaite-is-married-bride-of-richard-h-thompson-in.html | Victoria P. Cowperthwaite Is Married; Bride of Richard H. Thompson in New Jersey Church | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/navy-turns-back-w-and-m-14-to-0-matalavage-sparks-middies-to.html | NAVY TURNS BACK W. AND M., 14 TO 0; Matalavage Sparks Middies to Victory, Capping Play With 4th-Period Tally | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/makarios-presents-plan.html | Makarios Presents Plan | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/new-york.html | New York | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/stories-that-cope-with-universals-the-best-american-short-stories.html | Stories That Cope With Universals; THE BEST AMERICAN SHORT STORIES 1958. Edited by Martha Foley and David Burnett. 362 pp. Boston: Houghton Mifflin Company. $4. | True | JAMES KELLY. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/new-hurricane-moving.html | New Hurricane Moving | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/michael-b-herman.html | MICHAEL B. HERMAN | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/cerebral-palsy-group-elects.html | Cerebral Palsy Group Elects | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/friedalbrlght-pedal-to.html | FriedAlbrlght pedal to | True | The New Yo Tlme. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/planes-drop-more-supplies.html | Planes Drop More Supplies | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/news-of-the-world-of-stamps-u-n-program-for-1959-to-include-several.html | NEWS OF THE WORLD OF STAMPS; U. N. Program for 1959 To Include Several Special Tributes | True | By Kent B. Stiles | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/richard-falcones-have-son.html | Richard Falcones Have Son | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/late-cornell-tallies-down-colgate-130-cornell-subdues-colgate-13-to.html | Late Cornell Tallies Down Colgate, 13-0; CORNELL SUBDUES COLGATE, 13 TO 0 | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/nov-10-showing-of-play-to-aid-riis-settlement-theatre-party-to-help.html | Nov. 10 Showing Of Play to Aid Riis Settlement; Theatre Party to Help Brooklyn and Queens Community Centers | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/new-haven-freight-derailed.html | New Haven Freight Derailed | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/getting-around-how-do-i-go-a-story-with-pictures-by-mary-ann-and.html | Getting Around; HOW DO I GO? A Story With Pictures. By Mary Ann and Norman Hoberman. 29 pp. Boston: Little, Brown & Co. $2.50. | True | ALICE LOW. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/jersey-nuptials-for-miss-grigg-robert-wilson-bride-is-attended-by-6.html | Jersey Nuptials For Miss Grigg, Robert Wilson; Bride Is Attended by 6 at Wedding in Christ Church, Short Hills | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/ifreda-goldberg-a-fianceei.html | IFreda Goldberg a Fianceei | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/betty-a-strandberg-bride-in-manhasset.html | Betty A. Strandberg Bride in Manhasset | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/n-y-campaign-is-mainly-handshaking-so-far.html | N. Y. CAMPAIGN IS MAINLY HANDSHAKING SO FAR | True | By Leo Egan | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/new-approaches.html | NEW APPROACHES | True | HENRY ZOLAN | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/helene-j-linial-wed.html | Helene J. Linial Wed | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/helen-gillen-married-to-clifford-n-beeson.html | Helen Gillen Married To Clifford N. Beeson | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/penelope-dana-hollins-alumna-becomes-bride-attended-by-six-at-her.html | Penelope Dana, Hollins Alumna, Becomes Bride; Attended by Six at Her Wedding in Pinehurst to H. C. Broughton | True | ! pedal to The New York Time.. | 1986-07-14 | RE0000298473 | B00000733612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/izvestia-accuses-u-s-of-troop-plan.html | IZVESTIA ACCUSES U. S. OF TROOP PLAN | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/women-diplomats-set-mark-for-u-n-record-41-attend-session-of.html | WOMEN DIPLOMATS SET MARK FOR U. N.; Record 41 Attend Session of Assembly -- 3 Countries Add Them to Rosters | True | By Kathleen McLaughlin | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/country-life-odd-jackets-change-their-stripes.html | Country Life: Odd Jackets Change Their Stripes | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/shirley-shrago-engaged.html | Shirley Shrago Engaged | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/growthminded-group-of-texans-building-a-spur-for-iron-horses-17mile.html | Growth-Minded Group of Texans Building a Spur for Iron Horses; 17-Mile Railroad Is Being Laid to Link Industrial Project With Two Trunk Lines | True | By Robert E. Bedingfield | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/louis-j-schaeffer.html | LOUIS J. SCHAEFFER | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/dr-robert-chobot-dies-allergist-and-immunologist-here-stricken-in.html | DR. ROBERT CHOBOT DIES; Allergist and Immunologist Here Stricken in London | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/the-fight-to-save-the-nations-landmarks.html | THE FIGHT TO SAVE THE NATION'S LANDMARKS | True | BY Nona Brown | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/song-used-to-woo-african-voters-phonograph-record-extols.html | SONG USED TO WOO AFRICAN VOTERS; Phonograph Record Extols Constitution With Calypso Tune and Conga Beat | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/dallas.html | Dallas | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/education-gains-hailed-hutchins-lauds-jewish-role-in-promoting-free.html | EDUCATION GAINS HAILED; Hutchins Lauds Jewish Role in Promoting Free Inquiry | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/u-n-may-be-forum-for-quemoy-dispute-if-talks-in-warsaw-fail-to.html | U. N. MAY BE FORUM FOR QUEMOY DISPUTE; If Talks in Warsaw Fail to Settle The China Crisis There May Be A Debate in the Assembly | True | By Thomas J. Hamilton | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/vote-lighter-in-bone-area.html | Vote Lighter in Bone Area | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/peiping-opens-nuclear-reactor-warns-u-s-on-atomic-arms.html | Peiping Opens Nuclear Reactor; Warns U. S. on Atomic Arms | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/news-afoot-and-about.html | News Afoot And About | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/mrs-mankiewicz-is-found-dead-wife-of-hollywood-producer-dies-in-mt.html | MRS. MANKIEWICZ IS FOUND DEAD; Wife of Hollywood Producer Dies in Mt. Kisco Home With Note in Her Hand | True | Special to The New York Times | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/library-resuming-free-art-lectures.html | LIBRARY RESUMING FREE ART LECTURES | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/experts-hopeful-on-59-aut0-sales-55-million-foreseen-a-rise-of.html | EXPERTS HOPEFUL ON '59 AUT0 SALES; 5.5 Million Foreseen, a Rise of Million Over '58--Housing Lag Feared | True | By Edwin L. Dale Jr. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/penn-m-c-wins-138-runs-of-cocco-and-stang-help-turn-back-wagner.html | PENN M. C. WINS, 13-8; Runs of Cocco and Stang Help Turn Back Wagner Eleven | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/refugee-year-sought-plan-to-be-put-up-to-u-n-to-aid-displaced.html | REFUGEE YEAR SOUGHT; Plan to Be Put Up to U. N. to Aid Displaced Persons | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/swiss-funds-here-do-an-about-face-250-million-has-flown-from-u-s-in.html | SWISS FUNDS HERE DO AN ABOUT FACE; 250 Million Has Flown From U. S. in Year to 'Island of Security -- Inflation Cited | True | By Harold Callender | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/the-builtin-look-and-how-it-grew.html | The Built-In Look And How It Grew | True | By Cynthia Kellogg | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/baylor-in-front-147-defeats-hardinsimmons-as-pavliska-humphrey-star.html | BAYLOR IN FRONT, 14-7; Defeats Hardin-Simmons as Pavliska, Humphrey Star | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/east-bloc-assails-atom-agency-ban.html | EAST BLOC ASSAILS ATOM AGENCY BAN | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/what-for-quemoy-small-war-or-big-war-recent-nationalist-gains-may.html | WHAT FOR QUEMOY -- SMALL WAR OR BIG WAR?; Recent Nationalist Gains May Tend To Discourage Wider Conflict | True | By Hanson W. Baldwin | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/a-country-to-love-portugal-by-roy-campbell-illustrated-206-pp.html | A Country To Love; PORTUGAL. By Roy Campbell. Illustrated. 206 pp. Chicago: Henry Regnery Company. $5. | True | By V. S. Pritchett | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/quotas-raise-tradeaid-question-conflicting-forces-affect-us-policy.html | QUOTAS RAISE TRADE-AID QUESTION; Conflicting Forces Affect U.S. Policy | True | By Edwin L. Dale Jr. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/rutgers-routs-princeton-280-austin-sets-pace.html | RUTGERS ROUTS PRINCETON, 28-0; AUSTIN SETS PACE | True | By Lincoln A. Werden | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/17-young-women-to-make-debuts-at-fete-in-jersey-cotillion-of.html | 17 Young Women To Make Debuts At Fete in Jersey; Cotillion of Englewood Junior League Will Be Held Nov. 28 | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/news-and-gossip-of-the-rialto-jo-mielziner-takes-an-option-art-wins.html | NEWS AND GOSSIP OF THE RIALTO; Jo Mielziner Takes An Option -- Art Wins -- 'Mister Rip' | True | By Lewis Funke | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/doris-4-george-married-to-john-maynard-williams.html | Doris ,4. George Married To John Maynard Williams | True | S&eclal to The New York Tel. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/postal-inspector-ends-life.html | Postal Inspector Ends Life | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/tailored-in-leather.html | Tailored in Leather | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/fairchild-sets-up-science-unit.html | Fairchild Sets Up Science Unit | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/alert-defeats-charette-in-sail.html | Alert Defeats Charette in Sail | True | Special to The New York Times | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/marian-goody-and-her-sister-phyllis-fiancees-they-are-engaged-to.html | Marian Goody And Her Sister, Phyllis, Fiancees; They Are Engaged to Bernard Levine and Lieut. George Cohen | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/spring-shoes-to-be-shown.html | Spring Shoes to Be Shown | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/the-moments-of-truth-bullfight-by-peter-buckley-illustrated-192-pp.html | The Moments Of Truth; BULLFIGHT. By Peter Buckley. Illustrated. 192 pp. New York: Simon & Schuster. $10. | True | By Donald William Dresden | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-07-14 | RE0000298473 | B00000733612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/mrs-gauss-dead-widow-of-dean-former-instructor-at-vassar-had-been.html | MRS. GAUSS DEAD; WIDOW OF DEAN; Former Instructor at Vassar Had Been Aide of Husband, Ex-Officer at Princeton | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/music-man-reprise-performances-are-still-at-peak-of-form.html | MUSIC MAN' REPRISE; Performances Are Still At Peak of Form | True | By Brooks Atkinson | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/youth-unit-strike-set-union-schedules-walkout-at-1201-a-m-monday.html | YOUTH UNIT STRIKE SET; Union Schedules Walkout at 12:01 A. M. Monday | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/pets-for-a-president-lincolns-animal-friends-by-ruth-painter.html | Pets for a President; LINCOLN'S ANIMAL FRIENDS. By Ruth Painter Randall. Illustrated by Louis Darling. 152 pp. Boston: Little, Brown & Co. $3. | True | IRIS VINTON. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/cubs-down-dodgers-7-4.html | Cubs Down Dodgers, 7 -- 4 | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/purdue-vanquishes-nebraska-28-to-0.html | PURDUE VANQUISHES NEBRASKA, 28 TO 0 | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/persons-at-home-in-liaison-work-generals-flair-for-mixing-a-marked.html | PERSONS AT HOME IN LIAISON WORK; General's Flair for Mixing a Marked Contrast to Adams' Aloof Ways | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/resurrection-bruno-walter-conducts-philharmonic-in-performance-of.html | RESURRECTION'; Bruno Walter Conducts Philharmonic In Performance of Mahler Work | True | By Edward Downes | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/newark-planetarium-program.html | Newark Planetarium Program | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/a-welcome-gift-to-end-all-gifts.html | A WELCOME GIFT TO END ALL GIFTS' | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/finletter-lauds-hogan-as-liberal-senate-aspirant-appearing-with.html | FINLETTER LAUDS HOGAN AS LIBERAL; Senate Aspirant, Appearing With Former Rival, Says Democrats Are United | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/lines-spoken-off-stage-mask-or-face-reflections-in-an-actors-mirror.html | Lines Spoken Off Stage; MASK OR FACE: Reflections in an Actor's Mirror. By Michael Redgrave. Illustrated. 188 pp. New York: Theatre Arts Books. $3.75. | True | By Norris Houghton | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/article-25-no-title.html | Article 25 -- No Title | True | Special to The New York Times | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/munich-pact-assailed-1938-accord-is-denounced-by-east-germans-and.html | MUNICH PACT ASSAILED; 1938 Accord Is Denounced by East Germans and Czechs | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/comparison.html | COMPARISON | True | RACHEL HEYKOOP. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/maine-transforms-her-democrats.html | Maine Transforms Her Democrats | True | By John Gould | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/past-to-present-old-italian-frescoes-memorial-show.html | PAST TO PRESENT; Old Italian Frescoes -- Memorial Show | True | By Stuart Preston | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/ribicoff-asks-state-mental-health-unit-to-be-set-up-in-cooperation.html | Ribicoff Asks State Mental Health Unit To Be Set Up in Cooperation With Yale | True | By Richard H. Parke | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/250000-kickbacks-charged.html | $250,000 Kickbacks Charged | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/news-from-the-field-of-travel.html | NEWS FROM THE FIELD OF TRAVEL | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/u-s-taking-stock-of-its-debt-policy-changes-are-aired-u-s-takes.html | U. S. Taking Stock Of Its Debt Policy; Changes Are Aired; U. S. TAKES STOCK OF DEBT POLICIES | True | By Albert L. Kraus | 1986-07-14 | RE0000298473 | B00000733612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/paving-job-set-work-on-grand-army-plaza-in-brooklyn-begins-tomorrow.html | PAVING JOB SET; Work on Grand Army Plaza in Brooklyn Begins Tomorrow | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/t-v-a-sales-drop-26-million-in-58-defense-agencies-buy-less-power.html | T. V. A. SALES DROP 2.6 MILLION IN '58; Defense Agencies Buy Less Power in Fiscal Year -- Net Return Is 3.6% | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/advertising-allamericans-in-gray-flannel-the-football-season-is-a.html | Advertising All-Americans in Gray Flannel; The Football Season is a Nostalgic Time on Madison Ave. | True | By Carl Spielvogel | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/mariano-twardy.html | Mariano -- Twardy | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/general-pledges-fair-burma-rule-ne-win-premiertobe-says-he-accepted.html | GENERAL PLEDGES FAIR BURMA RULE; Ne Win, Premier-to-Be, Says He Accepted Call in State of 'Grave Disturbance' | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/kathryn-shohl-kenneth-j-scott-i-will-wed-in-fall-u-s-i-a-and.html | Kathryn Shohl, Kenneth J. Scott I Will Wed in Fall; U. S. I. A. and Defense Department Aides in Capital Are Engaged | True | Special to The New York Times, | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/comedy-on-tape-time-of-your-life-is-made-in-new-york.html | COMEDY ON TAPE; Time of Your Life' Is Made in New York | True | By John P. Shanley | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/nardiellos-son-hurt-in-crash.html | Nardiello's Son Hurt in Crash | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/polo-shirts-in-transition.html | Polo Shirts In Transition | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/three-for-the-course.html | Three for the Course | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/the-pajamas-double-life.html | The Pajama's Double Life | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/guns-on-quemoy-duel-with-reds-nationalists-report-sinking-32-junks.html | GUNS ON QUEMOY DUEL WITH REDS; Nationalists Report Sinking 32 Junks in Amoy Harbor and Hits on Artillery | True | By Robert Trumbull | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/high-court-to-issue-little-rock-opinion.html | HIGH COURT TO ISSUE LITTLE ROCK OPINION | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/defense-lectures-to-be-given-here.html | DEFENSE LECTURES TO BE GIVEN HERE | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/to-change-china-policy-drastic-reversal-believed-necessary-to-avert.html | To Change China Policy; Drastic Reversal Believed Necessary to Avert Catastrophe | True | LEWIS MUMFORD | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/j-e-mcaw-is-injured-car-of-radiotv-executive-is-in-collision-at.html | J. E. M'CAW IS INJURED; Car of Radio-TV Executive Is in Collision at Seattle | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/short-point-about-shirts.html | Short Point About Shirts | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/law-volume-published-cooperative-plans-47-more-books-on-civil-field.html | LAW VOLUME PUBLISHED; Cooperative Plans 47 More Books on Civil Field | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/virginia-autumn-scenic-mountain-area-historic-sites-are-highlights.html | VIRGINIA AUTUMN; Scenic Mountain Area, Historic Sites Are Highlights of Visit to State | True | By Robert Meyer Jr. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/personality-he-took-a-shine-to-e-l-bruce-so-edward-gilbert-spent-5.html | Personality: He Took a Shine to E. L. Bruce; So Edward Gilbert Spent 5 Million to Win Control | True | By John S. Tompkins | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/september-songs-the-chirping-insects-encore-summer.html | SEPTEMBER SONGS; The Chirping Insects Encore Summer | True | By Sally Pullar | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/carol-a-miele-wed.html | Carol A. Miele Wed | True | Special to The New York TImei. | 1986-07-14 | RE0000298473 | B00000733612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/nancy-f-hafch-married-to-bruce-le_e-13-attend-couple-ati-wedding-in.html | Nancy F. Hafch Married to Bruce Le_e]; 13 Attend Couple atI Wedding in Brick [ Presbyterian [ | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/hooker-chemical-elects.html | Hooker Chemical Elects | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/nehru-on-way-back-bhutan-to-tighten-ties-with-india-after-his-visit.html | NEHRU ON WAY BACK; Bhutan to Tighten Ties With India After His Visit | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/death-leaves-murder-puzzle.html | Death Leaves Murder Puzzle | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/3-london-dailies-turn-to-royalty-strive-to-rebuild-slumping.html | 3 LONDON DAILIES TURN TO ROYALTY; Strive to Rebuild Slumping Circulations With Serials About the Monarchy | True | By Drew Middleton | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/population-and-voters-of-the-french-regions.html | Population and Voters Of the French Regions | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/nasser-held-cool-to-closer-red-tie-khrushchev-aide-reported.html | NASSER HELD COOL TO CLOSER RED TIE; Khrushchev Aide Reported Returning With a Poor Report on Relations | True | By Foster Hailey | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/authors-query.html | Author's Query | True | MANUEL KEAN | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/two-prelates-meet-spellman-talks-half-hour-with-makarios.html | TWO PRELATES MEET; Spellman Talks Half Hour With Makarios | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/dorothy-radick-betrothed.html | Dorothy Radick Betrothed | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/norwegian-confers-with-tito.html | Norwegian Confers With Tito | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/why-cant-men-buy-clothes-from-cradle-to-grave-a-woman-does-the.html | Why Can't Men Buy Clothes?; From cradle to grave, a woman does the choosing. Here a man suggests -- or tries to -- a way out. | True | By Howard Teichmann | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/philadelphia-woos-the-parties.html | Philadelphia Woos the Parties | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/keating-defends-policy-on-quemoy-says-democrats-criticism-of.html | KEATING DEFENDS POLICY ON QUEMOY; Says Democrats' Criticism of Administration Gives Comfort to Red China | True | By Homer Bigart | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/long-vacation-at-little-rock.html | Long Vacation At Little Rock | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/article-32-no-title.html | Article 32 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/oyster-specialty.html | Oyster Specialty | True | | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/nixon-will-open-tour-tomorrow-stumps-for-party-this-week-in-three.html | NIXON WILL OPEN TOUR TOMORROW; Stumps for Party This Week in Three States -- Faces Questions in California | True | By W. H. Lawrence | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-28 | 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/display-of-tribal-art-boston-museum-to-exhibit-harvards-collection.html | DISPLAY OF TRIBAL ART; Boston Museum to Exhibit Harvard's Collection | True | Special to The New York Times. | 1986-07-14 | RE0000298473 | B00000733612 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/250th-year-of-trinity-school-is-marked-by-bishop-boynton-at-church.html | 250th Year of Trinity School Is Marked By Bishop Boynton at Church Service | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/anglican-prelate-here-tells-of-quest-to-overcome-prejudices-in-the.html | Anglican Prelate, Here, Tells of Quest To Overcome Prejudices in the Mideast | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/altar-piece-stolen-belgium-asks-interpols-aid-in-theft-from-convent.html | ALTAR PIECE STOLEN; Belgium Asks Interpol's Aid in Theft From Convent | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/little-quemoy-short-of-food.html | Little Quemoy short of Food | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/clash-in-paris-suburb.html | Clash in Paris Suburb | True | | 1986-07-14 | RE0000298474 | B00000733613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/heckling-at-city-hall.html | Heckling at City Hall | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/affable-new-englander-fred-clark-scribner-jr.html | Affable New Englander; Fred Clark Scribner Jr. | True | Special to The New York Times. | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/leon-victor-tiger.html | LEON VICTOR TIGER | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/ira-a-lurie.html | IRA A. LURIE | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/railroad-elects-director.html | Railroad Elects Director | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/meat-imports-rise-first-halfs-total-double-57-level-record-forecast.html | MEAT IMPORTS RISE; First Half's Total Double '57 Level -Record Forecast | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/rio-grande-over-banks.html | Rio Grande Over Banks | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/cruise-liner-will-make-her-maiden-stop-in-albany.html | Cruise Liner Will Make Her Maiden Stop in Albany | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/leo-kocialkowski.html | LEO KOCIALKOWSKI | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/harriman-names-aide-to-state-parole-board.html | Harriman Names Aide To State Parole Board | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/george-a-sattler.html | GEORGE A. SATTLER | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/visiting-nurse-service-here-to-gain-anniversary-will-be-marked-at.html | Visiting Nurse Service Here to Gain; Anniversary Will Be Marked at Oct. 7 Benefit Dinner | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/stanley-l-remlein.html | STANLEY L. REMLEIN | True | Special to The New York Times. | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/medical-center-bought-norfolk-building-taken-over-by-new-york.html | MEDICAL CENTER BOUGHT; Norfolk Building Taken Over by New York Investor | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/seven-year-itch-to-be-given.html | Seven Year Itch' to Be Given | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/cbs-will-report-on-li-ghost-home-house-of-flying-objects-is-planned.html | C.B.S. WILL REPORT ON L.I. GHOST HOME; ' House of Flying Objects' Is Planned for TV Oct. 29 -- 'Masquerade Party' Set | True | By Val Adams | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/chinese-korean-reds-in-pact.html | Chinese, Korean Reds in Pact | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/aircraft-parts-maker-elects.html | Aircraft Parts Maker Elects | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/france.html | France | True | Special to The New York Times. | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/xavier-beats-don-bosco.html | Xavier Beats Don Bosco | True | Special to The New York Times. | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/vitalegriufin.html | Vitale—Griufin | True | Slcial to The New York TtmeL | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/parentteacher-month-set.html | Parent-Teacher Month Set | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/foreign-exchange-rates-week-ended-sept-26-1958.html | Foreign Exchange Rates; Week Ended Sept. 26, 1958 | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/galimore-scores-3-touchdowns-as-bears-down-packers-34-20-browns.html | Galimore Scores 3 Touchdowns As Bears Down Packers, 34 -- 20; Brown's Passes Play Major Role for Chicago -- Dillon, Hornang Losers' Stars | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/essay-contest-for-new-voters.html | Essay Contest for New Voters | True | | 1986-07-14 | RE0000298474 | B00000733613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/work-starts-on-chinese-liner.html | Work Starts on Chinese Liner | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/finletter-sees-gain-by-states-liberals.html | FINLETTER SEES GAIN BY STATE'S LIBERALS | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/montclair-immaculate-wins.html | Montclair Immaculate Wins | True | Special to The New York Times. | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/harold-w-sands-importer-fiance-of-elizabeth-post-head-of-firm-here.html | Harold W. Sands, Importer, Fiance Of Elizabeth Post; Head of Firm Here to Marry Graduate of Bennett in Spring | True | Special to The New York T'n | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/cyprus-tense-but-hopeful.html | Cyprus Tense but Hopeful | True | Dispatch of The Times, London. | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/plaint-of-a-pedestrian.html | Plaint of a Pedestrian | True | JOHN A. COLEMAN. | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/power-shift-upstate-3-more-communities-to-get-st-lawrence-energy.html | POWER SHIFT UPSTATE; 3 More Communities to Get St. Lawrence Energy | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/john-h-whitney.html | JOHN H. WHITNEY | True | Special to The New York Times. | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/defense-training-unit-in-city-gets-a-director.html | Defense Training Unit In City Gets a Director | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/prof-john-e-lansing.html | PROF. JOHN E. LANSING | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/chiang-sees-setback-for-reds-at-quemoy-chiang-sees-reds-set-back-in.html | Chiang Sees Setback For Reds at Quemoy; CHIANG SEES REDS SET BACK IN CRISIS | True | By Robert Trumbull | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/a-renting-executive-is-named-by-tishman.html | A Renting Executive Is Named by Tishman | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/police-women-hailed-president-cites-vital-role-in-letter-to.html | POLICE WOMEN HAILED; President Cites 'Vital Role' in Letter to Association | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/g-m-strike-deadline-delayed-reuther-rejoins-chrysler-talks-thursday.html | G. M. Strike Deadline Delayed; Reuther Rejoins Chrysler Talks; Thursday New Walkout Date -- Union Chief Acts to End Wildcat Stoppages | True | By Damon Stetson | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/-william-h-eustice-diesi-i-had-served-plymouth-conni-27-years-as.html | ! WILLIAM H. EUSTICE DIESI; I Had Served Plymouth, Conn.,I [ 27. ,Years as Seleotman J | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/ranger-sextet-bows-43.html | Ranger Sextet Bows, 4-3 | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/irene-riaboff-richard-gachot-married-on-l-i-graduates-of-vassar-and.html | Irene Riaboff, Richard Gachot Married on L. I.; Graduates of Vassar and Yale Are Wed in Sea Cliff Church | True | Spec to The New Ye'k | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/narcotics-assailed-sing-sing-chaplain-urges-death-for-peddlers.html | NARCOTICS ASSAILED; Sing Sing Chaplain Urges Death for Peddlers | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/italian-soccer-results.html | Italian Soccer Results | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/william-a-miller.html | WILLIAM A. MILLER | True | S1clsl to The New York Times | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/indian-accuses-chiang-krishna-menon-says-taiwans-aim-is-to-get-us.html | INDIAN ACCUSES CHIANG; Krishna Menon Says Taiwan's Aim Is to Get U.S. Into War | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/perspective-on-integration.html | Perspective on Integration | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/mayor-still-for-bet-plan-though-governor-bars-it-mayor-continues-to.html | Mayor Still For Bet Plan, Though Governor Bars It; MAYOR CONTINUES TO FAVOR BETTING | True | By Paul Crowell | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/advertising-benton-bowles-buys-a-london-agency.html | Advertising Benton & Bowles Buys a London Agency | True | By Carl Spielvogel | 1986-07-14 | RE0000298474 | B00000733613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/miss-ellen-brett-vassargraduate-becomes-a-bride-vged-in-ceremony.html | Miss Ellen Brett, [ VassarGraduate, Becomes a Bride; Vged in Ceremony Here to Benjamin G. Aibel, Alumnus ou Vermont | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/navy-schedules-tests-for-officer-applicants.html | Navy Schedules Tests For Officer Applicants | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/forsy-the-first-in-run-takes-sixmile-handicap-test-at-van-cortlandt.html | FORSY THE FIRST IN RUN; Takes Six-Mile Handicap Test at Van Cortlandt Park | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/harriman-trades-gibes-with-javits-exchange-at-hospital-event.html | HARRIMAN TRADES GIBES WITH JAVITS; Exchange at Hospital Event Stresses Need for Funds for College Housing | | By Peter Kihss | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/charles-e-johnson-jr.html | CHARLES E. JOHNSON JR. | True | Special to The New York TImel. | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/marvin-b-morrison.html | MARVIN B. MORRISON | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/brice-ander6on.html | BRICE ANDER6ON | True | Specta.1 to The ew York Ttmes. | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/shift-in-operation-registered-by-fund.html | SHIFT IN OPERATION REGISTERED BY FUND | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/1601-licenses-revoked-state-also-suspended-2915-for-august-offenses.html | 1,601 LICENSES REVOKED; State Also Suspended 2,915 for August Offenses | | Special to The New York Times. | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/mrs-mcculloch-has-child.html | Mrs. McCulloch Has Child | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/regional-plan-group-fills-executive-post.html | Regional Plan Group Fills Executive Post | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/u-n-will-resume-mideast-debate-hammarskjold-report-due-tomorrow-to.html | U. N. WILL RESUME MIDEAST DEBATE; Hammarskjold Report, Due Tomorrow, to Be Basis for Consideration | | By Lindesay Parrott | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/eugene-brice-offers-town-hall-recital.html | EUGENE BRICE OFFERS TOWN HALL RECITAL | True | J. B. | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/documentary-film-on-ward-boss-russell-of-cleveland-on-sevareid-show.html | Documentary Film on 'Ward Boss'; Russell of Cleveland on Sevareid Show | | By Jack Gould | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/damage-is-heavy-in-storms-wake-north-carolina-starts-work-to.html | DAMAGE IS HEAVY IN STORM'S WAKE; North Carolina Starts Work to Restore Power Circuits and to Clear Roads | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/of-local-origin.html | Of Local Origin | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/attilio-cantore-plays-saxophonist-makes-debut-in-field-of-serious.html | ATTILIO CANTORE PLAYS; Saxophonist Makes Debut in Field of Serious Music | True | E. D. | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/browns-nip-rams-on-kick-30-to-27-grozas-9yard-field-goal-with-25.html | BROWNS NIP RAMS ON KICK, 30 TO 27; Groza's 9-Yard Field Goal With 25 Seconds Remaining Decides Before 69,993 | | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/colts-register-twice-in-last-period-to-beat-lions-before-crowd-of.html | Colts Register Twice in Last Period to Beat Lions Before Crowd of 48,377; BERRY STANDS OUT IN 28-15 TRIUMPH | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/boat-driver-hurt-after-record-run.html | BOAT DRIVER HURT AFTER RECORD RUN | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/nuclear-test-postponed.html | Nuclear Test Postponed | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/dutch-paying-off-world-fund-loan-reserve-set-aside.html | Dutch Paying Off World Fund Loan; Reserve Set Aside | True | By Paul Catz | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/bonacorsa-horse-scores-at-show-continental-lady-wins-open-jumper.html | BONACORSA HORSE SCORES AT SHOW; Continental Lady Wins Open Jumper Title at Long Island Junior Event | | Special to The New York Times. | 1986-07-14 | RE0000298474 | B00000733613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/clubs-to-get-tax-refunds.html | Clubs to Get Tax Refunds | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/conciliation-aim-of-new-charter-french-constitution-seeks-to-blend.html | CONCILIATION AIM OF NEW CHARTER; French Constitution Seeks to Blend the Old Virtues of Authority, Democracy | | By Henry Giniger | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/new-dartmouth-unit-tucker-foundation-to-open-in-convocation-nov.html | NEW DARTMOUTH UNIT; Tucker Foundation to Open in Convocation Nov. 13-17 | | Special to The New York Times. | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/gable-signs-pact-with-paramount-actor-to-make-two-films-at-studio.html | GABLE SIGNS PACT WITH PARAMOUNT; Actor to Make Two Films at Studio in '59-'60 -- Dean Martin Sought for Role | | By Thomas M. Pryor | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/algerian-rebels-free-kidnapped-ohio-cleric.html | Algerian Rebels Free Kidnapped Ohio Cleric | | Special to The New York Times. | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/succoth-symbol-built-at-emanuel.html | Succoth Symbol Built at Emanu-El | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/steel-surge-seen-through-october-optimistic-reports-indicate-the.html | STEEL SURGE SEEN THROUGH OCTOBER; Optimistic Reports Indicate the Production Rate Could Reach 80% of Capacity | True | Special to The New York Times. | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/new-ship-due-here-13350ton-hoegh-vessel-is-expected-tomorrow.html | NEW SHIP DUE HERE; 13,350-Ton Hoegh Vessel Is Expected Tomorrow | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/imports-of-oil-exceed-quotas-average-for-august-above-allocations.html | IMPORTS OF OIL EXCEED QUOTAS; Average for August Above Allocations for First Time in 11 Months | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/2-in-balloon-escape-7-shots-by-a-sniper-end-test-run-safely.html | 2 in Balloon Escape 7 Shots by a Sniper; End Test Run Safely | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/49ers-beat-steelers-2320.html | 49ers Beat Steelers, 23-20 | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/retaliatory-conditions-listed.html | Retaliatory Conditions Listed | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/g-e-executive-heads-mechanical-engineers.html | G. E. Executive Heads Mechanical Engineers | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/indians-beat-tigers-and-take-4thplace.html | INDIANS BEAT TIGERS AND TAKE 4TH-PLACE | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/cotton-farmers-income-may-rise-17-in-1958-agriculture-department.html | Cotton Farmers' Income May Rise 17% In 1958, Agriculture Department Says | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/gerberrubin.html | Gerber--Rubin | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/seymour-scores-again-takes-resolute-class-race-in-manhasset-bay.html | SEYMOUR SCORES AGAIN; Takes Resolute Class Race in Manhasset Bay Regatta | | Special to The New York Times. | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/filibustering-opposed-hogan-pledges-to-help-revise-senate-rule-if.html | FILIBUSTERING OPPOSED; Hogan Pledges to Help Revise Senate Rule if Elected | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/west-indies-talks-on-aid-set.html | West Indies Talks on Aid Set | True | Special to The New York Times. | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/canadian-growers-of-christmas-trees-are-warned-they-must-lift.html | Canadian Growers of Christmas Trees Are Warned They Must Lift Standards | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/leukemia-drive-opens-9000-aides-in-brooklyn-and-queens-to-seek.html | LEUKEMIA DRIVE OPENS; 9,000 Aides in Brooklyn and Queens to Seek Funds | True | | 1986-07-14 | RE0000298474 | B00000733613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/doityourself-betting-feelings-still-mutuel-unattended-amteller.html | Do-It-Yourself Betting Feelings Still Mutuel; Unattended Amteller Accepts Money but Won't Pick 'em | True | By James F. Lynch | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/airliner-reserve-cut-u-s-to-pare-fleet-next-year-from-309-planes-to.html | AIRLINER RESERVE CUT; U. S. to Pare Fleet Next Year From 309 Planes to 237 | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/mr-nixons-complaint.html | Mr. Nixon's Complaint | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/office-building-on-6th-ave-sold-sockol-and-adler-buy-corner.html | OFFICE BUILDING ON 6TH AVE. SOLD; Sockol and Adler Buy Corner Structure -- 3 Properties on 75th St. Bought | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/centrals-tracks-offered-to-city-railroad-would-cede-its.html | CENTRAL'S TRACKS OFFERED TO CITY; Railroad Would Cede Its Special-Taxed Facilities and Then Rent Them | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/purser-agency-rents-in-40th-st-space-at-355-lexington-ave-is-leased.html | PURSER AGENCY RENTS IN 40TH ST.; Space at 355 Lexington Ave. Is Leased From Rudin -- Other Transactions | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/crutchfields-beaujeu-regal-is-best-at-westbury-kennel-fixture.html | Crutchfield's Beaujeu Regal Is Best at Westbury Kennel Fixture; POODLE TRIUMPHS IN HIS 5TH SHOW | | By Michael Strauss | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/pope-blesses-world-in-radio-broadcast-he-cites-its-desire-for-peace.html | POPE BLESSES WORLD; In Radio Broadcast, He Cites Its Desire for Peace | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/905-acres-razed-with-title-i-aid-moses-notes-that-clearance-of.html | 905 ACRES RAZED WITH TITLE I AID; Moses Notes That Clearance of Slums Made Room for 65,000 Apartments Here | | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/nixon-mail-charge-draws-inquiry-bid.html | NIXON MAIL CHARGE DRAWS INQUIRY BID | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/de-gaulle-constitution-approved-by-france-in-41-landslide-vote.html | DE GAULLE CONSTITUTION APPROVED BY FRANCE IN 4-1 LANDSLIDE VOTE;; TALLY A SURPRISE | True | By Robert C. Doty | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/giants-down-cards-in-coast-finale-72.html | GIANTS DOWN CARDS IN COAST FINALE, 7-2 | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/charles-a-collins-i-boston-b-anr-8s.html | CHARLES A. COLLINS, I BOSTON B ANR, 8S} | | [ Special to '.he Ne. Y TImc. . [ | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/planes-and-radio-predicted-in-1858-letter-written-on-opening-of.html | PLANES AND RADIO PREDICTED IN 1858; Letter Written on Opening of Atlantic Cable Found in Washington Suburb | True | By Bess Furman | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/rise-in-earnings-posted-by-avco-9-months-net-at-80-cents-a-share.html | RISE IN EARNINGS POSTED BY AVCO; 9 Months' Net at 80 Cents a Share, Against 66 -- Sales Show Drop | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/fire-destroys-beach-hotel.html | Fire Destroys Beach Hotel | True | Special to The New York Times. | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/1year-maturities-are-75611245847.html | 1-YEAR MATURITIES ARE $75,611,245,847 | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/football-giants-open-league-season-by-overpowering-cardinals-at.html | Football Giants Open League Season by Overpowering Cardinals at Buffalo; 3 GIFFORD SCORES PACE 37-7 VICTORY | True | By Louis Effrat | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/governors-stand-on-primaries.html | Governor's Stand on Primaries | True | DANIEL P. MOYNIHAN, | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/coy-auto-race-victor-takes-25lap-event-in-midget-program-at-polo.html | COY AUTO RACE VICTOR; Takes 25-Lap Event in Midget Program at Polo Grounds | True | | 1986-07-14 | RE0000298474 | B00000733613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/mount-holyoke-opens-uncommon-woman-said-to-be-major-aim-to-college.html | MOUNT HOLYOKE OPENS; ' Uncommon Woman' Said to Be Major Aim to College | True | Special to The New York Times. | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/cigals-sloop-triumphs.html | Cigal's Sloop Triumphs | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/100-virginians-visit-bonn.html | 100 Virginians Visit Bonn | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/polar-study-base-set-at-dartmouth-college-may-become-chief-center.html | POLAR STUDY BASE SET AT DARTMOUTH; College May Become Chief Center of Western World for Research in Field | True | By Walter Sullivan | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/issue-weighed-in-london.html | Issue Weighed in London | True | Special to The New York Times. | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/ecuadorian-textiles-put-on-view-at-un.html | Ecuadorian Textiles Put on View at U.N. | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/towns-reject-advice-homes-of-french-opponents-endorse-constitution.html | TOWNS REJECT ADVICE; Homes of French Opponents Endorse Constitution | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/trend-is-lacking-on-cotton-board-futures-10-points-up-to-25-off.html | TREND IS LACKING ON COTTON BOARD; Futures 10 Points Up to 25 Off Last Week -- Far Contracts Down | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/morocco-voters-say-yes.html | Morocco Voters Say 'Yes' | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/front-royal-group-would-open-school.html | FRONT ROYAL GROUP WOULD OPEN SCHOOL | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/spare-time-can-be-put-to-good-use.html | Spare Time Can Be Put To Good Use | True | By Gloria Emerson | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/claude-bessy-seen-with-ballet-theatre.html | Claude Bessy Seen With Ballet Theatre | True | J. M. | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/long-island-210-skippers-win.html | Long Island 210 Skippers Win | True | Special to The New York Times. | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/end-of-prejudice-on-all-jobs-urged.html | END OF PREJUDICE ON ALL JOBS URGED | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/taiwan-plebiscite-asked-our-present-policy-on-china-said-to-border.html | Taiwan Plebiscite Asked; Our Present Policy on China Said to Border on Absurd | True | HENRY WALDMAN. | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/u-s-board-to-get-subsidy-dispute-states-marine-to-present-its-case.html | U. S. BOARD TO GET SUBSIDY DISPUTE; States Marine to Present Its Case Tomorrow for Aid on 4 Steamship Routes | True | By Arthur H. Richter | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/casals-honor-planned-americas-to-pay-tribute-to-peace-work-by.html | CASALS HONOR PLANNED; Americas to Pay Tribute to Peace Work by 'Cellist | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/ashburn-tops-national-hitters-phillies-player-finishes-at-3495.html | Ashburn Tops National Hitters; PHILLIES' PLAYER FINISHES AT .3495 | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/de-sapio-charges-bank-rules-g-o-p-say-on-tv-rockefeller-was-picked.html | DE SAPIO CHARGES BANK RULES G. O. P.; Say on TV Rockefeller Was Picked at Chase -- Nominee Derides This as 'Bunk' | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/tax-changes-to-be-studied.html | Tax Changes to Be Studied | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/williams-takes-batting-title-as-red-sox-win-sluggers-homer-marks-64.html | Williams Takes Batting Title as Red Sox Win; SLUGGER'S HOMER MARKS 6-4 GAME | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/french-map-expansion-output-rise-to-18500000-tons-is-planned-for.html | FRENCH MAP EXPANSION; Output Rise to 18,500,000 Tons Is Planned for 1961 | True | Special to The New York Times. | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/economic-conclusions-an-analysis-of-the-dissimilar-reactions.html | Economic Conclusions; An Analysis of the Dissimilar Reactions Reached From the Same Statistical Data | True | By Edward H. Collins | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/wins-in-algeria-by-bigger-margin-moslems-loyal.html | WINS IN ALGERIA BY BIGGER MARGIN; MOSLEMS LOYAL | True | By Henry Tanner | 1986-07-14 | RE0000298474 | B00000733613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/texas-eastern-elects-a-new-vice-president.html | Texas Eastern Elects A New Vice President | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/edward-pickard-textile-official-retired-u-s-division-chic-dieshad.html | EDWARD PICKARD, TEXTILE OFFICIAL; Retired U. S. Division Chic( ,DiesHad Been Secretary 'of Research Institute | True | 3SpeciaZ to The New York Timea. | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/modern-museum-to-reopen-oct-8-850000-reconstruction-and.html | MODERN MUSEUM TO REOPEN OCT. 8; $850,000 Reconstruction and Fireproofing Work Is Mostly Behind Scenes | True | By Sanka Knox | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/churchill-on-way-to-tangier.html | Churchill on Way to Tangier | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/ballet-tickets-on-sale-today.i.html | Ballet Tickets on Sale TodayI | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/quantico-beats-xavier-3120.html | Quantico Beats Xavier, 31-20 | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/food-healthy-produce-broccoli-and-brussels-sprouts-plentiful-in-the.html | Food: Healthy Produce; Broccoli and Brussels Sprouts, Plentiful in the Fall, Are Good Source of Vitamins | True | By June Owen | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/200-in-union-strike-at-city-youth-house.html | 200 IN UNION STRIKE AT CITY YOUTH HOUSE | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/olives-can-play-big-role-in-many-everyday-dishes.html | Olives Can Play Big Role In Many Everyday Dishes | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/what-the-fire-records-show.html | What the Fire Records Show | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/kennedy-to-press-bill-says-labor-reform-measure-will-be-introduced.html | KENNEDY TO PRESS BILL; Says Labor Reform Measure Will Be Introduced Anew | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/ireland.html | Ireland | True | Special to The New York Times. | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/dramatic-sketches-based-on-spirituals-offered-by-folk-company-at.html | Dramatic Sketches Based on Spirituals Offered by Folk Company at Town Hall | True | EDWARD DOWNES. | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/peter-pan-hushes-unruly-children-mary-martin-opens-61city-tour-by.html | PETER PAN HUSHES UNRULY CHILDREN; Mary Martin Opens 61-City Tour by Winning Audience Bored With 'Cinderella' | True | By Murray Schumach | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/air-force-unit-cites-3-those-honored-by-association-include-julian.html | AIR FORCE UNIT CITES 3; Those Honored by Association Include Julian B. Rosenthal | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/van-eyck-takes-tennis-final.html | Van Eyck Takes Tennis Final | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/wildfire-longchamps-victor.html | Wildfire Longchamps Victor | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/adenauer-party-wins-rolls-up-strong-plurality-in-schleswigholstein.html | ADENAUER PARTY WINS; Rolls Up Strong Plurality in Schleswig-Holstein | True | Special to The New York Times. | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/reibelgoldberger.html | Reibel—Goldberger | True | SpeciAl to The New York Times. | 1986-07-14 | RE0000298472 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/harrington-urges-tie-with-red-china.html | HARRINGTON URGES TIE WITH RED CHINA | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/burma-leftists-irate-extremist-coalition-assails-plan-for-shift-of.html | BURMA LEFTISTS IRATE; Extremist Coalition Assails Plan for Shift of Regime | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/arab-and-israeli-on-tv-together-but-separately.html | Arab and Israeli on TV Together but Separately | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/army-and-oklahoma-puzzle-defenses-cadets-sooners-revamp-attacks.html | Army and Oklahoma Puzzle Defenses; CADETS, SOONERS REVAMP ATTACKS | True | By Allison Danzig | 1986-07-14 | RE0000298474 | B00000733613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/spegasso-is-racing-victor.html | Spegasso Is Racing Victor | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/alexanderdiamond.html | Alexander--Diamond | True | Special to The New York Times. | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/one-in-premiers-town-votes-non-on-charter.html | One in Premier's Town Votes 'Non' on Charter | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/building-in-august-rises-23-over-57.html | BUILDING IN AUGUST RISES 23% OVER '57 | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/sue-p-osenberg-bride-of-thomas-weinstock.html | | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/baldini-first-in-bicycle-race.html | Baldini First in Bicycle Race | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/handicrafts-from-vietnam.html | Handicrafts From Vietnam | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/signs-of-drive-lacking.html | Signs of Drive Lacking | True | By Thomas F. Brady | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/nigerians-jockey-for-sovereignty-london-sessions-this-week-on.html | NIGERIANS JOCKEY FOR SOVEREIGNTY; London Sessions This Week on Independence to Test Regional Rivalries | True | By Kennett Love | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/sarah-katz-offers-piano-recital-here.html | SARAH KATZ OFFERS PIANO RECITAL HERE | True | E. D. | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/aide-to-share-job-with-gen-persons-reported-picked-choice-of-fred.html | AIDE TO SHARE JOB WITH GEN. PERSONS REPORTED PICKED; Choice of Fred Scribner Jr. as Deputy Would End Reorganizing of Staff | True | Special to The New York Times. | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/industries-taxed-highest-locally-study-of-64-tristate-areas-shows.html | INDUSTRIES TAXED HIGHEST LOCALLY; Study of 64 Tri-State Areas Shows Sharp Variance | True | By Will Lissner | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/oil-association-parley-set.html | Oil Association Parley Set | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/bertram-hopeman-a-shipbuilder-here.html | BERTRAM HOPEMAN, A SHIPBUILDER HERE | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/about-new-york-professional-laugher-finds-life-is-not-as-funny-as.html | About New York; Professional Laugher Finds Life Is Not as Funny as a Jokes He's Paid to Cheer | True | By Gay Talese | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/spaak-said-to-ask-delay-on-cyprus-greeks-report-nato-chief-seeks.html | SPAAK SAID TO ASK DELAY ON CYPRUS; Greeks Report NATO Chief Seeks Talks Before British Invoke 'Partnership' | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/mt-st-michael-downed-by-2812-bronx-team-loses-opener-to-holy-cross.html | MT. ST. MICHAEL DOWNED BY 28-12; Bronx Team Loses Opener to Holy Cross of Flushing -- Fordham Prep Victor | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/iraqi-trade-talks-begin.html | Iraqi Trade Talks Begin | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/mrs-loberg-has-daughter.html | Mrs. Loberg Has Daughter | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/texas-co-elects-aide.html | Texas Co. Elects Aide | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/home-work-quilts-can-be-used-to-brighten-beds.html | Home Work; Quilts Can Be Used to Brighten Beds | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/boys-fire-patrol-helps-l-i-village-control-hazards.html | Boys' Fire Patrol Helps L. I. Village Control Hazards | True | Special to The New York Times. | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/australia.html | Australia | True | Special to The New York Times. | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/buitoni-plans-stock-increase.html | Buitoni Plans Stock Increase | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/municipal-financing-to-dip.html | Municipal Financing to Dip | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/taped-touchdowns.html | Taped Touchdowns | True | J. G. | 1986-07-14 | RE0000298474 | B00000733613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/tax-ranking.html | Tax Ranking | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/brooks-bros-plans-branch.html | Brooks Bros. Plans Branch | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/soviet-downs-hungary-31.html | Soviet Downs Hungary, 3-1 | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/redlegs-triumph-over-braves-40-41364-at-milwaukee-finale-see.html | REDLEGS TRIUMPH OVER BRAVES, 4-0; 41,364 at Milwaukee Finale See Kellner, Lawrence Hold Losers to 4 Hits | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/s-mauc-e_a_ado-7oi-retired-designer-of-womensj-clothes-here-is-dead.html | =.s. MAu,,c_E_A_ADo. 7oI; Retired Designer of Women'sJ Clothes Here Is Dead I / | True | Special to The New York Times. / | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/dodgers-find-gold-near-cellar-no-pleasure-in-profit.html | Dodgers Find Gold Near Cellar;; No Pleasure in Profit | True | By Gladwin Hill | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/questionmark-series-braves-rated-over-yanks-on-offense-but-slumps.html | Question-Mark Series; Braves Rated Over Yanks on Offense, But Slumps Have Plagued Both Clubs | True | By John Drebinger | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/quebec-fire-kills-4-in-family.html | Quebec Fire Kills 4 in Family | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/traffic-signals-can-count-now-thinking-electronic-lights-in-use.html | TRAFFIC SIGNALS CAN COUNT NOW; ' Thinking' Electronic Lights in Use Here, With Radio System Slated Soon | True | By Bernard Stengren | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/parties-heads-take-campaign-to-nation-parties-leaders-step-up.html | Parties' Heads Take Campaign to Nation; PARTIES LEADERS STEP UP CAMPAIGN | True | By Allen Drury | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/krumm-sets-goal-for-an-education-columbia-chaplain-opening-year.html | KRUMM SETS GOAL FOR AN EDUCATION; Columbia Chaplain, Opening Year, Urges Preparation for 'Unpredictable Life' | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/autopsy-on-exactress-chemical-analysis-slated-in-death-of-mrs.html | AUTOPSY ON EX-ACTRESS; Chemical Analysis Slated in Death of Mrs. Mankiewicz | True | Special to The New York Times. | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/a-satiric-musical-listed-for-spring-gore-vidal-will-do-book-of.html | A SATIRIC MUSICAL LISTED FOR SPRING; Gore Vidal Will Do Book of 'Follow That Fellow' -- London Hit Acquired | True | By Sam Zolotow | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/harriman-holds-to-sunday-pledge-shuns-political-rallies-but-issues.html | HARRIMAN HOLDS TO SUNDAY PLEDGE; Shuns Political Rallies but Issues Sallies at Three Democratic 'Affairs' | True | By Clayton Knowles | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/christ-as-a-fact-dr-mccracken-sees-evernew-application-of.html | CHRIST AS A FACT; Dr. McCracken Sees Ever-New Application of Principles | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/return-of-hit-drama-planned.html | Return of Hit Drama Planned | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/joey-alfidi-age-9-leads-orchestra-conducts-symphony-of-air-at.html | JOEY ALFIDI, AGE 9, LEADS ORCHESTRA; Conducts Symphony of Air at Carnegie Hall Benefit for Italian Charities | True | JOHN BRIGGS. | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/harvey-schatzkin.html | HARVEY SCHATZKIN | True | Special to The New York Times. | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/random-notes-in-washington-u-scanada-amity-put-to-test-firm.html | Random Notes in Washington: U. S.-Canada Amity Put to Test; Firm Objection on Red China Causes Shift by Ottawa -- Holmes and the Jobs | True | Special to The New York Times. | 1986-07-14 | RE0000298474 | B00000733613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/christ-is-quoted-on-divine-mercy-st-patrick-priest-cites-his-words.html | CHRIST IS QUOTED ON DIVINE MERCY; St. Patrick Priest Cites His Words to Apostles for Forgiveness of Sin | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/guard-association-bids-for-stability.html | GUARD ASSOCIATION BIDS FOR STABILITY | True | Special to The New York Times. | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/books-and-authors.html | Books and Authors | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/st-benedicts-eleven-on-top.html | St. Benedict's Eleven on Top | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/miss-doern-tennis-winner.html | Miss Doern Tennis Winner | True | Special to The New York Times. | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/faith-s-rahmer-sweet-briar-54-wed-in-cathedral-she-is-bride-in.html | Faith S. Rahmer, Sweet Briar '54, Wed in Cathedral; She Is Bride in Garden City of Robert Van WFck Croker Jr. | True | eelalto The New York Time | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/francis-fairman-jr.html | FRANCIS FAIRMAN JR. | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/tanks-ring-east-algerian-hills-halting-a-drive-by-rebel-army-tanks.html | Tanks Ring East Algerian Hills, Halting a Drive by Rebel Army; TANKS BLOCK OFF DRIVE BY REBELS | True | By Michael James | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/heart-televised-by-xray-device-company-says-physicians-can-watch.html | HEART TELEVISED BY X-RAY DEVICE; Company Says Physicians Can Watch Its Functions on a 8-Inch Screen | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/bishops-stand-backed-dr-lemoine-cites-lambeth-ruling-on-birth.html | BISHOPS' STAND BACKED; Dr. Lemoine Cites Lambeth Ruling on Birth Control | True | Special to The New York Times | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/filter-cigarette-linked-to-increase-in-smoking.html | Filter Cigarette Linked To Increase in Smoking | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/topics.html | Topics | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/ellismrs-mason-win-beat-thomasmrs-ramsey-in-golf-final-6-and-4.html | ELLIS-MRS. MASON WIN; Beat Thomas-Mrs. Ramsey in Golf Final, 6 and 4 | True | Special to The New York Times. | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/rockefeller-hits-care-of-disabled-charges-lagging-by-state-in-2.html | ROCKEFELLER HITS CARE OF DISABLED; Charges Lagging by State in 2 Major Programs for Rehabilitation | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/puerto-rico.html | Puerto Rico | True | Special to The New York Times. | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/overseas-areas-favor-french-tie-only-guinea-in-west-africa-votes.html | OVERSEAS AREAS FAVOR FRENCH TIE; Only Guinea in West Africa Votes for Independence -- Turnout Is Large | True | Special to The New York Times. | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/yankees-conquer-orioles-by-70-63-larsen-and-sturdivant-hurl-in.html | YANKEES CONQUER ORIOLES BY 7-0, 6-3; Larsen and Sturdivant Hurl in Tune-Ups for Series and Are Listed as Eligibles | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/flooring-supply-plant-is-planned.html | Flooring Supply Plant Is Planned | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/moves-are-mixed-in-grain-futures-wheat-3-18-cents-up-to-14-down-for.html | MOVES ARE MIXED IN GRAIN FUTURES; Wheat 3 1/8 Cents Up to 1/4 Down for Week -- Taiwan Crisis Is a Factor | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/giants-finish-higher-happier-every-fan-a-friend.html | Giants Finish Higher, Happier; Every Fan a Friend | True | By Lawrence E. Davies | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/yale-to-honor-briton-glasgow-u-leader-to-receive-howland-prize.html | YALE TO HONOR BRITON; Glasgow U. Leader to Receive Howland Prize Tomorrow | True | Special to The New York Times. | 1986-07-14 | RE0000298474 | B00000733613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/norfolk-to-close-six-schools-today.html | NORFOLK TO CLOSE SIX SCHOOLS TODAY | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/redskins-victors-over-eagles-2414-two-4thperiod-drives-led-by.html | REDSKINS VICTORS OVER EAGLES, 24-14; Two 4th-Period Drives Led by LeBaron Overcome Philadelphians' Lead | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/sheraton-appoints-aide.html | Sheraton Appoints Aide | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/city-is-calm-after-vote-negros-appearance-in-church-causes-stir.html | CITY IS CALM AFTER VOTE; Negro's Appearance in Church Causes Stir Among Members | True | Special to The New York Times. | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/new-performers-listed.html | New Performers Listed. | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/ilo-decries-poor-nurse-pay.html | I.L.O. Decries Poor Nurse Pay | True | Special to The New York Times. | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/jane-hamilton-sings-soprano-offers-program-at-carnegie-recital-hall.html | JANE HAMILTON SINGS; Soprano Offers Program at Carnegie Recital Hall | True | J. B. | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/britain.html | Britain | True | Special to The New York Times. | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/535307-are-homeless-deaths-in-japanese-typhoon-placed-at-340.html | 535,307 ARE HOMELESS; Deaths in Japanese Typhoon Placed at 340 | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/auto-racer-killed-reece-hits-fence-on-turn-at-jersey-state-fair.html | AUTO RACER KILLED; Reece Hits Fence on Turn at Jersey State Fair | True | Special to The New York Times. | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/edward-ii-revival-planned.html | Edward II' Revival Planned | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/idlewild-posts-arrival-board-big-display-panel-to-flash-flight.html | IDLEWILD POSTS ARRIVAL BOARD; Big Display Panel to Flash Flight Facts Electronically for the Waiting Public | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/oil-union-reelects-convention-rejects-call-for-balloting-by-all.html | OIL UNION RE-ELECTS; Convention Rejects Call for Balloting by All Members | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/miss-judith-getzoff-wed-to-daniel-spritzer.html | Miss Judith Getzoff Wed to Daniel Spritzer | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/fills-state-post-here-r-d-hemenway-made-acting-head-of-commerce.html | FILLS STATE POST HERE; R. D. Hemenway Made Acting Head of Commerce Office | True | Special to The New York Times. | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/school-football-today.html | School Football Today | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/menjou-in-target.html | Menjou in 'Target' | True | JOHN P. SHANLEY. | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/gaitskell-pleads-for-party-unity-he-urges-end-of-disputes-as-badly.html | GAITSKELL PLEADS FOR PARTY UNITY; He Urges End of Disputes as Badly Split Laborites Gather for Conference | True | By Drew Middleton | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/thor-is-selected-over-the-jupiter-air-force-missile-chosen-for-mass.html | THOR IS SELECTED OVER THE JUPITER; Air Force Missile Chosen for Mass Production -- Army IRBM Gets Lesser Role | True | By Jack Raymond | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/general-persons-takes-over.html | General Persons Takes Over | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/the-burmese-paradox.html | The Burmese Paradox | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/sheraton-offering-ends-today.html | Sheraton Offering Ends Today | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/gloria-f-reeder-betrothed-to-david-wallace-fleming.html | Gloria F. Reeder Betrothed To David Wallace Fleming | True | Special to "ne New York TIma. | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/new-zealand.html | New Zealand | True | Special to The New York Times. | 1986-07-14 | RE0000298474 | B00000733613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/offtrack-betting-abroad-found-to-vary-in-results-where-it-is-legal.html | Off-Track Betting Abroad Found to Vary in Results; Where It Is Legal, as Wagner Suggests, Systems Differ Widely -- Survey Shows Little Opposition -- Revenue Small | True | By Wayne Phillips | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/illusion-of-depth-marks-bonnets.html | Illusion of Depth Marks Bonnets | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/l-i-lighting-will-purchase-gas-directly-from-source-in-texas.html | L. I. Lighting Will Purchase Gas Directly From Source in Texas | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/sports-of-the-times-list-of-distinction.html | Sports of The Times; List of Distinction | True | By Arthur Daley | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/borde-and-troupe-pearl-primus-is-guest-artist-this-week-at-st-marks.html | Borde and Troupe; Pearl Primus Is Guest Artist This Week at St. Mark's Playhouse in 'Village' | True | By John Martin | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/president-opens-fund-campaigns-makes-radio-and-tv-appeal-for.html | PRESIDENT OPENS FUND CAMPAIGNS; Makes Radio and TV Appeal for Contributions to All Community Drives | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/jas-ood-diesi-headed-stephensi-president-of-junior-collegei.html | jAs ooD DIES;I HEADED STEPHENSI; President of Junior College,I | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/foreign-affairs-curbing-the-bulls-in-the-china-shop.html | Foreign Affairs; Curbing the Bulls in the China Shop | True | By C. L. Sulzberger | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/market-advance-halts-in-london-industrial-stocks-decline-after.html | MARKET ADVANCE HALTS IN LONDON; Industrial Stocks Decline After Reaching a New High for the Year | True | Special to The New York Times. | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/3-in-helicopter-crash-named.html | 3 in Helicopter Crash Named | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/voting-in-france-setback-for-reds-no-ballots-fall-far-below.html | VOTING IN FRANCE SETBACK FOR REDS; ' No' Ballots Fall Far Below Communists' Strength in 1956 Elections | True | Special to The New York Times. | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/u-s-defers-move-on-schools-issue-justice-department-to-act-after.html | U. S. DEFERS MOVE ON SCHOOLS ISSUE; Justice Department to Act After High Court Explains Ruling on Little Rock | True | By Anthony Lewis | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/textron-obtains-optical-company-philadelphia-and-reading-sells.html | TEXTRON OBTAINS OPTICAL COMPANY; Philadelphia and Reading Sells Shuron -- Price Put at $5,000,000 | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/phyllis-brown-wed-iiere-to-a-physician.html | Phyllis Brown Wed I-Iere to a Physician | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/last-of-marines-leaving-lebanon-7500-u-s-soldiers-remain-2-chamoun.html | LAST OF MARINES LEAVING LEBANON; 7,500 U. S. Soldiers Remain - - 2 Chamoun Backers Are Reported Slain | True | By Sam Pope Brewer | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/the-screen-last-of-the-nomads-shows-laplanders.html | The Screen; Last of the Nomads' Shows Laplanders | True | HOWARD THOMPSON. | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/nixon-and-the-mail-administration-is-found-resentful-of-critics-of.html | Nixon and the Mail; Administration Is Found Resentful Of Critics of Its Far East Policies | True | By James Reston | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/talk-by-keating-barred-in-mixup-candidate-at-interfaith-unit.html | TALK BY KEATING BARRED IN MIX-UP; Candidate at Interfaith Unit Meeting Here, but Leader Disputes Invitation | True | By Albert J. Gordon | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/edwin-betts-65-edijoator-is-dead-professor-of-biology-at-u-of.html | EDWIN BETTS, 65 EDIJOATOR, IS DEAD; Professor of Biology at U. of Virginia WasAuthority I on Jefferson Gardens | True | Special to The New York. Times. | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/roosevelt-award-set-gruenther-and-rickover-to-be-honored-on-oct-27.html | ROOSEVELT AWARD SET; Gruenther and Rickover to Be Honored on Oct. 27 | True | | 1986-07-14 | RE0000298474 | B00000733613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/cuba-reports-40-slain-32-rebels-killed-in-one-clash-army-says.html | CUBA REPORTS 40 SLAIN; 32 Rebels Killed in One Clash, Army Says | True | Special to The New York Times. | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/bonnier-auto-victor-swede-takes-5000-race-at-watkins-glen-in.html | BONNIER AUTO VICTOR; Swede Takes $5,000 Race at Watkins Glen in Maserati | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/2party-backing-on-taiwan-sought-by-administration-2party-backing-is.html | 2-Party Backing on Taiwan Sought by Administration; 2-PARTY BACKING IS SOUGHT BY U. S. | True | By Dana Adams Schmidt | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/welfare-training-aide-named.html | Welfare Training Aide Named | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/jazz-blues-in-subway-levister-work-performed-in-village-is-marred.html | Jazz: 'Blues in Subway'; Levister Work Performed in 'Village' Is Marred by Amplifying System | True | By John S. Wilson | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/playhouse-opens-wednesday.html | Playhouse Opens Wednesday | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/dr-a-vedel-taaning.html | DR. A. VEDEL TAANING | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/farm-equipment-gains-this-years-volume-will-top-57-level-official.html | FARM EQUIPMENT GAINS; This Year's Volume Will Top '57 Level, Official Says | True | Special to The New York Times. | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/city-schools-plead-for-gifts-of-tv-sets.html | CITY SCHOOLS PLEAD FOR GIFTS OF TV SETS | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/brown-sidesteps-powell-contest-his-liberal-campaign-for-congress-to.html | BROWN SIDESTEPS POWELL CONTEST; His Liberal Campaign for Congress to Be 'Nominal,' Harlem Councilman Says | True | By Douglas Dales | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/edward-a-flynn.html | EDWARD A. FLYNN | True | Special to The New York Times. | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/f-p-c-authorizations-listed.html | F. P. C. Authorizations Listed | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/grain-rates-lead-charter-market-coal-shipments-hold-even-at-low.html | GRAIN RATES LEAD CHARTER MARKET; Coal Shipments Hold Even at Low Levels, While Tanker Business Remains Dull | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/nevada.html | Nevada | True | Special to The New York Times. | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/malcolm-atterbury-gets-part.html | Malcolm Atterbury Gets Part | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/voting-is-stern-and-orderly-in-toulouse-officials-keep-disputes-on.html | Voting Is Stern and Orderly in Toulouse; Officials Keep Disputes on a Vocal Level | True | By W. Granger Blair | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/wichita-building-bought.html | Wichita Building Bought | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/choosing-federal-judiciary-stand-of-bar-association-outlined-in.html | Choosing Federal Judiciary; Stand of Bar Association Outlined in Adoption of Resolution | True | BEN R. MILLER. | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/french-in-u-s-ballot-thousands-vote-on-charter-in-a-dozen-cities.html | FRENCH IN U. S. BALLOT; Thousands Vote on Charter in a Dozen Cities | True | Special to The New York Times. | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/2-groups-study-little-rock-plan-to-lease-schools-board-and.html | 2 GROUPS STUDY LITTLE ROCK PLAN TO LEASE SCHOOLS; Board and Corporation Meet After Segregationists Win in Special Election | True | By Claude Sitton | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/ambulance-drive-opened-in-easton-connecticut-town-seeking-7000-to.html | AMBULANCE DRIVE OPENED IN EASTON; Connecticut Town Seeking $7,000 to Replace an 11-Year-Old Vehicle | True | By Richard H. Parke | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/red-cross-seeks-500-volunteers-needed-for-duty-at-chapter-units-in.html | RED CROSS SEEKS 500; Volunteers Needed for Duty at Chapter Units in City | True | | 1986-07-14 | RE0000298474 | B00000733613 |
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-14 | RE0000298474 | B00000733613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-29 | 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/70000-see-dublin-win-football-final-1812.html | 70,000 See Dublin Win Football Final, 18-12 | True | | 1986-07-14 | RE000298474 | B00000733613 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/topics.html | Topics | True | | 1986-07-14 | RE000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/a-e-c-plans-reactor-orders-design-from-g-e-for-plutonium-producer.html | A. E. C. PLANS REACTOR; Orders Design From G. E. for Plutonium Producer | True | | 1986-07-14 | RE000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/sarah-d-lager-engaged-to-wed-r-b-obrien-jr-summit-n-j-girl-and.html | Sarah D. Lager Engaged to Wed R. B. O'Brien Jr.; Summit, N. J., Girl and Lehigh Alumnus Will Marry in Winter | True | S[cla] to The New York Times. | 1986-07-14 | RE000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/federal-job-test-opened.html | Federal Job Test Opened | True | | 1986-07-14 | RE000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/tax-case-figure-offers-testimony.html | TAX CASE FIGURE OFFERS TESTIMONY | True | | 1986-07-14 | RE000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/mrs-williams-rewed-1-in-sea-girt-ceremony1.html | Mrs. Williams Rewed 1 In Sea Girt Ceremony1 | True | sll to The New Yo----------- Tes. | 1986-07-14 | RE000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/flood-area-in-texas-gets-food-by-plane.html | FLOOD AREA IN TEXAS GETS FOOD BY PLANE | True | | 1986-07-14 | RE000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/article-30-no-title.html | Article 30 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/spelling-out-desegregation.html | Spelling Out Desegregation | True | | 1986-07-14 | RE000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/japanese-wins-film-prize.html | Japanese Wins Film Prize | True | | 1986-07-14 | RE000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/hospitals-drive-to-open-tomorrow.html | Hospitals Drive to Open Tomorrow | True | | 1986-07-14 | RE000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/german-metal-jobs-drop.html | German Metal Jobs Drop | True | Special to The New York Times. | 1986-07-14 | RE000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/airline-gets-ticket-office.html | Airline Gets Ticket Office | True | | 1986-07-14 | RE000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/garden-to-honor-walt-whitman-planned-by-li-college-students.html | Garden to Honor Walt Whitman Planned by L.I. College Students | True | By Roy R. Silverspecial To the New York Times. | 1986-07-14 | RE000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/planes-delayed-at-london.html | Planes Delayed at London | True | | 1986-07-14 | RE000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/5-injured-in-harlem-fire.html | 5 Injured in Harlem Fire | True | | 1986-07-14 | RE000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/c-preston-snow.html | C. PRESTON SNOW | True | Special to The New York Times. | 1986-07-14 | RE000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/top-fire-command-revised-for-city-more-fixed-duties-replace-vague.html | TOP FIRE COMMAND REVISED FOR CITY; More Fixed Duties Replace 'Vague and General' Ones for 15 High Officers PLATOON SET-UP MAY GO Cavanagh Orders Study on Change to Steady 8-Hour Day and 5-Day Week | True | By Charles G. Bennett | 1986-07-14 | RE000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/dividend-news.html | DIVIDEND NEWS | True | | 1986-07-14 | RE000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/general-optimism-on-1959-sales-shown-by-farm-machine-makers.html | General Optimism on 1959 Sales Shown by Farm Machine Makers | True | Special to The New York Times. | 1986-07-14 | RE000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/detroit-act-on-polio-mass-inoculation-centers-are-opened-deaths-at.html | DETROIT ACT ON POLIO; Mass Inoculation Centers Are Opened -- Deaths at 15 | True | | 1986-07-14 | RE000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/mounties-refuse-offer-of-a-mount-2-canadians-here-to-help-open.html | MOUNTIES REFUSE OFFER OF A MOUNT; 2 Canadians Here to Help Open Building Say They Never Use Horses | True | By John C. Devlin | 1986-07-14 | RE000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/attorney-a-pullman-director.html | Attorney a Pullman Director | True | | 1986-07-14 | RE000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/thruway-landscape-contest.html | Thruway Landscape Contest | True | | 1986-07-14 | RE000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/shop-here-long-on-short-styles.html | Shop Here Long On Short Styles | True | | 1986-07-14 | RE000298475 | B00000733614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/a-e-c-to-aid-astudy-sets-up-fund-to-encourage-private-development.html | A. E. C. TO AID A-STUDY; Sets Up Fund to Encourage Private Development | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/consumers-to-meet-discussion-for-harlem-buyers-arranged-on-thursday.html | CONSUMERS TO MEET.; Discussion for Harlem Buyers Arranged on Thursday | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/architectural-look-given-to-furniture.html | Architectural Look Given to Furniture | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/hardware-show-stresses-many-doityourself-tools-show-stresses-crafts.html | Hardware Show Stresses Many Do-It-Yourself Tools; SHOW STRESSES CRAFTS FOR HOME | True | By James J. Nagle | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/gertrude-jennings-81-british-playwright-who-hadi-been-actress-in-u.html | GERTRUDE JENNINGS, 81; British Playwright, Who Hadl Been 'Actress in U. S., Dies I | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/rogers-sees-integration.html | Rogers Sees Integration | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/supreme-court-forbids-evasion-or-force-to-balk-integration-9-write.html | SUPREME COURT FORBIDS EVASION OR FORCE TO BALK INTEGRATION;; 9 WRITE OPINION It Goes Far Beyond Little Rock Case -- Officials Warned HIGH COURT BARS INTEGRATION LAG | | By Anthony Lewisspecial To the New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/soviet-smells-fascism.html | Soviet Smells 'Fascism' | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/alfred-c-haines-jr.html | ALFRED C. HAINES JR. | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/-59-ramblers-get-restyling-but-keep-compact-design.html | ' 59 Ramblers Get Restyling but Keep Compact Design | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/swedish-textiles-on-view.html | Swedish Textiles on View | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/fullback-lost-to-auburn.html | Fullback Lost to Auburn | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/u-s-o-drive-to-open-1600000-is-sought-for-267-service-mens-clubs.html | U. S. O. DRIVE TO OPEN; $1,600,000 Is Sought for 267 Service Men's Clubs | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/lawyer-is-acquitted-judge-dismisses-theft-case-against-former.html | LAWYER IS ACQUITTED; Judge Dismisses Theft Case Against Former Policeman | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/olive-deering-gets-coast-role.html | Olive Deering Gets Coast Role | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/mrs-william-b-arnold.html | MRS. WILLIAM B. ARNOLD | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/chrysanthemums-on-display.html | Chrysanthemums on Display | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/american-news-elections.html | American News Elections | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/of-local-origin.html | Of Local Origin | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/freeport-sulphur-co-adds-banker-to-board.html | Freeport Sulphur Co. Adds Banker to Board | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/child-to-mrs-scheerer-jr-i.html | Child to Mrs. Scheerer Jr. I | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/hungary-ousts-artists-mass-purge-said-to-include-singers-and.html | HUNGARY OUSTS ARTISTS; Mass Purge Said to Include Singers and Dancers | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/article-25-no-title.html | Article 25 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/125-of-149-centers-note-jobless-drop.html | 125 OF 149 CENTERS NOTE JOBLESS DROP | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/bells-may-stop-ringing-on-dec-13-booking-jam-to-oust-show-from.html | BELLS MAY STOP RINGING ON DEC. 13; Booking Jam to Oust Show From Shubert -- Ferrer and Kurnitz Adapting Musical | | By Sam Zolotow | 1986-07-14 | RE0000298475 | B00000733614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/peter-matthews-british-hewsaide-foreign-office-spokesman-since-1945.html | PETER MATTHEWS, BRITISH HEWSAIDE; Foreign Office 'Spokesman' Since 1945 DiesComment Once Protested by Soviet | True | Special to The New York Times, | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/us-gets-hungray-data-lodge-receives-report-about-conditions-in.html | U.S. GETS HUNGRAY DATA; Lodge Receives Report About Conditions in Country | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/justice-describes-former-naacp-tie.html | JUSTICE DESCRIBES FORMER N.A.A.C.P. TIE | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/charles-fleischmani.html | CHARLES FLEISCHMANI | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/senators-assail-and-praise-court-thurmond-calls-it-anarchist-javits.html | SENATORS ASSAIL AND PRAISE COURT; Thurmond Calls It Anarchist -- Javits and Case Hail Little Rock Opinion | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/labor-spotlight-on-g-e-industry-and-union-negotiators-watch.html | Labor Spotlight on G. E.; Industry and Union Negotiators Watch Contract Parleys as Guide to Policies | True | By A. H. Raskin | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/roy-goodfellow-fundraising-aide.html | ROY GOODFELLOW, FUND.RAISING AIDE | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/racial-policy-of-private-schools.html | Racial Policy of Private Schools | True | WILLIAM G. SALTONSTALL, | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/u-s-seeks-diamond-dies.html | U. S. Seeks Diamond Dies | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/tony-ray-substitutes-in-play.html | Tony Ray Substitutes in Play | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/all-grains-down-in-brisk-trading-soybean-futures-also-fall-weather.html | ALL GRAINS DOWN IN BRISK TRADING; Soybean Futures Also Fall -- Weather, Poor Export, Domestic Sales Cited | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/washington-to-give-sudan-19500000-u-s-to-give-sudan-19500000-in-aid.html | Washington to Give Sudan $19,500,000; U. S. TO GIVE SUDAN $19,500,000 IN AID | True | By E. W. Kenworthyspecial To the New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/mexico-halts-export-plans-lead-and-zinc-quotas-in-line-with-u-s.html | MEXICO HALTS EXPORT; Plans Lead and Zinc Quotas in Line With U. S. Action | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/vote-in-algeria-is-called-smooth-french-officials-report-no-serious.html | VOTE IN ALGERIA IS CALLED SMOOTH; French Officials Report No Serious Incident in 79% Turnout on Charter | True | By Henry Tannerspecial To the New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/transport-news-liners-delayed-hurricanes-helene-and-ilsa-beset.html | TRANSPORT NEWS: LINERS DELAYED; Hurricanes Helene and Ilsa Beset North Atlantic -- Rail Rates Scored | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/pastene-is-cast-off-broadway.html | Pastene Is Cast Off Broadway | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/karamanlis-backs-makarios.html | Karamanlis Backs Makarios | True | Dispatch of The Times, London. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/sidelights-fog-thickening-in-bond-mart.html | Sidelights; Fog Thickening in Bond Mart | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/business-here-is-brisk-for-parisitalian-copies.html | Business Here Is Brisk For Paris-Italian Copies | True | By Gloria Emerson | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/rutgers-bid-sought-on-big-factory-site.html | RUTGERS BID SOUGHT ON BIG FACTORY SITE | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/u-s-imports-rise-3.html | U. S. Imports Rise 3% | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/strike-set-tonight-western-electric-walkout-is-slated-for-midnight.html | STRIKE SET TONIGHT; Western Electric Walkout Is Slated for Midnight | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/lawrence-bolton-a-stage-actor-60.html | LAWRENCE BOLTON, A STAGE ACTOR, 60 | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/athletics-sign-craft.html | Athletics Sign Craft | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/rocket-passes-test-igy-group-to-use-shipboard-device-during-eclipse.html | ROCKET PASSES TEST; I.G.Y. Group to Use Shipboard Device During Eclipse | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/yugoslav-just-mister-no-comrade-to-peiping.html | Yugoslav Just Mister, No Comrade, to Peiping | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/commodities-lower-index-fell-to-856-friday-from-859-last-thursday.html | COMMODITIES LOWER; Index Fell to 85.6 Friday From 85.9 Last Thursday | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/hemus-playingmanager-of-cards.html | Hemus Playing-Manager of Cards | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/once-more-the-braves-a-view-that-the-yankees-cannot-win-without.html | Once More the Braves; A View That the Yankees Cannot Win Without Ford and Larsen at Top Form | True | By John Drebinger | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/atom-sumarine-for-cargo-gains-maritime-administration-unveils.html | ATOM SUMARINE FOR CARGO GAINS; Maritime Administration Unveils Drawings and Orders Further Study | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/customs-ready-on-zinc-and-lead-all-offices-prepared-to-put-new.html | CUSTOMS READY ON ZINC AND LEAD; All Offices Prepared to Put New Embargo in Effect Wednesday | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/little-rock-parades-negro-bands-and-marchers-invited-but-absent.html | LITTLE ROCK PARADES; Negro Bands and Marchers Invited but Absent | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/coast-contract-signed-2year-pact-covers-18000-unlicensed-seamen.html | COAST CONTRACT SIGNED; 2-Year Pact Covers 18,000 Unlicensed Seamen | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/elbridge-s-warner.html | ELBRIDGE S, WARNER | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/rapid-rise-is-noted-in-southeast-ports.html | RAPID RISE IS NOTED IN SOUTHEAST PORTS | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/beatrice-foods-ahead-for-half-sales-and-net-are-up-but-share.html | BEATRICE FOODS AHEAD FOR HALF; Sales and Net Are Up, but Share Earnings in Latest Quarter Are Unchanged | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/teamsters-seek-to-oust-monitor-petition-court-to-remove-schmidt.html | TEAMSTERS SEEK TO OUST MONITOR; Petition Court to Remove Schmidt -- Board Requests Wider Power Over Union | True | By Joseph A. Loftusspecial To the New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/resolution-by-the-little-rock-board.html | Resolution by the Little Rock Board | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/sayre-cellist-in-local-debut-recital-given-at-town-hall-eileen.html | SAYRE, 'CELLIST, IN LOCAL DEBUT; Recital Given at Town Hall -- Eileen Flissler Provides Piano Accompaniment | True | By Edward Downes | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/so-african-team-bows-10.html | So. African Team Bows, 1-0 | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/80-take-plane-to-see-fair-lady-in-london.html | 80 Take Plane to See 'Fair Lady' in London | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/coast-concern-hunts-missing-inventor-of-secret-device-to-avoid-air.html | Coast Concern Hunts Missing Inventor Of Secret Device to Avoid Air Collisions | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/california-forests-ablaze.html | California Forests Ablaze | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/275-infants-move-to-new-hospital-the-sisters-of-charity-take-their.html | 275 INFANTS MOVE TO NEW HOSPITAL; The Sisters of Charity Take Their Charges Across 3d Ave. in an Hour | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/kishi-reaffirms-tie-of-japan-and-u-s.html | KISHI REAFFIRMS TIE OF JAPAN AND U. S. | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/school-projects-to-aid-deprived-theobald-reports-plans-to-raise.html | SCHOOL PROJECTS TO AID DEPRIVED; Theobald Reports Plans to Raise Cultural Horizons in Underprivileged Areas | True | By Leonard Buder | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/norway-to-get-nikes-in-1959.html | Norway to Get Nikes in 1959 | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/missile-finds-target.html | Missile Finds Target | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/fund-aid-requested-on-teacher-pension.html | FUND AID REQUESTED ON TEACHER PENSION | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/turkey-may-get-more-aid.html | Turkey May Get More Aid | True | By Jay Walzspecial To the New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/lord-mayor-elected-sir-sydney-harold-gillett-gets-london-post.html | LORD MAYOR ELECTED; Sir Sydney Harold Gillett Gets London Post | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/headquarters-lacks-comment.html | Headquarters Lacks Comment | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/turks-name-representative.html | Turks Name Representative | True | Dispatch of The Times, London. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/20-ship-lines-face-officer-walkout-talks-with-masters-union.html | 20 SHIP LINES FACE OFFICER WALKOUT; Talks With Masters Union Stalemated -- Stoppage Is Expected Tonight | True | By Edward A. Morrow | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/us-is-called-open-to-a-polar-attack.html | U.S. IS CALLED OPEN TO A POLAR ATTACK | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/auto-mark-set-in-milan-fiatabarth-goes-3125-miles-at-81-mph-average.html | AUTO MARK SET IN MILAN; Fiat-Abarth Goes 3,125 Miles at 81 M.P.H. Average | | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/leftis-units-fight-to-stay-on-ballot.html | LEFTIS UNITS FIGHT TO STAY ON BALLOT | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/truman-speeches-draw-g-o-p-fire.html | TRUMAN SPEECHES DRAW G. O. P. FIRE | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/edward-adolphe-phbligist-48-dies-head-of-houston-firm-had-been-a.html | EDWARD ADOLPHE PHBLIGIST, 48, DIES; Head of Houston Firm Had .Been a NewsmanWas Combat Correspondent | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/order-barring-private-use-of-little-rock-schools.html | Order Barring Private Use of Little Rock Schools | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/journalists-in-session-interamerican-meeting-on-training-held-in.html | JOURNALISTS IN SESSION; Inter-American Meeting on Training Held in Quito | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/nigerians-make-appeal-chiefs-ask-britain-to-grant-independence-in.html | NIGERIANS MAKE APPEAL; Chiefs Ask Britain to Grant Independence in 1960 | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/godinmvassallo.html | GodinmVassallo | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/four-killed-in-b47-crash.html | Four Killed in B-47 Crash | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/guinea-regime-to-meet.html | Guinea Regime to Meet | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/carl-brisson-buried-requiem-mass-offered-in-copenhagen-for-singer.html | CARL BRISSON BURIED; Requiem Mass Offered in Copenhagen for Singer | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/no-role-as-world-policeman.html | No Role as World Policeman | True | JACOB J. PODELL | 1986-07-14 | RE0000298475 | B00000733614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/stocks-register-new-1958-peaks-combined-average-and-that-for-rails.html | STOCKS REGISTER NEW 1958 PEAKS; Combined Average and That for Rails Highest Since Aug. 5, 1957 MAJOR GROUPS STRONG Of 1,230 Issues Traded, 665 Rose, 334 Fell and 231 Were Unchanged STOCKS REGISTER NEW 1958 PEAKS | True | By Burton Crane | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/southern-roads-explore-merger-independent-study-ordered-by-officers.html | SOUTHERN ROADS EXPLORE MERGER; Independent Study Ordered by Officers of Seaboard and Atlantic Coast Line SAVINGS ARE INDICATED Duplicate Facilities Cited -- Carriers Have a History of Fierce Competition | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/blood-is-given-by-691-red-cross-total-includes-307-pints-from-fbi.html | BLOOD IS GIVEN BY 691; Red Cross Total Includes 307 Pints From F.B.I. Workers | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/cowles-subsidiary-sells-florida-tract.html | COWLES SUBSIDIARY SELLS FLORIDA TRACT | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/giants-tackle-injured-brown-likely-to-miss-contest-with-eagles.html | GIANTS' TACKLE INJURED; Brown Likely to Miss Contest With Eagles Sunday | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/exmayor-dies-at-gop-rally.html | Ex-Mayor Dies at G.O.P. Rally | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/nixon-stresses-economic-issue-in-first-speech-of-uphill-fight-nixon.html | Nixon Stresses Economic Issue In First Speech of 'Uphill' Fight; NIXON STRESSES ECONOMIC ISSUE | True | By W. H. Lawrencespecial To The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/pollen-count.html | Pollen Count | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/magistrates-sift-prosecutors-job-district-attorneys-need-not-step.html | MAGISTRATES SIFT PROSECUTORS' JOB; District Attorneys Need Not Step Into All Crime Cases, Westchester Judges Hold | True | By Merrill Folsomspecial To the New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/sports-of-the-times-no-psychological-warfare.html | Sports of The Times; No Psychological Warfare | True | By Arthur Daley | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/president-drawn-into-coast-debate-knowland-releases-a-letter-from.html | PRESIDENT DRAWN INTO COAST DEBATE; Knowland Releases a Letter From Eisenhower Barring Position on 'Right to Work' | True | By Lawrence E. Daviesspecial To the New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/soviet-expands-atomic-power.html | Soviet Expands Atomic Power | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/chiang-says-reds-are-checkmated-defense-of-quemoy-blocks-their.html | CHIANG SAYS REDS ARE 'CHECKMATED'; Defense of Quemoy Blocks Their Drive to Swallow Asia, He Asserts | True | By Robert Trumbullspecial To the New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/100000-given-upsala-college.html | $100,000 Given Upsala College | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/booksauthors.html | Books--Authors | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/for-legal-offtrack-bets-increase-in-city-revenue-decrease-in-crime.html | For Legal Off-Track Bets; Increase in City Revenue, Decrease in Crime Predicted | True | E. JACK HARRIS, | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/harriman-campaign-aide.html | Harriman Campaign Aide | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/world-talks-open-on-communications.html | WORLD TALKS OPEN ON COMMUNICATIONS | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/irvington-downs-west-orange-200-woodstein-goes-over-twice-seton.html | IRVINGTON DOWNS WEST ORANGE, 20-0; Woodstein Goes Over Twice -- Seton Hall Victor, 25-6 -- Montclair Wins, 52-7 | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/rev-thomas-puryear.html | REV. THOMAS PURYEAR | True | Speeial to The Blew York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/allies-assured-by-briton.html | Allies Assured by Briton | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/rockefeller-campaign-begins-gop-candidate-is-at-ease-in-new.html | Rockefeller Campaign Begins; G.O.P. Candidate Is at Ease in New Situation First Local Speech on Video Held Effective | True | By Jack Gould | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/expedition-by-soviet-scientists-begin-observations-deep-in-the.html | EXPEDITION BY SOVIET; Scientists Begin Observations Deep in the Antarctic | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/cotton-vote-set-dec-15-upland-areas-will-decide-on-1959-marketing.html | COTTON VOTE SET DEC. 15; Upland Areas Will Decide on 1959 Marketing Quotas | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/burmese-leftists-score-army-coup-communist-front-speakers-tie.html | BURMESE LEFTISTS SCORE ARMY COUP; Communist Front Speakers Tie Action to the U. S. -- Life in Capital Normal | True | By Tillman Durdinspecial To the New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/mayo-smith-signs-oneyear-contract-to-manage-redlegs-dykes-loses-out.html | Mayo Smith Signs One-Year Contract to Manage Redlegs; DYKES LOSES OUT TO YOUNGER MAN Redlegs Laud Interim Pilot, 61, but Name Smith, 43, to Succeed Tebbetts | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/canadian-gangster-dies-at-40.html | Canadian Gangster Dies at 40 | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/lloyd-f-bayer.html | LLOYD F. BAYER | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/yanks-in-milwaukee.html | Yanks in Milwaukee | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/britain-authorizes-use-of-comet-iv-jet.html | BRITAIN AUTHORIZES USE OF COMET IV JET | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/illinois-judge-appointed.html | Illinois Judge Appointed | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/postcard-check-of-voters-is-on-returns-so-far-show-that-58062-have.html | POSTCARD CHECK OF VOTERS IS ON; Returns So Far Show That 58,062 Have Moved, but More Are Expected | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/torres-finishes-woodard-in-fifth-st-nicks-bout-is-halted.html | TORRES FINISHES WOODARD IN FIFTH; St. Nicks Bout Is Halted -- Non-Televised Program Draws Capacity Crowd | True | By William J. Briordy | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/pro-circuit-planned-two-tournaments-are-listed-next-year-by-newly.html | Pro Circuit Planned; Two Tournaments Are Listed Next Year by Newly Formed Bowling Group | True | By Gordon S. White Jr. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/turkish-defense-chief-in-bonn.html | Turkish Defense Chief in Bonn | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/art-sale-to-benefit-psychoanalytic-unit.html | Art Sale to Benefit Psychoanalytic Unit | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/samuel-strouds-have-child.html | Samuel Strouds Have Child | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/train-snag-in-jersey-loose-tank-blocks-5-runs-to-pennsylvania.html | TRAIN SNAG IN JERSEY; Loose Tank Blocks 5 Runs to Pennsylvania Station | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/lafayette-high-triumphs-8-to-0-sets-back-brooklyn-tech-to-open.html | LAFAYETTE HIGH TRIUMPHS, 8 TO 0; Sets Back Brooklyn Tech to Open Season -- Erasmus Downs Madison, 6-0 | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/14-dead-in-brazil-rail-crash.html | 14 Dead in Brazil Rail Crash | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/princess-margaret-in-brussels.html | Princess Margaret in Brussels | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/de-gaulle-felicitated-eisenhower-and-churchill-send-personal.html | DE GAULLE FELICITATED; Eisenhower and Churchill Send Personal Messages | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/minneapolis-trips-montreal-71-to-sweep-little-world-series.html | Minneapolis Trips Montreal, 7-1, To Sweep Little World Series | True | | 1986-07-14 | RE0000298475 | B00000733614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/leon-melroy-62-dead-f-postmaster-of-woodbridge-n-d-also-was-lawyer.html | LEON M'ELROY, 62, DEAD; f Postmaster of Woodbridge, N. d., Also Was Lawyer | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/steel-output-set-58-high-last-week-increase-to-685-of-capacity.html | Steel Output Set '58 High Last Week; Increase to 68.5% of Capacity Slated | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/article-26-no-title.html | Article 26 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/short-term-rates-are-increased-here.html | SHORT TERM RATES ARE INCREASED HERE | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/school-reopening-urged-in-norfolk-ministers-and-pupil-group-press.html | SCHOOL REOPENING URGED IN NORFOLK; Ministers and Pupil Group Press for Action After Closings by Almond SCHOOL REOPENING URGED IN NORFOLK | True | By John D. Morrisspecial To the New York Times | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/the-fifth-republic.html | The Fifth Republic | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/new-dance-series.html | New Dance Series | True | J. P. S. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/hawthorne-double-pays-1172.html | Hawthorne Double Pays $1,172 | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/bill-rate-climbs-to-a-9month-high.html | BILL RATE CLIMBS TO A 9-MONTH HIGH | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/city-will-salute-cohen-on-career-first-deputy-controller-50-years.html | CITY WILL SALUTE COHEN ON CAREER; First Deputy Controller, 50 Years in Civil Employ, Will Be Feted by Board | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/white-pupils-attend-emergency-private-schools-in-charlottesville.html | White Pupils Attend Emergency Private Schools in Charlottesville | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/greek-art-found-on-sicilian-site-princeton-team-unearths-a-wine.html | GREEK ART FOUND ON SICILIAN SITE; Princeton Team Unearths a Wine Vessel and Busts From Sixth Century | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/mayor-in-illinois-suspends-police.html | MAYOR IN ILLINOIS SUSPENDS POLICE | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/auto-production-up-again-in-week-industry-built-53333-cars-gain-of.html | AUTO PRODUCTION UP AGAIN IN WEEK; Industry Built 53,333 Cars, Gain of 16,183, Despite Sporadic Walk-Outs | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/ballet-theatre-stages-combat-lupe-serrano-and-john-kriza-dance.html | BALLET THEATRE STAGES 'COMBAT'; Lupe Serrano and John Kriza Dance Chief Roles in Work by Dollar at the 'Met' | True | By John Martin | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/jeweler-is-found-but-100000-is-not.html | JEWELER IS FOUND, BUT $100,000 IS NOT | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/job-agency-group-elects.html | Job Agency Group Elects | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/marilyn-j-cooper-fiancee-of-engineer.html | Marilyn J. Cooper Fiancee of Engineer | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/urban-league-names-aide.html | Urban league Names Aide | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/dumonts-eleven-is-victor-27-to-0-sets-back-northern-valley-regional.html | DUMONT'S ELEVEN IS VICTOR, 27 TO 0; Sets Back Northern Valley Regional High as Manning Scores 2 Touchdowns | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/music-notes.html | MUSIC NOTES | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/delay-considered-for-new-milk-code.html | DELAY CONSIDERED FOR NEW MILK CODE | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/peronists-to-lead-nail-workers-union.html | PERONISTS TO LEAD RAIL WORKERS UNION | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/jersey-steps-up-war-on-drinking-drivers.html | Jersey Steps Up War On Drinking Drivers | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/belafonte-in-rome-denounces-faubus.html | BELAFONTE, IN ROME, DENOUNCES FAUBUS | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/dulles-said-to-stress-peace.html | Dulles Said to Stress Peace | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/plastic-bag-suffocates-boy.html | Plastic Bag Suffocates Boy | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/securities-concern-penalized-by-s-e-c.html | SECURITIES CONCERN PENALIZED BY S. E. C. | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/herter-questions-quemoy-defense-calls-offshore-islands-not.html | HERTER QUESTIONS QUEMOY DEFENSE; Calls Offshore Islands Not Strategically Defensible -- Talks to Guard Parley | True | By Kenneth Campbellspecial to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/latin-americans-hail-us-aid-plan-speakers-in-un-assembly-term-move.html | LATIN AMERICANS HAIL U.S. AID PLAN; Speakers in U.N. Assembly Term Move a Spur to Solidarity of Area | True | By Kathleen Teltschspecial To The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/atom-device-is-fired-small-weapon-is-exploded-over-nevada-desert.html | ATOM DEVICE IS FIRED; Small Weapon Is Exploded Over Nevada Desert | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/i-patricia-a-daly-engaged-.html | i Patricia A. Daly Engaged [ | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/spaak-proposes-new-cyprus-talk-nato-secretary-is-seeking-to-avoid.html | SPAAK PROPOSES NEW CYPRUS TALK; NATO Secretary Is Seeking to Avoid More Clashes Over British Program | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/church-seeks-official-primitive-methodist-group-wants-a-supervisor.html | CHURCH SEEKS OFFICIAL; Primitive Methodist Group Wants a Supervisor | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/polish-riot-is-crushed-police-use-gas-at-a-cracow-shrine-church.html | POLISH RIOT IS CRUSHED; Police Use Gas at a Cracow Shrine Church Disavowed | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/chief-police-clerk-ends-career-today.html | CHIEF POLICE CLERK ENDS CAREER TODAY | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/regatta-dates-revised-houston-program-changed-as-aid-to-foreign.html | REGATTA DATES REVISED; Houston Program Changed as Aid to Foreign Skippers | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/new-nbc-series-will-begin-oct-19-kaleidoscope-to-deal-with-wide.html | NEW N.B.C. SERIES WILL BEGIN OCT. 19; ' Kaleidoscope' to Deal With Wide Range of Subjects -- C.B.S. Show Revised | | By Val Adams | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/crafty-skipper-triumphs-at-belmont-with-a-speedy-123-for-seven.html | Crafty Skipper Triumphs at Belmont With a Speedy 1:23 for Seven Furlongs; ATOLL RUNNER-UP IN COWDIN STAKES Finishes 4 Lengths Behind Crafty Skipper -- Favored Restless Wind Is Last | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/new-president-elected-by-brown-williamson.html | New President Elected By Brown & Williamson | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/ford-of-yankees-to-oppose-spahn-of-braves-in-series-opener-tomorrow.html | Ford of Yankees to Oppose Spahn of Braves in Series Opener Tomorrow; SOUTHPAWS CARRY HOPES OF RIVALS Ford to Bid for His Sixth Series Victory Against Spahn at Milwaukee | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/dr-otto-j-baab-bible-professor-62.html | DR. OTTO J. BAAB, BIBLE PROFESSOR, 62 | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/harris-disputes-alcorns-charges.html | HARRIS DISPUTES ALCORN'S CHARGES | True | | 1986-07-14 | RE0000298475 | B00000733614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/msa-w_eat0-sj-sister-of-the-novelist-thomasi-wolfe-dies-in-asheville.html | M.S.A'.. W._EAT0.,; SJ Sister 'of the Novelist, Thomasl Wolfe, Dies in Asheville I I | True | special to The Hew York Times. [ | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/rexall-drug-buys-plastics-concern-tupper-corp-acquired-for-an.html | REXALL DRUG BUYS PLASTICS CONCERN; Tupper Corp. Acquired for an Estimated $9,000,000 to Expand 2-Year-Old Unit COMPANIES PLAN SALES, MERGERS | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/chaminade-tops-sewanhaka-270-2-touchdowns-by-thome-mark-football.html | CHAMINADE TOPS SEWANHAKA, 27-0; 2 Touchdowns by Thome Mark Football Opener - Westbury Wins, 39-6 | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/art-welding-new-forms-richard-hunt-uses-pipes-tubes-and-rods-as.html | Art: Welding New Forms; Richard Hunt Uses Pipes, Tubes and Rods as Materials for His Sculpture | True | By Dore Ashton | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/warsaw-looking-for-clue-to-talks-us-and-red-china-resume-meeting-on.html | WARSAW LOOKING FOR CLUE TO TALKS; U.S. and Red China Resume Meeting on Crisis Today WARSAW LOOKING FOR CLUE TO TALKS | True | By A. M. Rosenthalspecial To the New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/30year-oil-man-to-retire.html | 30-Year Oil Man to Retire | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/orioles-buy-causey-infielder.html | Orioles Buy Causey, Infielder | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/coffee-futures-sharply-higher-prices-react-to-15nation-pact-3.html | COFFEE FUTURES SHARPLY HIGHER; Prices React to 15-Nation Pact -- 3 Metals Climb -- Cocoa Irregular | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/dr-herman-f-ahrens.html | DR. HERMAN F, A.HRENS | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/g-o-p-element-scored.html | G. O. P. 'Element' Scored | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/london-equities-slightly-higher-british-funds-finish-with-gains.html | LONDON EQUITIES SLIGHTLY HIGHER; British Funds Finish With Gains -- Ultramar Climbs by 8s 6d to 78s 6d | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/wood-field-and-stream-states-new-licenseyear-for-hunters-anglers.html | Wood, Field and Stream; State's New License-Year for Hunters, Anglers, Trappers Starts Tomorrow | True | By John W. Randolph | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/utility-in-chicago-raises-earnings-profits-of-commonwealth-edison.html | UTILITY IN CHICAGO RAISES EARNINGS; Profits of Commonwealth Edison Up for 8 and 12 Months to Aug. 31 | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/prices-of-cotton-move-narrowly-futures-are-10-points-up-to-1-point.html | PRICES OF COTTON MOVE NARROWLY; Futures Are 10 Points Up to 1 Point Off -- Hurricane Damage Is Slight | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/last-of-marines-embark-in-beirut-u-s-soldiers-in-lebanon-also.html | LAST OF MARINES EMBARK IN BEIRUT; U. S. Soldiers in Lebanon Also Believed Preparing for Quick Departure | True | By Sam Pope Brewerspecial To the New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/pepsicola-adds-to-board.html | Pepsi-Cola Adds to Board | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/araujo-outpoints-mccoy.html | Araujo Outpoints McCoy | True | | 1986-07-14 | RE0000298475 | B00000733614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/squillante-is-held-in-anastasia-killing.html | SQUILLANTE IS HELD IN ANASTASIA KILLING | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/indonesia-backs-red-china-in-u-n-suggests-another-bandung.html | INDONESIA BACKS RED CHINA IN U. N.; Suggests Another 'Bandung Conference' to Settle the Taiwan Problem | True | By David Andersonspecial To the New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/pentagon-continues-missile-evaluation.html | PENTAGON CONTINUES MISSILE EVALUATION | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/hungary-accuses-u-s-charges-in-u-n-it-obstructs-relations-with.html | HUNGARY ACCUSES U. S.; Charges in U. N. It Obstructs Relations With Austria | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/child-to-the-victor-bernals.html | Child to the Victor Bernals] | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/article-27-no-title.html | Article 27 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/fashion-show-slated.html | Fashion Show Slated | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/sir-arthur-evans.html | SIR ARTHUR EVANS | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/1500000-is-sought-for-aid-to-families.html | $1,500,000 IS SOUGHT FOR AID TO FAMILIES | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/cuban-nominee-slain-choice-of-progovernment-party-shot-in-camaguey.html | CUBAN NOMINEE SLAIN; Choice of Pro-Government Party Shot in Camaguey | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/city-housing-body-plans-big-issues-76773000-in-notes-to-be-offered.html | CITY HOUSING BODY PLANS BIG ISSUES; $76,773,000 in Notes to Be Offered on Oct. 7, 15 by New York Authority MUNICIPAL ISSUES OFFERED, SLATED | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/high-court-opinion-that-denied-little-rock-integration-stay.html | High Court Opinion That Denied Little Rock Integration Stay | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/thruway-fee-changed-charges-ended-for-oversize-trucks-buses-and.html | THRUWAY FEE CHANGED; Charges Ended for Over-Size Trucks, Buses and Trailers | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/riders-begin-trials-9-seek-berths-on-u-s-team-for-panamerican-games.html | RIDERS BEGIN TRIALS; 9 Seek Berths on U. S. Team for Pan-American Games | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/andovers-mistakes-in-opener-fail-to-surprise-football-coach.html | Andover's Mistakes in Opener Fail to Surprise Football Coach | True | By Michael Straussspecial To the New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/six-die-in-illinois-collision.html | Six Die in Illinois Collision | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/5000-at-bellevue-see-special-rodeo.html | 5,000 AT BELLEVUE SEE SPECIAL RODEO | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/tv-drive-opened-by-rockefeller-in-first-statewide-program-he-says.html | TV DRIVE OPENED BY ROCKEFELLER; In First State-Wide Program He Says Harriman Fails to Stimulate Business TV DRIVE OPENED BY ROCKEFELLER | True | By Leo Egan | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/spellman-visits-malta.html | Spellman Visits Malta | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/german-freed-in-shooting.html | German Freed in Shooting | True | | 1986-07-14 | RE0000298475 | B00000733614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/theatre-lulu-revived-eva-gabor-in-title-role-of-wedekind-drama.html | Theatre: 'Lulu' Revived; Eva Gabor in Title Role of Wedekind Drama | True | By Brooks Atkinson | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/ccny-lists-18-tests-basketball-team-will-meet-liu-first-time-since.html | C.C.N.Y. LISTS 18 TESTS; Basketball Team Will Meet L.I.U. First Time Since '42 | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/us-opposes-shift-of-warsaw-talks-to-un-at-present-officials-say.html | U.S. OPPOSES SHIFT OF WARSAW TALKS TO U.N. AT PRESENT; Officials Say Government Is in No Hurry to Change Negotiations on Taiwan MILITARY GAINS NOTED State Department Decides Not to Rebuke Aide Who Cited Opinion Trend U.S. OPPOSES SHIFT OF WARSAW TALKS | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/hauge-leaves-today-economic-adviser-will-have-breakfast-with.html | HAUGE LEAVES TODAY; Economic Adviser Will Have Breakfast With President | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/goodyear-theatre.html | Goodyear Theatre' | True | JOHN P. SHANLEY. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/colgate-is-counting-on-return-of-injured-men-to-bolster-football.html | Colgate Is Counting on Return of Injured Men to Bolster Football Team; RAIDERS EXPECT SOPHOMORE HELP Colgate Prepares Hopefully for Rutgers Despite Loss to Cornell in Opener | True | By Allison Danzigspecial To the New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/ingenious-or-ingenuous-segregation-is-barred.html | Ingenious or Ingenuous, Segregation Is Barred | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/studio-one-farewell.html | Studio One' Farewell | True | J. G. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/unnecessary-bill.html | Unnecessary Bill | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/pentagon-scored-on-buying-policy-small-business-gets-less-than-2-of.html | PENTAGON SCORED ON BUYING POLICY; Small Business Gets Less Than 2% of Prime Missile Contracts, Senators Say | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/more-families-taking-meals-in-the-kitchen.html | More Families Taking Meals in the Kitchen | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/lutheran-sees-quemon-danger.html | Lutheran Sees QuemoN Danger | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/jews-mark-succoth-give-thanks-for-gods-bounty-at-the-harvest-season.html | JEWS MARK SUCCOTH; Give Thanks for God's Bounty at the Harvest Season | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/arvida-syndicate-accused-by-s-e-c-windels-says-ten-dealers-showed-c.html | ARVIDA SYNDICATE ACCUSED BY S. E. C.; Windels Says Ten Dealers Showed Commitments for 40,000 Shares of Stock | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/utility-officer-retiring.html | Utility Officer Retiring | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/joseph-g-hauber.html | JOSEPH G. HAUBER | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/gulliver-story-planned-as-film-schneer-plans-production-in.html | GULLIVER STORY PLANNED AS FILM; Schneer Plans Production in 'Dynamation' -- Isobel Elsom Cast in 'Miracle' | True | By Thomas M. Pryorspecial To the New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/curator-found-dead-yonkers-police-say-he-used-antique-pistol-in.html | CURATOR FOUND DEAD; Yonkers Police Say He Used Antique Pistol in Death | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/in-british-general-staff-change.html | In British General Staff Change | True | | 1986-07-14 | RE0000298475 | B00000733614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/red-china-predicts-record-crop-for-58.html | RED CHINA PREDICTS RECORD CROP FOR '58 | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/a-seat-in-arab-league-is-sought-by-kuwait.html | A Seat in Arab League Is Sought by Kuwait | True | Dispatch of The Times, London | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/miss-priscilla-smith-becomes-affianced.html | Miss Priscilla Smith Becomes Affianced | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/defense-of-islands-urged-our-government-considered-to-be-pursuing.html | Defense of Islands Urged; Our Government Considered to Be Pursuing Correct Course | True | DAVID NELSON ROWE. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/5000-shells-fired-at-quemoy.html | 5,000 Shells Fired at Quemoy | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/a-fair-trade-drive-by-druggists-urged.html | A 'FAIR TRADE DRIVE BY DRUGGISTS URGED | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/space-for-realty-firm-lease-taken-in-building-going-up-at-20-e-46th.html | SPACE FOR REALTY FIRM; Lease Taken in Building Going Up at 20 E. 46th St. | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/world-catholics-counted.html | World Catholics Counted | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/naval-stores.html | NAVAL STORES | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/defeat-is-feared-on-housing-bonds-mcmurray-and-robbins-urge.html | DEFEAT IS FEARED ON HOUSING BONDS; McMurray and Robbins Urge Vigorous Drive for State 200-Million Loan Plan | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/blessed-sacrament-is-winner.html | Blessed Sacrament Is Winner | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/judson-center-to-get-proceeds-of-jan-14-fete-health-unit-to-benefit.html | Judson Center To Get Proceeds Of Jan. 14 Fete; Health Unit to Benefit by a Theatre Party at 'Edwin Booth' | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/article-29-no-title.html | Article 29 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/in-the-nation-the-case-of-the-pros-who-went-amateur.html | In The Nation; The Case of the Pros Who Went Amateur | True | By Arthur Krock | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/british-willing-to-confer.html | British Willing to Confer | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/savings-banks-note-upturn-in-economy.html | SAVINGS BANKS NOTE UPTURN IN ECONOMY | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/protestants-to-ask-birth-control-view.html | PROTESTANTS TO ASK BIRTH CONTROL VIEW | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/sputnik-4-may-be-shot-from-china-tomorrow.html | Sputnik 4 May Be Shot From China Tomorrow | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/leasehold-sold-on-new-building-long-term-leaseback-made-on-635.html | LEASEHOLD SOLD ON NEW BUILDING; Long Term Leaseback Made on 635 Madison Ave. -- East Side Plot Bought | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/homagoodwin-64-wins-takes-proamateur-tourney-on-sleepy-hollow-links.html | HOMA-GOODWIN 64 WINS; Takes Pro-Amateur Tourney on Sleepy Hollow Links | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/more-jon-rate-case-broadcasters-cargill-allowed-to-air-views-in.html | MORE JON RATE CASE; Broadcasters, Cargill Allowed to Air Views in Wire Fight | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/results-of-charter-vote-in-areas-of-french-union.html | Results of Charter Vote in Areas of French Union | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/civil-service-criticized-exofficial-says-us-should-weed-out.html | CIVIL SERVICE CRITICIZED; Ex-Official Says U.S. Should Weed Out Non-Producers | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/4-fall-from-scaffold-one-dies-one-critical-after-30foot-plunge-in.html | 4 FALL FROM SCAFFOLD; One Dies, One Critical After 30-Foot Plunge in Jersey | True | Special to The New york Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/sydney-offers-plan-lord-mayor-asks-exchange-of-visits-with-san.html | SYDNEY OFFERS PLAN; Lord Mayor Asks Exchange of Visits With San Francisco | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/clarence-randall-recovering.html | Clarence Randall Recovering | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/lion-eleven-signs-griffin.html | Lion Eleven Signs Griffin | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/migrating-birds-delay-ind-in-queens-feed-on-insects-stirred-up-by.html | Migrating Birds Delay IND in Queens; Feed on Insects Stirred Up by Trains | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/schools-in-westchester-will-benefit-nov-15.html | Schools in Westchester Will Benefit Nov. 15 | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/article-28-no-title.html | Article 28 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/u-s-to-sterilize-lunar-vehicles-accepts-recommendations-of-world.html | U. S. TO STERILIZE LUNAR VEHICLES; Accepts Recommendations of World Group to Avoid Contaminating Moon | True | By Walter Sullivanspecial To the New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/the-raw-material-problem.html | The Raw Material Problem | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/defense-course-asked-state-urgd-to-add-airraid-instruction-to.html | DEFENSE COURSE ASKED; State Urged to Add Air-Raid Instruction to Curriculum | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/rebels-poohpooh-results.html | Rebels Pooh-Pooh Results | True | By Michael Jamesspecial To The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/de-gaulle-power-climbs-sharply-his-plans-in-doubt-but-bold-move-to.html | DE GAULLE POWER CLIMBS SHARPLY; His Plans in Doubt, but Bold Move to End Fighting in Algeria is Expected | True | By Robert C. Dotyspecial To the New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/jacobyperu.html | JacobyPeru | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/laura-scott-21-wins-at-yonkers-beats-frisco-rebel-by-head-in-pace.html | LAURA SCOTT, 2-1, WINS AT YONKERS; Beats Frisco Rebel by Head in Pace -- Meadow Lands, Favorite, Is Fourth | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/precedent-cited-on-court-power-justices-turn-to-history-to-support.html | PRECEDENT CITED ON COURT POWER; Justices Turn to History to Support Little Rock Integration Decision | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/harriman-scores-nixon-as-as-censor-says-public-should-get-full-news.html | HARRIMAN SCORES NIXON AS A CENSOR; Says Public Should Get Full News on Taiwan Issue -- Campaigns in Catskills | True | By Emanuel Perlmutterspecial To the New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/sister-mary-sienna.html | SISTER MARY SIENNA | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/laundry-pay-minimum-rises.html | Laundry Pay Minimum Rises | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/vice-president-elected-by-national-steel-corp.html | Vice President Elected By National Steel Corp. | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/john-jerome-tea1.html | JOHN JEROME TEA1. | True | .pecial to The Iqew York Time. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/british-hail-result-believe-constitution-will-give-france-stability.html | BRITISH HAIL RESULT; Believe Constitution Will Give France Stability | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/engineer-to-head-city-building-unit-p-j-reidy-named-to-direct.html | ENGINEER TO HEAD CITY BUILDING UNIT; P. J. Reidy Named to Direct Much-Investigated Agency Succeeding Gilroy GRAFT A MAIN PROBLEM Mayor Praises Appointee as 'Best-Equipped' for a Notoriously Difficult Job | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/little-rock-school-board-will-obey-courts-order-will-obey-court.html | Little Rock School Board Will Obey Court's Order; WILL OBEY COURT INJUNCTION | True | By Claude Sittonspecial To the New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/greenwich-wins-1814-tops-hillhouse-on-touchdown-with-2-minutes-to.html | GREENWICH WINS, 18-14; Tops Hillhouse on Touchdown With 2 Minutes to Play | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/sears-president-says-volume-will-show-a-3-gain-for-year-sears.html | Sears' President Says Volume Will Show a 3% Gain for Year; SEARS PRESIDENT PREDICTS 3% GAIN | True | By John S. Tompkins | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/norwalk-considers-changes-in-zoning.html | NORWALK CONSIDERS CHANGES IN ZONING | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/labor-issue-raised-at-textile-hearing.html | LABOR ISSUE RAISED AT TEXTILE HEARING | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/vote-satisfies-bonn.html | Vote Satisfies Bonn | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/merchandising-officer-is-named-by-s-h-kress.html | Merchandising Officer Is Named by S. H. Kress | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/doctors-to-vote-on-health-plan-queens-society-questions-linking.html | DOCTORS TO VOTE ON HEALTH PLAN; Queens Society Questions Linking Fees to Class of Hospital Service Used | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/gov-folsom-saves-negro-from-chair-gov-folsom-saves-negro-from-chair.html | Gov. Folsom Saves Negro From Chair; GOV. FOLSOM SAVES NEGRO FROM CHAIR | True | By United Press International. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/laborites-reject-war-over-quemoy-british-opposition-proposes.html | LABORITES REJECT WAR OVER QUEMOY; British Opposition Proposes Peiping Seat in U. N. -Assails Policy of U. S. | True | By Drew Middletonspecial To the New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/fete-for-president-g-o-p-breakfast-oct-14-to-open-birthday.html | FETE FOR PRESIDENT; G. O. P. Breakfast Oct. 14 to Open Birthday Observance | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/guineas-strong-man-sekou-toure.html | Guinea's Strong Man; Sekou Toure | True | Special to The New York Times | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/canadian-pacific-remains-in-black-cost-cuts-in-first-8-months.html | CANADIAN PACIFIC REMAINS IN BLACK; Cost Cuts in First 8 Months Result in Profit, Despite Big Drop in Revenues | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/general-dynamics-to-borrow.html | General Dynamics to Borrow | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/chrysler-accord-is-viewed-as-near-reuther-returns-to-parleys-and.html | CHRYSLER ACCORD IS VIEWED AS NEAR; Reuther Returns to Parleys and Both Sides Express Optimism on Progress | True | By Damon Stetsonspecial To the New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/exfcc-member-in-hospital.html | Ex-F.C.C. Member in Hospital | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/united-presbyterians-elect.html | United Presbyterians Elect | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/nodeposit-credit-card-introduced-by-airline.html | No-Deposit Credit Card Introduced by Airline | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/jail-bureau-holds-its-reports-secret.html | JAIL BUREAU HOLDS ITS REPORTS SECRET | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/hazelatlas-to-close-unit.html | Hazel-Atlas to Close Unit | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/4-honorary-degrees-conferred-on-coast.html | 4 HONORARY DEGREES CONFERRED ON COAST | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/childrens-unit-to-be-assisted-by-fete-oct-11-guide-post-unit-for.html | Children's Unit To Be Assisted By Fete Oct. 11; Guide Post, Unit for Retarded, to Benefit From 'Gigi Ball' | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/cunard-line-replaces-retiring-commodore.html | Cunard Line Replaces Retiring Commodore | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/patricia-a-ingram-prospective-bride.html | Patricia A. Ingram Prospective Bride | True | Special to ne New York 'rimes. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/temporary-court-is-used-in-strike-youth-house-dispute-keeps-bus.html | TEMPORARY COURT IS USED IN STRIKE; Youth House Dispute Keeps Bus Drivers Away, So Trials Are Moved | True | | 1986-07-14 | RE0000298475 | B00000733614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/food-news-expert-from-britain-expounds-on-gin.html | Food News; Expert From Britain Expounds on Gin | True | By June Owen | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/brazilians-beaten-by-50.html | Brazilians Beaten by 5-0 | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/new-western-begins.html | New Western Begins | True | J. G. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/advertising-peck-and-doner-due-to-merge.html | Advertising Peck and Doner Due to Merge | True | By Carl Spielvogel | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/7000000-issue-on-market-today-harshaw-chemical-company-20year-5.html | $7,000,000 ISSUE ON MARKET TODAY; Harshaw Chemical Company 20-Year, 5% Debentures to Be Offered at Par | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/tomy-galops-better-than-owners-spel-unbeaten-in-6-tests-englishbred.html | Tomy Galops Better Than Owners Spel; Unbeaten in 6 Tests, English-Bred Colt Races Here Oct. 11 Will Face Country's Best in Champagne Stakes at Belmont | True | By William R. Conklin | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/u-n-chief-to-cite-troop-promises-hammarskjold-to-say-today-u-s-and.html | U. N. CHIEF TO CITE TROOP PROMISES; Hammarskjold to Say Today U. S. and Britain Pledge Mideast Withdrawals U.N. CHIEF TO CITE TROOP PROMISES | True | By Thomas J. Hamiltonspecial To the New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/canada-denies-report-smith-says-u-n-speech-was-not-altered-at-us.html | CANADA DENIES REPORT; Smith Says U. N. Speech Was Not Altered at U.S. Request | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/ward-wllklow.html | WARD WILKLOW | True | Spectal to The Mew York Time. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/shop-talk-pet-center-is-going-to-the-fish.html | Shop Talk; Pet Center Is Going to the Fish | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/u-s-blasts-test-atomic-detector-new-seismograph-believed-able-to.html | U. S. BLASTS TEST ATOMIC DETECTOR; New Seismograph Believed Able to Record Explosions Anywhere in the World | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/paris-cuts-ties-to-french-guinea-after-no-vote-de-gaulle-acts.html | PARIS CUTS TIES TO FRENCH GUINEA AFTER 'NO' VOTE; De Gaulle Acts Speedily to Set West African Area Free 'at Own Peril' PARIS CUTS TIES TO FRENCH GUINEA | True | By Henry Ginigerspecial To the New York Times | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/lines-long-bitter-rivals-southerh-roads-explore-merger.html | Lines Long Bitter Rivals; SOUTHERH ROADS EXPLORE MERGER | True | By Robert E. Bedingfield | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/randolph-quits-as-powell-aide-union-chief-says-he-did-not-authorize.html | RANDOLPH QUITS AS POWELL AIDE; Union Chief Says He Did Not Authorize Primary Letter Circulated in Harlem | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/a-b-davis-wins-1413-beats-yonkers-on-hallgrens-pair-of-conversions.html | A. B. DAVIS WINS, 14-13; Beats Yonkers on Hallgren's Pair of Conversions | True | Special to The New York Times | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/school-game-guarded-norwalk-westport-football-preceded-by-vandalism.html | SCHOOL GAME GUARDED; Norwalk - Westport Football Preceded by Vandalism | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/ohioan-to-take-icc-post.html | Ohioan to Take I.C.C. Post | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/zero-hour-in-cyprus.html | Zero Hour' in Cyprus | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/g-e-talks-shifted-from-hotel-suite.html | G. E. TALKS SHIFTED FROM HOTEL SUITE | True | | 1986-07-14 | RE0000298475 | B00000733614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/haney-following-formula-of-1957-spahn-unexcited-by-role-as-starter.html | HANEY FOLLOWING FORMULA OF 1957; Spahn Unexcited by Role as Starter in Opener Though Choice Was Unexpected | | By Louis Effratspecial To the New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/riverdale-tops-peekskill-m-a.html | Riverdale Tops Peekskill M. A.; | True | Special To The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/article-10-no-title.html | Article 10 -- No Title | True | Special To The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/article-13-no-title.html | Article 13 -- No Title | True | Special To The New York Times. | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-09-30 | 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/typhoon-toll-climbs-japan-finds-200-more-dead-winds-strike-nova.html | TYPHOON TOLL CLIMBS; Japan Finds 200 More Dead -- Winds Strike Nova Scotia | True | | 1986-07-14 | RE0000298475 | B00000733614 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/afghan-denies-role-disputes-report-of-weighing-plan-for.html | AFGHAN DENIES ROLE; Disputes Report of Weighing Plan for Confederation | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/women-riders-excel-three-impressive-in-tryouts-for-u-s-equestrian.html | WOMEN RIDERS EXCEL; Three Impressive in Tryouts for U. S. Equestrian Team | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/fohn-f-alqderoni-iesearcher-diesi-xhealth-service-physician-was.html | fOHN F. AlqDERSON,I IESEARCHER, DIESI; ' X''-Health Service Physician Was With Squibb 36 Years -- Wrote 150 Papers | | . Special to The New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/american-cable-raises-official-to-president.html | American Cable Raises Official to President | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/briscoe-leaves-for-u-s.html | Briscoe Leaves For U. S. | | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/books-of-the-times.html | Books of The Times | | By Orville Prescott | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/mrs-koch-of-fairview-takes-windle-matchaginstpar-test-home-club.html | Mrs. Koch of Fairview Takes Windle Match-Against-Par Test; Home Club Player Finishes 1 Down -- Mrs. Hirshberg, Mrs. Silberman Tied | True | By Maureen Orcuttspecial To the New York Times | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/rutgers-student-ends-life.html | Rutgers Student Ends Life | True | Special to The New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/frances-yeend-in-turandot.html | Frances Yeend in 'Turandot' | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/nyu-music-series-due-6-friday-evening-concerts-will-begin-on-oct-17.html | N.Y.U. MUSIC SERIES DUE; 6 Friday Evening Concerts Will Begin on Oct. 17 | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/benefit-is-planned-for-housing-council.html | Benefit Is Planned For Housing Council | | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/sneak-thief-gets-20000-at-bank-opens-unoccupied-cage-in-crowded.html | SNEAK THIEF GETS $20,000 AT BANK; Opens Unoccupied Cage in Crowded Branch and Lifts Out Two Packs of Bills | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/chinese-claims-weight-mark.html | Chinese Claims Weight Mark | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/william-e-breese.html | WILLIAM E. BREESE | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/robert-b-parker-sr.html | ROBERT B. PARKER SR. | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/c-a-b-aide-scores-vote-on-fare-bid-hector-says-board-fails-to-back.html | C. A. B. AIDE SCORES VOTE ON FARE BID; Hector Says Board Fails to Back Proposals to Aid Business of Airlines | True | By Richard E. Mooneyspecial To the New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/columnist-loses-in-contempt-case-us-court-backs-conviction-of-marie.html | COLUMNIST LOSES IN CONTEMPT CASE; U.S. Court Backs Conviction of Marie Torre on Refusal to Name News Source | | By Edmond J. Bartnett | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/chou-sees-u-s-trickery.html | Chou Sees U. S. Trickery | True | | 1986-09-19 | RE0000303841 | B00000735232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/expression-of-opinion.html | Expression of Opinion | True | EDWARD S. WEYL | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/officer-2-soldiers-accused-of-cruelty.html | OFFICER, 2 SOLDIERS ACCUSED OF CRUELTY | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/eliot-c-clarkes-have-son.html | Eliot C. Clarkes Have Son | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/nixon-charges-discussed-mail-said-to-reflect-distrust-of.html | Nixon Charges Discussed; Mail Said to Reflect Distrust of Administration policy | True | WILLIAM B. OBER | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/ceylon-frees-political-group.html | Ceylon Frees Political Group | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/children-live-in-caves-quemoy-officials-say-many-have-no-surface.html | CHILDREN LIVE IN CAVES; Quemoy Officials Say Many Have No Surface Homes | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/rail-emergency-in-rhodesia.html | Rail Emergency in Rhodesia | True | Special to The New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/dr-edwin-viok_____ner-dies-exhead-of-department-at-u-l-of.html | DR. EDWIN VIOK_____NER DIES; Ex-Head of Department at U, L 'of Washington Was 80 | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/clothing-asked-for-refugees.html | Clothing Asked for Refugees | True | AGNES M. FINN | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/muskie-cautions-on-overoptimism-discusses-democratic-gains-in-maine.html | MUSKIE CAUTIONS ON OVEROPTIMISM; Discusses Democratic Gains in Maine at Testimonial for Dodd in Hartford | True | By Richard H. Parkespecial To the New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/miss-carolyn-berman-betrothed-to-ajudge.html | Miss Carolyn Berman Betrothed to a Judge | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/new-teaching-set-for-mathematics-schools-in-area-get-plan-to.html | NEW TEACHING SET FOR MATHEMATICS; Schools in Area Get Plan to Emphasize Understanding Rather Than Rote | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/wood-field-and-stream-state-again-cautions-hunters-against.html | Wood, Field and Stream; State Again Cautions Hunters Against Vandalism at Public Campsites | True | By John W. Randolph | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/strike-is-postponed-union-leader-expects-pact-with-western-electric.html | STRIKE IS POSTPONED; Union Leader Expects Pact With Western Electric | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/newark-eleven-wins-east-side-high-routs-perth-amboy-316-cullen.html | NEWARK ELEVEN WINS; East Side High Routs Perth Amboy, 31-6 -- Cullen Stars | True | Special to The New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/drift-from-cities-is-laid-to-taxes-high-municipal-imposts-are.html | DRIFT FROM CITIES IS LAID TO TAXES; High Municipal Imposts Are Driving Public to Suburbs, Financial Expert Says | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/paperboard-output-up-production-last-week-was-26-above-1957-level.html | PAPERBOARD OUTPUT UP; Production Last Week Was 2.6% Above 1957 Level | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/schmidt-asks-curb-on-teamster-chiefs.html | SCHMIDT ASKS CURB ON TEAMSTER CHIEFS | True | Special to The New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/war-on-tammany-begun-by-powell-he-installs-officers-of-first-of-4.html | WAR ON TAMMANY BEGUN BY POWELL; He Installs Officers of First of 4 Insurgent Democratic Organizations in Harlem | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/pompton-lakes-victor-tops-ramapo-regional-eleven-by-210-gisondi.html | POMPTON LAKES VICTOR; Tops Ramapo Regional Eleven by 21-0 -- Gisondi Excels | True | Special to The New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/episcopal-parish-opens-a-high-school-for-28-displaced-little-rock.html | Episcopal Parish Opens a High School For 28 Displaced Little Rock Students | True | By Bill Beckerspecial To the New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/flotations-set-september-highs-industrial-bonds-offerings-soared.html | FLOTATIONS SET SEPTEMBER HIGHS; Industrial Bonds Offerings Soared Last Month as Stock Issues Slumped | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-09-19 | RE0000303841 | B00000735232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/folsom-move-cheered-but-british-laborites-jeer-life-term-for-wilson.html | FOLSOM MOVE CHEERED; But British Laborites Jeer Life Term for Wilson | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/george-j-smart.html | GEORGE J. SMART | True | Spea[at to The New York Time& | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/theatre-dedication-honors-helen-hayes.html | THEATRE DEDICATION HONORS HELEN HAYES | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/james-e-hurley-sr.html | JAMES E. HURLEY SR. | True | Special to The New York Tlmem | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/state-department-transcript-of-remarks-made-by-dulles-at-news.html | State Department Transcript of Remarks Made by Dulles at News Conference | True | Special to The New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/squillante-faces-query-in-slaying-subpoenaed-by-grand-jury-in.html | SQUILLANTE FACES QUERY IN SLAYING; Subpoenaed by Grand Jury in Anastasia Case on Tip He Has Information | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/hurt-rodeo-rider-dies-cowboy-succumbs-to-kicks-received-in-bronco.html | HURT RODEO RIDER DIES; Cowboy Succumbs to Kicks Received in Bronco Event | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/u-s-pays-38-million-to-u-n-aid-program.html | U. S. PAYS 38 MILLION TO U. N. AID PROGRAM | True | Special to The New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/i-c-c-member-sworn-in.html | I. C. C. Member Sworn In | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/little-rock-body-abandons-effort-to-open-schools-but-corporation.html | LITTLE ROCK BODY ABANDONS EFFORT TO OPEN SCHOOLS; But Corporation Head Vows Group Will Start Private Classes 'Somewhere' FAUBUS ALSO ADAMANT Bids 'People Stand Firm' -- Gets Copy of Court's Restraining Order LITTLE ROCK BODY DROPS SCHOOL BID | True | By Claude Sittonspecial To the New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/british-to-increase-fleet.html | British to Increase Fleet | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/fund-offering-revised.html | Fund Offering Revised | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/cairo-shakeup-looms-press-preparing-people-for-central-cabinet-plan.html | CAIRO SHAKE-UP LOOMS; Press Preparing People for Central Cabinet Plan | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/u-s-o-in-peace.html | U. S. O. in Peace | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/liquidation-is-voted-for-general-realty.html | Liquidation Is Voted For General Realty | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/line-names-3-subagents.html | Line Names 3 Sub-Agents | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/soviet-army-is-chided-general-sees-need-for-party-supervision-again.html | SOVIET ARMY IS CHIDED; General Sees Need for Party Supervision Again Ignored | True | Special to The New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/wreckage-is-sighted-plane-carrying-10-sought-in-gulf-of-mexico.html | WRECKAGE IS SIGHTED; Plane Carrying 10 Sought in Gulf of Mexico | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/blood-donations-set-employes-at-u-n-and-film-company-to-give-today.html | BLOOD DONATIONS SET; Employes at U. N. and Film Company to Give Today | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/us-publisher-reports-theft.html | U.S. Publisher Reports Theft | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/chrysler-officer-elected.html | Chrysler Officer Elected | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/2-added-to-network-board.html | 2 Added to Network Board | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/marine-officer-1-gafi-v-atwood-wlu-wed-dec-21-i-lieut-robert-enoble.html | Marine Officer, 1 Ga.fi V. Atwood ! WIU Wed Dec 21 i '; Lieut. Robert E.'Noble and Junior .at. Duke: Become Engaged | True | Special to The New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/hamiltonshields.html | Hamilton--Shields | True | Special to The New York Times, | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/crash-report-is-issued-board-rules-out-malfunction-in-fall-of-jet.html | CRASH REPORT IS ISSUED; Board Rules Out Malfunction in Fall of Jet With 15 | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/firemen-object-to-hours-change-cavanagh-saying-study-of-2platoon.html | FIREMEN OBJECT TO HOURS CHANGE; Cavanagh, Saying Study of 2-Platoon System Will Go on, Bars Hasty Decision | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/transit-workers-display-yule-cards-offer-67-samples-of-their-own.html | Transit Workers Display Yule Cards, Offer 67 Samples of Their Own Artistry | True | By Ralph Katz | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/parmelee-seeks-stock-company-to-buy-back-125000-shares-at-36-each.html | PARMELEE SEEKS STOCK; Company to Buy Back 125,000 Shares at $36 Each | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/eisenhower-appoints-quesada-to-head-new-aviation-agency-but.html | Eisenhower Appoints Quesada To Head New Aviation Agency; But Presidential Adviser Must Resign as Retired General in the Air Force QUESADA TO HEAD AVIATION AGENCY | True | Special to The New York Times | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/youth-admits-killing-held-in-wounding-professor-he-tells-of-slaying.html | YOUTH ADMITS KILLING; Held in Wounding Professor, He Tells of Slaying Vagrant | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/hooker-chemical-increases-profit-quarters-earnings-up-36-to-34.html | HOOKER CHEMICAL INCREASES PROFIT; Quarter's Earnings Up 3.6% to 34 Cents a Share -- 9 Months' Net Off COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/books-authors.html | Books -- Authors | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/nu-denies-pressure-by-army-in-burma.html | NU DENIES PRESSURE BY ARMY IN BURMA | True | Special to The New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/morse-regains-post-chairmanship-of-fairbanks-given-to-former-holder.html | MORSE REGAINS POST; Chairmanship of Fairbanks Given to Former Holder | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/oldham-rugby-victor.html | Oldham Rugby Victor | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/house-acquired-for-1-connecticut-deeds-historic-fitch-home-to.html | HOUSE ACQUIRED FOR $1; Connecticut Deeds Historic Fitch Home to Norwalk | True | Special to The New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/railroad-to-recall-200.html | Railroad to Recall 200 | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/lisbon-bans-oct-5-fete-fears-subversive-trouble-on-anniversary-of.html | LISBON BANS OCT. 5 FETE; Fears Subversive Trouble on Anniversary of Republic | True | Special to The New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/herman-dillingham-aide-of-glass-group.html | HERMAN DILLINGHAM, AIDE OF GLASS GROUP | True | Special to The New York Times. ] | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/feverish-market-touches-new-high-4172490-shares-traded-late-selling.html | FEVERISH MARKET TOUCHES NEW HIGH; 4,172,490 Shares Traded -- Late Selling Wave Cuts Gains of Day Sharply INDEX UP .84 TO 333.52 Steels, Rails, Oils, Drugs, Tobaccos Mostly Strong -- Merger Stocks React FEVERISH MARKET TOUCHES NEW HIGH | True | By Richard Rutter | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/1875000-issue-on-market-today-trust-certificates-of-chicago-north.html | $1,875,000 ISSUE ON MARKET TODAY; Trust Certificates of Chicago & North Western Will Yield 5 to 5.75% | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/dg-clarence-guion-physician-since-99i.html | D.g. CLARENCE GUION, PHYSICIAN SINCE '99i | True | Special to The New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/u-s-navy-lands-guns-at-quemoy-8inch-howitzers-delivered.html | U. S. NAVY LANDS GUNS AT QUEMOY; 8-Inch Howitzers Delivered -- Nationalists to Receive C-119 Flying Boxcars | True | By Robert Trumbull Special To The New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/brandos-wife-plans-divorce.html | Brando's Wife Plans Divorce | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/thomas-ross-95-fiber-executive-retired-officer-of-virginia-company.html | THOMAS ROSS, 95, FIBER EXECUTIVE; Retired Officer of Virginia Company Dies--Adviser to Insurance Firm Here | True | Special to The New York Timel. | | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/westchester-sells-8555000-bonds-for-improvements-municipal-issues.html | Westchester Sells $8,555,000 Bonds For Improvements; MUNICIPAL ISSUES OFFERED, SLATED | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/civilian-pilots-sought.html | Civilian Pilots Sought | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/argentine-congress-adjourns.html | Argentine Congress Adjourns | True | Special to The New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/death-toll-reported.html | Death Toll Reported | True | Special to The New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/union-inquiry-reported-us-grand-jury-said-to-study-testimony-by.html | UNION INQUIRY REPORTED; U.S. Grand Jury Said to Study Testimony by Bakers | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/almonds-stand-on-court.html | Almond's Stand on Court | True | Special to The New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/bonelli-ossining-coach.html | Bonelli Ossining Coach | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/sidelights-backlog-down-stocks-up.html | Sidelights; Backlog Down, Stocks Up | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/stengel-to-shun-advice-on-series-will-use-own-strategy-and-not.html | STENGEL TO SHUN ADVICE ON SERIES; Will Use Own Strategy and Not Listen to National League Acquaintances | True | By Louis Effrat Special To the New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/benguala-takes-belmont-chase-he-defeats-independence-by-3-12.html | BENGUALA TAKES BELMONT CHASE; He Defeats Independence by 3 1/2 Lengths -- Neji, Under 175 Pounds, Is Third | True | By Joseph C. Nichols | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/john-n-benedict.html | JOHN N. BENEDICT | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/jersey-official-stricken-here.html | Jersey Official Stricken Here | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/taiwan-is-chided-secretary-questions-ability-of-chiang-to-win.html | TAIWAN IS CHIDED; Secretary Questions Ability of Chiang To Win Mainland DULLES FOR CUT IN QUEMOY FORCES | True | By Dana Adams Schmidt Special To the New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/covington-is-sure-of-outfield-call-lefthanded-hitter-to-start-for.html | COVINGTON IS SURE OF OUTFIELD CALL; Left-Handed Hitter to Start for Braves Against Any Yankee Pitching | True | By Roscoe McGowen Special to the New York Times | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/food-foreign-recipes-formulas-in-free-booklet-include-one-for.html | Food: Foreign Recipes; Formulas in Free Booklet Include One For Chicken Pie Resembling Turnover | True | By June Owen | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/cancer-teams-plan-million-interviews-cancer-study-due-on-1000000-in.html | Cancer Teams Plan Million Interviews; CANCER STUDY DUE ON 1,000,000 IN U.S. | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/dartmouth-loses-guard-for-season-pettway-sidelined-by-torn-knee.html | DARTMOUTH LOSES GUARD FOR SEASON; Pettway Sidelined by Tom Knee Ligaments Suffered in Lafayette Contest | True | Special to The New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/iraq-demotes-arif-enemy-of-the-west-iraq-drops-arif-enemy-of-west.html | Iraq Demotes Arif, Enemy of the West; IRAQ DROPS ARIF, ENEMY OF WEST | True | Special to The New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/mrs-fernanda-w-munn.html | MRS. FERNANDA W. MUNN | True | Special to Tile New YOrk Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/winfred-m-nickerson.html | WINFRED M. NICKERSON | True | Special to The New York Timer. | 1986-09-19 | RE0000303841 | B00000735232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/radiologists-see-danger-in-debate-public-fears-caused-by-data-on.html | RADIOLOGISTS SEE DANGER IN DEBATE; Public Fears Caused by Data on Fall-Out Curb Medical X-Rays, Scientists Say | True | By Walter Sullivanspecial To the New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/president-coming-to-city-on-oct-12-will-help-lay-columbus-day.html | PRESIDENT COMING TO CITY ON OCT. 12; Will Help Lay Columbus Day Wreath and Cornerstone at Inter-Church Center | True | Special to The New York Times | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/floyd-henry-clark.html | FLOYD HENRY CLARK | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/russians-resume-nuclear-testing-in-arctic-region-but-u-s-still.html | RUSSIANS RESUME NUCLEAR TESTING IN ARCTIC REGION; But U. S. Still Looks to Talk at Geneva on Oct. 31 on Inspection System RUSSIANS RESUME NUCLEAR TESTING | True | By Edwin L. Dale Jr.special to The New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/us-offers-higher-pay-as-a-career-job-lure.html | U.S. Offers Higher Pay As a Career Job Lure | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/commodities-off-again-index-fell-to-854-on-monday-from-856-last.html | COMMODITIES OFF AGAIN; Index Fell to 85.4 on Monday From 85.6 Last Friday | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/veterans-move-gains-industrialists-in-unit-seeking-contacts-with.html | VETERANS' MOVE GAINS; Industrialists in Unit Seeking Contacts With Russians | True | Special to The New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/plot-on-east-side-sold-to-minskoff-office-building-planned-at-third.html | PLOT ON EAST SIDE SOLD TO MINSKOFF; Office Building Planned at Third Ave. and 43d St. -- Sale on Madison Ave. | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/text-of-appeals-court-decision-in-marie-torre-contempt-case.html | Text of Appeals Court Decision in Marie Torre Contempt Case | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/red-denied-rostrum-city-college-bans-campus-talk-by-benjamin-j.html | RED DENIED ROSTRUM; City College Bans Campus Talk by Benjamin J. Davis Jr. | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/center-attacks-atom-power-cost-babcock-wilcox-shows-new-test.html | CENTER ATTACKS ATOM POWER COST; Babcock & Wilcox Shows New Test Devices -- Crew for Savannah Trained CENTER ATTACKS ATOM POWER COST | True | By Gene Smithspecial To the New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/stevenson-urges-quitting-of-quemoy.html | STEVENSON URGES QUITTING OF QUEMOY | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/akers-and-lindsay-argue-issues-here.html | AKERS AND LINDSAY ARGUE ISSUES HERE | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/message-to-de-gaulle-eisenhower-note-on-vote-is-made-public.html | MESSAGE TO DE GAULLE; Eisenhower Note on Vote Is Made Public | True | Special to The New York Time. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/season-enters-last-lap-3-rallies-and-2-races-left-before-1958.html | Season Enters Last Lap; 3 Rallies and 2 Races Left Before 1958 Campaign Gets Checkered Flag | True | By Frank M. Blunk | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/sales-are-reported-10-to-75-greater-at-hardware-show-than-at-57.html | Sales Are Reported 10 to 75% Greater At Hardware Show Than at '57 Session | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/hurricane-hits-newfound-land.html | Hurricane Hits Newfound land | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/fraud-laid-to-builder-union-fund-called-victim-of-seaford-man-and.html | FRAUD LAID TO BUILDER; Union Fund Called Victim of Seaford Man and Others | True | Special to The New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/yale-professor-named-to-new-treasury-post.html | Yale Professor Named To New Treasury Post | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/letters-significance-doubted.html | Letters' Significance Doubted | True | FREDERICK G. REINICKE | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/grover-c-kirchhof.html | GROVER C. KIRCHHOF | True | Special to The New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/edsel-cuts-price-for-1959-models-line-limits-class-range-mercury.html | EDSEL CUTS PRICE FOR 1959 MODELS; Line Limits Class Range -- Mercury and Continental Also Shown at Preview | | By Joseph Ingrahamspecial To the New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/toure-cites-stand-of-a-free-guinea.html | TOURE CITES STAND OF A FREE GUINEA | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/homes-avoided-in-air-crash.html | Homes Avoided in Air Crash | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/japan-to-get-us-missile.html | Japan to Get U.S. Missile | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/harris-bids-critic-explain-his-stand-wants-head-of-ftc-to-say-why.html | HARRIS BIDS CRITIC EXPLAIN HIS STAND; Wants Head of F.T.C. to Say Why He Now Feels Study of Agencies Is Unfair | | By William M. Blairspecial To the New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/rent-law-backed-in-nassau.html | Rent Law Backed in Nassau | True | Special to The New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/basis-of-souths-stand-principle-of-federal-system-of-public-schools.html | Basis of South's Stand; Principle of Federal System of Public Schools Challenged | | HARBIN M. KING | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/farm-surplus-up-in-july.html | Farm Surplus Up in July | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/2-appeals-dropped-on-s-c-a-d-order.html | 2 APPEALS DROPPED ON S. C. A. D ORDER | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/inquiry-is-urged-on-kamp-backers-douglas-asks-senate-study-charge.html | INQUIRY IS URGED ON KAMP BACKERS; Douglas Asks Senate Study Charge That G.M. Officials Aid Anti-Reuther Drive | | By Allen Druryspecial To the New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/player-sues-league-jack-molinas-charges-boycott-by-basketball-teams.html | PLAYER SUES LEAGUE; Jack Molinas Charges Boycott by Basketball Teams | | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/u-s-envoy-brings-lebanese-together.html | U. S. ENVOY BRINGS LEBANESE TOGETHER | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/9534-health-grants-u-s-institutes-report-they-gave-136112114-in.html | 9,534 HEALTH GRANTS; U. S. Institutes Report They Gave $136,112,114 in Year | True | Special to The New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/county-officials-hail-rockefeller-candidate-addresses-parley-at.html | COUNTY OFFICIALS HAIL ROCKEFELLER; Candidate Addresses Parley at Grossinger's -- Urges a New State Agency | | By Emanuel Perlmutterspecial To the New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/pratt-to-open-field-friday.html | Pratt to Open Field Friday | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/the-savoy-era-of-jazz-closes-on-auctioneers-brief-reprise.html | The Savoy Era of Jazz Closes On Auctioneer's Brief Reprise | True | By John Briggs | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/taiwan-drops-visa-bar-offers-to-readmit-us-radio-reporter-it-barred.html | TAIWAN DROPS VISA BAR; Offers to Readmit U.S. Radio Reporter It Barred | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/tariff-rise-rejected-president-turns-down-move-on-umbrella-frame.html | TARIFF RISE REJECTED; President Turns Down Move on Umbrella Frame Duty | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/managing-editor-named.html | Managing Editor Named | True | Special to The New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/955-of-1916-pass-states-bar-test-901-certified-to-appellate.html | 955 OF 1,916 PASS STATE'S BAR TEST; 901 Certified to Appellate Division -- Others Must Show Compliance With Rules | True | Special to The New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/me-71212-for-scores-telephone-company-to-report-inningbyinning.html | ME 7-1212 FOR SCORES; Telephone Company to Report Inning-by-Inning Tallies | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/2-young-painters-have-oneman-shows.html | 2 Young Painters Have One-Man Shows | | DORE ASHTON. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/kelvinator-bonus-bars-jobless-pay.html | KELVINATOR BONUS BARS JOBLESS PAY | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/cairo-withholds-comment.html | Cairo Withholds Comment | True | Special to The New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/window-decor-is-emphasized-in-new-settings.html | Window Decor Is Emphasized In New Settings | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/gen-pate-reaches-taipei.html | Gen. Pate Reaches Taipei | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/mrs-brown-pair-triumphs-in-golf-mrs-wintersteen-helps-get-77-in.html | MRS. BROWN PAIR TRIUMPHS IN GOLF; Mrs. Wintersteen Helps Get 77 in Scotch Foursomes at U. S. Seniors' Tourney | True | Special to The New York Times | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/reds-said-to-incite-argentine-students.html | REDS SAID TO INCITE ARGENTINE STUDENTS | True | Special to The New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/housing-no-is-urged-commerce-chamber-opposes-state-middleincome-aid.html | HOUSING 'NO' IS URGED; Commerce Chamber Opposes State Middle-Income Aid | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/airline-bids-f-c-c-revoke-tv-license.html | AIRLINE BIDS F. C. C. REVOKE TV LICENSE | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/socony-signs-oil-pact-two-affiliates-to-explore-in-french.html | SOCONY SIGNS OIL PACT; Two Affiliates to Explore in French Equatorial Africa | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/the-language-of-others.html | The Language of Others | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/dawkins-schlisser-elected.html | Dawkins, Schlisser Elected | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/foreign-affairs-france-commence-a-new-experiment.html | Foreign Affairs; France Commence a New Experiment | True | By C. L. Sulzberger | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/alessandri-election-backed.html | Alessandri Election Backed | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/u-s-and-ghana-sign-pact.html | U. S. and Ghana Sign Pact | True | Special to The New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/fashions-priced-at-25.html | Fashions Priced at $25 | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/mis-john-s-dickerson.html | MIS, JOHN S. DICKERSON | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/germans-await-presley.html | Germans Await Presley | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/lukens-steel-dividend-cut-to-25c-in-quarter.html | Lukens Steel Dividend Cut to 25c in Quarter | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/mission-to-the-middle-east.html | Mission to the Middle East | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/yankees-1310-favorites-over-braves-in-series-starting-today-at.html | Yankees 13-10 Favorites Over Braves in Series Starting Today at Milwaukee; CROWD OF 47,000 TO WATCH OPENER Ford's Series Record Makes Yankees and Braves Even Money in First Game | True | By John Drebingerspecial To the New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/mccormick-co-picks-aide.html | McCormick & Co. Picks Aide | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/topics.html | Topics | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/norwalk-board-blocks-300-asked-by-mayor-for-un-fete.html | Norwalk Board Blocks $300 Asked by Mayor for U.N. Fete | True | Special to The New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/bishop-is-installed-russell-heads-the-catholic-diocese-of-richmond.html | BISHOP IS INSTALLED; Russell Heads the Catholic Diocese of Richmond | True | Special to The New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/report-says-soviet-keeps-hungary-grip.html | REPORT SAYS SOVIET KEEPS HUNGARY GRIP | True | Special to The New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/empire-trust-eyes-australia.html | Empire Trust Eyes Australia | True | Special to The New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/chrysler-accord-still-eludes-auto-union-after-optimistic-reuther.html | Chrysler Accord Still Eludes Auto Union After Optimistic Reuther Leaves Parleys | True | By Damon Stetsonspecial To the New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/heart-group-cites-4-blakeslee-reporting-awards-for-1958-announced.html | HEART GROUP CITES 4; Blakeslee Reporting Awards for 1958 Announced | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/illness-follows-typhoon.html | Illness Follows Typhoon | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/garry-moore-show-format-of-hourlong-variety-program-hampers-stars.html | Garry Moore Show; Format of Hour-Long Variety Program Hampers Star's Informal Style | True | By Jack Gould | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/pioneer-modernist-work-of-arthur-g-dove-goes-on-view-at-the-whitney.html | Pioneer Modernist; Work of Arthur G. Dove Goes On View at the Whitney Museum Today | True | By Howard Devree | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/6-delayed-liners-here-after-storm-6000-passengers-debark-after.html | 6 DELAYED LINERS HERE AFTER STORM; 6,000 Passengers Debark After Weathering Meeting With Hurricane Helene | True | By Werner Bamberger | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/john-kostrubala.html | JOHN KOSTRUBALA | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/tapering-off-on-retirement.html | Tapering Off on Retirement | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/dulles-says-aide-erred-on-letters-calls-it-matter-of-opinion.html | DULLES SAYS AIDE ERRED ON LETTERS; Calls It 'Matter of Opinion' Whether Effort Was Made to Sabotage His Policy | True | Special to The New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/of-local-origin.html | Of Local Origin | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/matthes-to-hear-case.html | Matthes to Hear Case | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/red-china-accuses-britain.html | Red China Accuses Britain | True | Special to The New York Times | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/mao-assails-aides-for-lag-in-campaign.html | MAO ASSAILS AIDES FOR LAG IN CAMPAIGN | True | Special to The New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/highways-linked-in-three-counties-units-costing-16000000-in-kings.html | HIGHWAYS LINKED IN THREE COUNTIES; Units Costing $16,000,000 in Kings, Queens, Nassau Opened by Governor | True | By Bernard Stengren | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/weeks-forecasts-continued-upswing.html | WEEKS FORECASTS CONTINUED UPSWING | True | Special to The New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/text-of-u-s-note-to-soviet-union-on-renewing-diplomatic-talks.html | Text of U. S. Note to Soviet Union on Renewing Diplomatic Talks | True | Special to The New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/astor-ball-gives-nostalgic-revue-of-golden-age-fresh-air-fund.html | Astor Ball Gives Nostalgic Revue Of Golden Age; Fresh Air Fund Benefit Features 'Dance of Decades' Cavalcade | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/film-role-for-satchel-paige.html | Film Role for Satchel Paige | True | Special to The New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/new-cigarette-announced.html | New Cigarette Announced | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/cancerstudy-institute-elects-vice-president.html | Cancer-Study Institute Elects Vice President | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/studebaker-lark-built-first-of-small-cars-comes-off-the-assembly.html | STUDEBAKER LARK BUILT; First of Small Cars Comes Off the Assembly Line | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/miss-heila-khogg-becomes-affianced.html | Miss Sheila K.,Hogg Becomes Affianced | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/hussein-speech-awaited.html | Hussein Speech Awaited | True | Dispatch of The Times, London. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/refuses-to-greet-russians.html | Refuses to Greet Russians | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/missile-contract-let-135000000-nikezeus-pact-given-to-western.html | MISSILE CONTRACT LET; $135,000,000 Nike-Zeus Pact Given to Western Electric | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/president-golfs-with-norstad.html | President Golfs With Norstad | True | | 1986-09-19 | RE0000303841 | B00000735232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/philharmonic-expected-to-open-on-a-high-fashion-note-elegant-styles.html | Philharmonic Expected to Open on a High Fashion Note; Elegant Styles Are Due At Carnegie Hall Event | True | By Agnes Ash | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/rebels-await-de-gaulle-plan.html | Rebels Await de Gaulle Plan | True | Special to The New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/spellman-is-in-rome-due-to-confer-with-pope-on-pressing-world.html | SPELLMAN IS IN ROME; Due to Confer With Pope on Pressing World Issues | True | Special to The New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/lead-price-raised-12c-a-pound-quotas-alternative-is-weighed.html | Lead Price Raised 1/2c a Pound; Quotas Alternative Is Weighed; SUBSTITUTE EYED FOR LEAD QUOTAS | True | | 1986-09-19 | | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/u-s-expert-on-china-walter-spencer-robertson.html | U. S. Expert on China; Walter Spencer Robertson | True | Special to The New York Times | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/douglas-gets-medal-for-dcs.html | Douglas Gets Medal for DC's | True | Special to The New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/kathleen-brennan-engaged.html | Kathleen Brennan Engaged | True | Special to The New York Times | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/con-ed-installs-new-unit.html | Con Ed Installs New Unit | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/david-e-griesemer-a-management-aide.html | DAVID E. GRIESEMER, A MANAGEMENT AIDE | True | Spedal to The New York Tlmu. ] | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/chiang-aide-bars-mainland-attack-tsiang-tells-un-common-sense.html | CHIANG AIDE BARS MAINLAND ATTACK; Tsiang Tells U.N. Common Sense Prevents It -- Vows Aid if Chinese Revolt | True | By Kathleen Teltschspecial To the New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/islr-richard-allison-89i-designer-of-the-approach-to.html | ISIR RICHARD ALLISON, 89I; Designer of, the Approach to/ BuckinghamPalace Dies I | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/mrs-william-m-scott.html | MRS. WILLIAM M. SCOTT | True | special to The r' York Times | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/market-strong-active-in-month-september-volume-heaviest-since.html | MARKET STRONG, ACTIVE IN MONTH; September Volume Heaviest Since January, 1955 -- Average Rose Sharply | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/japanese-detect-test.html | Japanese Detect Test | True | Special to The New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/advertising-general-baking-quits-bbdo.html | Advertising General Baking Quits B.B.D.O. | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/phone-company-adds-lawyer-to-its-board.html | Phone Company Adds Lawyer to Its Board | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/broadtail-moves-to-fore-in-furs.html | Broadtail Moves To Fore in Furs | True | By Nan Robertson | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/libya-protests-bombing.html | Libya Protests Bombing | True | Special to The New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/science-careers-urged-eisenhower-stresses-needs-in-technological.html | SCIENCE CAREERS URGED; Eisenhower Stresses Needs in Technological Age | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/8-blasts-rock-havana-bombs-mark-anniversary-of-student-slaying.html | 8 BLASTS ROCK HAVANA; Bombs Mark Anniversary of Student Slaying | True | Special to The New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/shipping-unit-changes-name.html | Shipping Unit Changes Name | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/david-crystal-names-a-new-vice-president.html | David Crystal Names A New Vice President | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/e-f-miss-glaser-fiancee-of-john-r-lamarsh.html | e f Miss Glaser Fiancee Of John R. Lamarsh | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/insurance-is-cut-for-some-drivers-collision-and-comprehensive-rates.html | INSURANCE IS CUT FOR SOME DRIVERS; Collision and Comprehensive Rates Change Today in Areas of the State OTHERS WILL PAY MORE Policies on Injuries and on Damages to Other Autos Will Remain the Same | True | | 1986-09-19 | RE0000303841 | B00000735232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/noyes-to-mark-50th-year.html | Noyes to Mark 50th Year | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/convict-still-hunted-alcatraz-guards-search-caves-on-prison-island.html | CONVICT STILL HUNTED; Alcatraz Guards Search Caves on Prison Island | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/farm-product-prices-up-279-in-the-month-ended-on-sept-15-farm.html | Farm Product Prices Up 2.79% In the Month Ended on Sept. 15; FARM PRICES RISE; 4-MONTH DIP ENDS | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/africa-trial-held-fair-dean-griswold-reports-on-his-observance-at.html | AFRICA TRIAL HELD FAIR; Dean Griswold Reports on His Observance at Pretoria | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/late-sales-erase-early-grain-rise-profittaking-and-hedging-factors.html | LATE SALES ERASE EARLY GRAIN RISE; Profit-Taking and Hedging Factors -- Weather Helps Most Soybean Options | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/customs-ruling-upset-sculptures-recognized-as-art-after-being-taxed.html | CUSTOMS RULING UPSET; Sculptures Recognized as Art After Being Taxed | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/mrs-elsie-singmaster-lewars-79-deadl-author-of-300-novels-childrens.html | Mrs. Elsie Singmaster Lewars, 79, Dead;l Author of 300 Novels, Children's Stories | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/merger-is-slated-at-corn-products-stockholders-of-company-and-of.html | MERGER IS SLATED AT CORN PRODUCTS; Stockholders of Company and of Best Foods, Inc., Vote Consolidation | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/phrygian-exhibit-begins-u-s-tour-bronze-artifacts-were-found-in.html | PHRYGIAN EXHIBIT BEGINS U. S. TOUR; Bronze Artifacts Were Found in King Gordius' Tomb -- Lent by Turkey | | By Joseph O. Haffspecial To the New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/costello-loses-plea-contempt-sentence-is-upheld-over-financial-memo.html | COSTELLO LOSES PLEA; Contempt Sentence Is Upheld Over Financial Memo | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/rating-on-safety-urged-for-car-state-panel-bids-industr-take-steps.html | RATING ON SAFETY URGED FOR CAR; State Panel Bids Industr Take Steps to Minimize Accident Potential | True | By Warren Weaver Jr.special To the New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/too-few-volunteers-physicians-face-draft.html | Too Few Volunteers, Physicians Face Draft | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/new-typewriter-bows.html | New Typewriter Bows | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/britain-to-cut-electricity-rate.html | Britain to Cut Electricity Rate | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/jersey-diabetes-tests-set.html | Jersey Diabetes Tests Set | True | Special to The New York Times | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/british-airline-receives-2-jets-comets-delivered-in-london-boac.html | BRITISH AIRLINE RECEIVES 2 JETS; Comets Delivered in London -- B.O.A.C. Gains in Race to Open Atlantic Service | | Special to The New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/music-notes.html | MUSIC NOTES | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/program-of-first-performances-heard.html | Program of First Performances Heard | True | HAROLD C. SCHONBERG. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/russell-m-dustan.html | RUSSELL M. DUSTAN | True | Special to The New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/dr-summerskill-loses-her-labor-party-post.html | Dr. Summerskill Loses Her Labor Party Post | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/agrarian-law-proclaimed.html | Agrarian Law Proclaimed | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/duren-in-home-state.html | Duren in Home State | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/sandersspector.html | SandersSpector | True | | 1986-09-19 | RE0000303841 | B00000735232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/all-saved-in-nicaragua-blast.html | All Saved in Nicaragua Blast | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/9603-shells-fired-by-reds.html | 9,603 Shells Fired by Reds | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/conference-is-set-on-birth-control-protestants-and-director-of.html | CONFERENCE IS SET ON BIRTH CONTROL; Protestants and Director of Welfare Unit to Meet on Therapy for Clients | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/new-army-device-rivals-atom-heat-solar-furnace-to-simulate-nuclear.html | NEW ARMY DEVICE RIVALS ATOM HEAT; Solar Furnace to Simulate Nuclear Flash to Test Materials and Gear | True | By John H. Fentonspecial To the New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/joseph-e-neudeck.html | JOSEPH E. NEUDECK | True | Special to The New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/kansas-aide-meets-debt-on-dinner-for-harriman.html | Kansas Aide Meets Debt On Dinner for Harriman | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/keating-pledges-faubusism-fight-says-his-rouse-civil-rights-bill.html | KEATING PLEDGES 'FAUBUSISM' FIGHT; Says His Rouse Civil Rights Bill Was 'Watered' in Senate by Texans | True | By Homer Bigart | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/pastrano-is-knocked-out-in-fifth-by-british-champion-american-loses.html | Pastrano Is Knocked Out in Fifth by British Champion; AMERICAN LOSES TO BRIAN LONDON Pastrano, Cut Over His Eye, Is Halted for First Time as Referee Stops Bout | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/eisenhower-cites-newspapers-task.html | EISENHOWER CITES NEWSPAPERS' TASK | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/excerpts-from-hammarskjolds-report-on-the-middle-east.html | Excerpts From Hammarskjold's Report on the Middle East | True | Special to The New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/fordham-prep-tennis-victor.html | Fordham Prep Tennis Victor | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/world-series.html | World Series | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/deck-officers-start-a-strike-to-tie-up-21-u-s-ship-lines-strike-is.html | Deck Officers Start A Strike to Tie Up 21 U. S. Ship Lines; STRIKE IS CALLED ON 21 SHIP LINES | True | By Edward A. Morrow | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/film-pact-is-signed-by-musicians-guild.html | FILM PACT IS SIGNED BY MUSICIANS GUILD | True | Special to The New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/brentford-hull-city-in-tie.html | Brentford, Hull City in Tie | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/inland-waters-projects-urged.html | Inland Waters Projects urged | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/100-million-offering-today.html | 100 Million Offering Today | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/sceptres-defeat-a-spur-to-british-head-of-syndicate-promises-a.html | SCEPTRE'S DEFEAT A SPUR TO BRITISH; Head of Syndicate Promises a 'Rallying of Forces' for Next Challenge | True | By John Rendel | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/antarctic-trek-is-on-large-tractor-train-set-out-on-600mile-trip.html | ANTARCTIC TREK IS ON; Large Tractor Train Set Out on 600-Mile Trip Last Week | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/canon-in-england-links-mental-ills-to-demons.html | Canon in England Links Mental Ills to Demons | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/harriman-extols-economic-record-denies-rockefeller-charge-that-he.html | HARRIMAN EXTOLS ECONOMIC RECORD; Denies Rockefeller Charge That He Has Failed to Halt Business Loss in State HARRIMAN EXTOLS ECONOMIC RECORD | True | By Leonard Ingalls | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/dr-leon-jonas.html | DR. LEON JONAS | True | SpeciAl to The New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/almond-has-plan-to-open-schools-said-to-plan-resumption-of-only.html | ALMOND HAS PLAN TO OPEN SCHOOLS; Said to Plan Resumption of Only Those Classes That Have No Negroes ALMOND HAS PLAN TO OPEN CLASSES | True | Special to The New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/cbs-introducing-pursuit-oct-22-tv-series-to-offer-dramatic-manhunts.html | C.B.S. INTRODUCING 'PURSUIT' OCT. 22; TV Series to Offer Dramatic Manhunts -- $64,000 Limit Is Set by 'Question' | True | By Val Adams | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/cotton-advances-by-3-to-17-points-commission-house-buying.html | COTTON ADVANCES BY 3 TO 17 POINTS; Commission House Buying Strengthens the Market -- Liverpool Prices Firm | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/c-o-expands-toledo-coal-shiploading-facilities-loading-facility-is.html | C. & O. Expands Toledo Coal Shiploading Facilities; LOADING FACILITY IS ADDED BY C. & O. | True | Special to The New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/exeters-eleven-is-optimistic-despite-loss-of-opening-game-presence.html | Exeter's Eleven Is Optimistic Despite Loss of Opening Game; Presence of Ten Letter Men Among Starters Quickly Dispels Gloom -- 4 Seek Quarterback Berth | True | By Michael Strausssspecial To the New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/frank-e-bixby.html | FRANK E. BIXBY" | True | Special to The New York Time. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/lcarellilicata.html | Lcarelli--Licata | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/racings-sets-up-fund-foundation-to-assist-states-needy-track.html | RACING SETS UP FUND; Foundation to Assist State's Needy Track Employes | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/2-dancers-hold-met-limelight-violette-verdy-erik-bruhn-shine-in.html | 2 DANCERS HOLD 'MET' LIMELIGHT; Violette Verdy, Erik Bruhn Shine in Season's First Pas de Deux of 'Nutcracker' | True | By John Martin | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/phone-company-raises-earnings-general-concerns-profit-for-year-was.html | PHONE COMPANY RAISES EARNINGS; General Concern's Profit for Year Was $47,111,000, Against $46,561,000 | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/medical-schools-seen-in-dire-need.html | MEDICAL SCHOOLS SEEN IN DIRE NEED | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/nixon-withholds-work-law-stand-says-in-california-that-his-office.html | NIXON WITHHOLDS 'WORK' LAW STAND; Says in California That His Office Prevents Him From Commenting on Issue | True | By W. H. Lawrencespecial To the New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/youth-house-asks-strikers-return-agency-says-it-wont-listen-to.html | YOUTH HOUSE ASKS STRIKERS RETURN; Agency Says It Won't Listen to Demands Until Staff Goes Back to Work | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/jerseys-track-revenue-up.html | Jersey's Track Revenue Up | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/strazza-wins-on-links-round-hill-pro-cards-par-72-in-teachers.html | STRAZZA WINS ON LINKS; Round Hill Pro Cards Par 72 in Teachers' Senior Test | True | Special to The New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/hebrew-union-cites-four-new-yorkers.html | HEBREW UNION CITES FOUR NEW YORKERS | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/dual-price-cut-set-by-big-oil-concern.html | DUAL PRICE CUT SET BY BIG OIL CONCERN | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/pistons-release-3-rookies.html | Pistons Release 3 Rookies | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/red-skelton-scores-in-pantomine-bit.html | Red Skelton Scores in Pantomine Bit | True | JOHN. P. SHANLEY. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/woman-held-in-teel-death.html | Woman Held In Teel Death | True | | 1986-09-19 | RE0000303841 | B00000735232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/tuscarora-bid-opposed-power-authority-asks-high-court-to-bar-delay.html | TUSCARORA BID OPPOSED; Power Authority Asks High Court to Bar Delay | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/duel-of-angels-to-open-in-spring-frys-version-of-giraudoux-play.html | DUEL OF ANGELS' TO OPEN IN SPRING; Fry's Version of Giraudoux Play Rescheduled -- Traube Asked to Direct 'Jo' | True | By Louis Calta | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/belle-acton-noses-out-speedy-pick-in-50000-transamerica-pace.html | Belle Acton Noses Out Speedy Pick in $50,000 Transamerica Pace; HAUGHTON DRIVES YONKERS WINNER Belle Acton Earns $25,000 First Money With Strong Charge in Stretch | True | By Gordon S. White Jr.special To the New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/bank-embezzling-on-rise.html | Bank Embezzling on Rise | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/food-output-off-u-n-unit-reports-agriculture-agency-finds-postwar.html | FOOD OUTPUT OFF, U. N. UNIT REPORTS; Agriculture Agency Finds Post-War Rise Halted by Minor Decline in '57-58 FOOD OUTPUT OFF U. N. UNIT REPORTS | True | Special to The New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/young-artists-show-to-benefit-from-fete.html | Young Artists Show To Benefit From Fete | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/sports-of-the-times-man-making-up-his-mind.html | Sports of The Times; Man Making Up His Mind | True | By Arthur Daley | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/negotiations-set-up-for-iue-and-ge-but-union-and-company-are-still.html | Negotiations Set Up for I.U.E. and G. E. But Union and Company Are Still at Odds | True | By A. H. Raskin | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/jury-here-to-study-misuse-of-welfare-welfare-inquiry-set-in.html | Jury Here to Study 'Misuse' of Welfare; WELFARE INQUIRY SET IN BROOKLYN | True | By James P. McCaffrey | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/british-plan-new-atom-plant.html | British Plan New Atom Plant | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/naval-stores.html | NAVAL STORES | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/increase-in-u-s-autos-is-the-lowest-since-53.html | Increase in U. S. Autos Is the Lowest Since '53 | True | Special to The New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/harriman-called-timorous-leader-mahoney-tells-candidates-for-state.html | HARRIMAN CALLED TIMOROUS LEADER; Mahoney Tells Candidates for State Senate Governor 'Abdicated Responsibility' | True | By Leo Egan | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/moves-irregular-for-commodities-metals-rubber-hides-rise-world.html | MOVES IRREGULAR FOR COMMODITIES; Metals, Rubber, Hides Rise -- World Sugar Declines -- Cocoa Prices Seesaw | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/board-member-chosen-by-american-tobacco.html | Board Member Chosen By American Tobacco | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/city-ballet-plans-seven-deadly-sins.html | CITY BALLET PLANS 'SEVEN DEADLY SINS' | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/consumer-credit-up-atfer-6month-dip.html | CONSUMER CREDIT UP ATFER 6-MONTH DIP | True | Special to The New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/a-political-convention-in-britain-issues-not-ballyhoo-hold-stage.html | A Political Convention in Britain: Issues, Not Ballyhoo, Hold Stage; Labor Party Meeting Is Unlike Political Jamborees Held in U. S. -- Policies Are Put Above Personalities | True | By Drew Middletonspecial To the New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/injunction-sifted-in-arvida-dispute-court-decision-awaited-on-s-e.html | INJUNCTION SIFTED IN ARVIDA DISPUTE; Court Decision Awaited on S. E. C.'s Plea to Restrict Proposed Realty Issue | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/fairleigh-nine-on-top-budwiesers-2-homers-help-rout-newark-rutgers.html | FAIRLEIGH NINE ON TOP; Budwieser's 2 Homers Help Rout Newark Rutgers, 10-1 | True | Special to The New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/about-new-york-gypsies-annual-trek-to-southland-awaited-eagerly-by.html | About New York; Gypsies' Annual Trek to Southland Awaited Eagerly by Lower East Side Pastor | True | By Meyer Berger | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/latin-group-visits-police.html | Latin Group Visits Police | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/mus-j-c-bogle-has-child.html | Mus. j. c. Bogle Has Child | True | Sdal to The New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/5-fuel-pacts-signed-by-united-air-lines.html | 5 FUEL PACTS SIGNED BY UNITED AIR LINES | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/ten-lost-in-french-floods.html | Ten Lost in French Floods | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/miss-jane-l-conrad.html | MISS JANE: L, CONRAD | True | Spechtl to The New York TimS. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/a-war-doubted-by-mrs-roosevelt.html | A WAR DOUBTED BY MRS. ROOSEVELT | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/negro-minister-loses-white-jury-takes-15-minutes-to-decide-100000.html | NEGRO MINISTER LOSES; White Jury Takes 15 Minutes to Decide $100,000 Suit | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/west-asks-soviet-to-resume-talks-urges-envoys-confer-again-on-main.html | WEST ASKS SOVIET TO RESUME TALKS; Urges Envoys Confer Agnin on Main East-West Issues, Including Germany WEST ASKS SOVIET TO RESUME TALKS | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/hazelatlas-slates-expansion.html | Hazel-Atlas Slates Expansion | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/instructors-bid-for-job-rebuffed-exteacher-at-queens-loses-again-in.html | INSTRUCTOR'S BID FOR JOB REBUFFED; Ex-Teacher at Queens Loses Agnin in Court — Charge of Bias Made in Case | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/state-will-start-westchester-road-sprain-brook-parkway-to-be-begun.html | STATE WILL START WESTCHESTER ROAD; Sprain Brook Parkway to Be Began in Yonkers — First Planned 30 Years Ago | True | By Merrill Folsomspecial To the New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/traffic-mishaps-rise-more-persons-hurt-in-city-in-week-than-in-57.html | TRAFFIC MISHAPS RISE; More Persons Hurt in City in Week Than in '57 Period | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/screen-windoms-way-british-film-from-book-by-ullman-arrives.html | Screen: 'Windom's Way'; British Film From Book by Ullman Arrives | True | By Bosley Crowther | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/issler-leads-on-links-gets-72-for-4stroke-margin-in-jersey-seniors.html | ISSLER LEADS ON LINKS; Gets 72 for 4-Stroke Margin in Jersey Seniors Event | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/ekstrom-commands-6th-fleet.html | Ekstrom Commands 6th Fleet | True | Special to Time New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/new-cadillacs-contrasts-in-style-go-on-sale-today.html | New Cadillacs, Contrasts in Style, Go on Sale Today | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/shelter-is-dedicated-city-facility-for-young-girls-honors-former.html | SHELTER IS DEDICATED; City Facility for Young Girls Honors Former Justice | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/u-n-to-hear-south-africans.html | U. N. to Hear South Africans | True | Special to The New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/canada-house-hailed-official-praises-it-as-private-cooperation.html | CANADA HOUSE HAILED; Official Praises It as Private Cooperation Between Lands | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/talks-on-merger-get-new-impetus-reynolds-warnerlambert-officially.html | TALKS ON MERGER GET NEW IMPETUS; Reynolds, Warner-Lambert Officially Authorize Pressing for Pact STOCKS OF BOTH OFF Tobacco Company Would Be Parent, With Share-for-Share Exchange | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/manufacturers-trust-elects-vice-president.html | Manufacturers Trust Elects Vice President | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/obscene-record-legal-in-newark-judge-says.html | Obscene Record Legal In Newark, Judge Says | True | Special to The New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/picasso-buys-french-chateau.html | Picasso Buys French Chateau | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/new-testing-site-is-shown-by-aec-station-in-nevada-desert-to-spur.html | NEW TESTING SITE IS SHOWN BY A.E.C.; Station in Nevada Desert to Spur Nuclear Propulsion of Space Ships and Arms | True | By Gladwin Hillspecial To the New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/u-s-draws-chess-bye-36-teams-are-in-tournament-starting-in-munich.html | U. S. DRAWS CHESS BYE; 36 Teams Are in Tournament Starting in Munich Today | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/burden-spread-dulles-says.html | Burden Spread, Dulles Says | True | Special to The New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/pollen-count.html | Pollen Count | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/named-to-l-i-park-board.html | Named to L. I. Park Board | True | Special to The New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/queens-doctors-bar-hospital-fee-plan.html | QUEENS DOCTORS BAR HOSPITAL FEE PLAN | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/u-s-presses-reds-on-quemoy-truce-2-envoys-meet-in-warsaw-nearly.html | U. S. PRESSES REDS ON QUEMOY TRUCE; 2 Envoys Meet in Warsaw Nearly Three Hours and Set Meeting for Saturday | True | By A. M. Rosenthalspecial to the New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/king-hails-supreme-court-opinion.html | King Hails Supreme Court Opinion | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/miss-gail-a-mcneilly-wed-to-p-b-leavens.html | Miss Gail A, McNeilly Wed to P. B. Leavens | True | Special to The New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/soviet-president-on-tour.html | Soviet President on Tour | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/market-buoyant-in-london-stocks-almost-all-sections-join-in-advance.html | MARKET BUOYANT IN LONDON STOCKS; Almost All Sections Join in Advance, Reflecting Wall Street Gains | True | Special to The New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/sopranos-debut-sophie-ginn-who-won-singing-award-gives-impressive.html | Soprano's Debut; Sophie Ginn, Who Won Singing Award, Gives Impressive Town Hall Recital | True | JOHN BRIGGS. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/german-heads-nato-games.html | German Heads NATO Games | True | Special to The New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/a-new-state-is-born.html | A New State Is Born | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/guard-will-get-atomage-units-taylor-says-divisions-will-be-pentomic.html | GUARD WILL GET ATOM-AGE UNITS; Taylor Says Divisions Will Be Pentomic -- Strength to Stay at 400,000 | True | By Kenneth Campbellspecial To the New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/high-fidelity-show-opens-5day-display.html | HIGH FIDELITY SHOW OPENS 5-DAY DISPLAY | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/br-luther-mkitarian.html | BR. LUTHER MKITARIAN | True | Specls. 1 to The New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/bank-of-new-york-increases-shares.html | BANK OF NEW YORK INCREASES SHARES | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/foundation-seeks-heart-funds.html | Foundation Seeks Heart Funds | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/david-d-levinson.html | DAVID d. LEViNSON | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/yacht-sabre-first-on-galveston-bay.html | YACHT SABRE FIRST ON GALVESTON BAY | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/wald-foresees-studio-revival-movie-producer-says-only-the-major.html | WALD FORESEES STUDIO REVIVAL; Movie Producer Says Only the Major Companies Can Restore Industry's Vitality | True | By Thomas M. Pryorspecial To the New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/3-win-promotions-aides-named-vice-presidents-by-mergenthaler.html | 3 WIN PROMOTIONS; Aides Named Vice Presidents by Mergenthaler Linotype | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/transit-group-listed-committee-to-study-union-of-central-and-city.html | TRANSIT GROUP LISTED; Committee to Study Union of Central and City Facilities | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/american-kills-self-in-japan.html | American Kills Self in Japan | True | | 1986-09-19 | RE0000303841 | B00000735232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/bond-prepayments-set-low-since-may.html | BOND PREPAYMENTS SET LOW SINCE MAY | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/de-gaulle-works-on-election-law-act-will-aim-to-hold-red-deputies.html | DE GAULLE WORKS ON ELECTION LAW; Act Will Aim to Hold Red Deputies to Minimum in Next Parliament | True | By Robert C. Dotyspecial To the New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/sidewinder-upsets-peiping.html | Sidewinder Upsets Peiping | True | Special to The New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/the-south-must-choose.html | The South Must Choose | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/nato-cyprus-talk-achieves-little-alliances-council-in-paris-will.html | NATO CYPRUS TALK ACHIEVES LITTLE; Alliance's Council in Paris Will Meet Again Friday -- New Instructions Sought | True | By W. Granger Blairspecial To the New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/rio-newspaper-plant-burns.html | Rio Newspaper Plant Burns | True | Special to The New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/2-knifed-2-beaten-in-bronx-attacks.html | 2 KNIFED, 2 BEATEN IN BRONX ATTACKS | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/stevenson-reports-poland-is-red-with-a-difference-stevenson-tells.html | Stevenson Reports Poland Is Red -- With a Difference; STEVENSON TELLS OF VISIT TO POLES | True | By Adlai E. Stevensonnorth American Newspaper Alliance, 1958 By Adlai E. Stevenson | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/rxmayordbny-of-ihdiahapolis-wcorporation-lawyer-was-gouncilman.html | RX-MAYORDB,NY { OF IHDIAHAPOLIS; wCorporation Lawyer Was Gouncilman, Controller | True | Special to Tle New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/benson-aide-denies-soil-bank-politics.html | BENSON AIDE DENIES SOIL BANK 'POLITICS' | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/dawson-advances-in-u-s-senior-golf.html | DAWSON ADVANCES IN U. S. SENIOR GOLF | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/500000-is-spent-in-galindez-case-ernst-and-baron-report-to-u-s-on.html | $500,000 IS SPENT IN GALINDEZ CASE; Ernst and Baron Report to U. S. on Trujillo Funds Used for Investigation | True | By Anthony Lewisspecial To the New York Times | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/magazine-polls-federal-judges-asks-all-on-lower-benches-or-views-on.html | MAGAZINE POLLS FEDERAL JUDGES; Asks All on Lower Benches or Views on Report That Criticized High Court | True | Special to The New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/sandy-szuzina-bout-put-off.html | Sandy, Szuzina Bout Put Off | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/high-court-asked-to-end-3-ferries-central-susquehanna-and-erie-join.html | HIGH COURT ASKED TO END 3 FERRIES; Central, Susquehanna and Erie Join in Plea to Halt Service Over Hudson ROADS CITE BIG LOSSES Stay Would Be Effective Till Lower Judges Decide Cases Still Pending | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/dade-charter-upheld-change-in-florida-countys-code-rejected-in-vote.html | DADE CHARTER UPHELD; Change in Florida County's Code Rejected in Vote | True | Special to The New York Times | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/son-to-mrs-barrett-2d.html | Son to Mrs. Barrett 2d | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/welfare-efforts-in-soviet-praised-u-s-social-security-chief-cites-s.html | WELFARE EFFORTS IN SOVIET PRAISED; U. S. Social Security Chief Cites Study of Disability and Plan for Aged | True | Special to The New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/comic-book-tells-checks-story-reserve-bank-here-issues-pamphlet-to.html | Comic Book Tells Check's Story; Reserve Bank Here Issues Pamphlet to High Schools | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/italy-protests-to-rumania.html | Italy Protests to Rumania | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/athletics-buy-bella-purchase-completes-deal-that-sent-dickson-to.html | ATHLETICS BUY BELLA; Purchase Completes Deal That Sent Dickson to Yanks | True | | 1986-09-19 | RE0000303841 | B00000735232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/93998-contributed-to-drive-of-ywca.html | $93,998 CONTRIBUTED TO DRIVE OF Y.W.C.A. | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/army-eleven-launches-space-man-new-lonesome-end-quickly-invades.html | Army Eleven Launches Space Man; New 'Lonesome End' Quickly Invades Enemy Ground | True | By Joseph M. Sheehan | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/grand-union-briefs-new-unit.html | Grand Union Briefs New Unit | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/school-openings-asked-in-norfolk-city-urges-state-act-under.html | SCHOOL OPENINGS ASKED IN NORFOLK; City Urges State Act Under Segregation Law -- Parent Unit Backs Integration | True | By John D. Morrisspecial To the New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/baker-stops-thomas-in-4th.html | Baker Stops Thomas in 4th | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/miss-ace-min-ion-engag-ed-to-robert-bael-cornell-55.html | Miss A//ce Min ion Engag ed To Robert Bael, Cornell '55 | True | Special to The New York Tlmem, | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/green-warns-eisenhower-of-peril-in-taiwan-policy-senator-expresses.html | Green Warns Eisenhower Of Peril in Taiwan Policy; Senator Expresses His Deep Concern on Defending Isles -- G. O. P. Leaders Rally to Support the President GREEN SCORES U. S. ON TAIWAN POLICY | True | By E. W. Kenworthyspecial To the New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/un-chief-reports-on-exit-of-troops-hammarskjold-makes-public-u-s.html | U.N. CHIEF REPORTS ON EXIT OF TROOPS; Hammarskjold Makes Public U. S. and British Pledges on Mideast Withdrawal | True | By Thomas J. Hamiltonspecial To the New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/stronger-line-and-experienced-backs-carry-key-to-syracuse-teams.html | Stronger Line and Experienced Backs Carry Key to Syracuse Team's Hopes; ORANGE HINDERED BY LACK OF SPEED Halfback and End Posts Are Troublesome at Syracuse -- Holy Cross Next Rival | True | By Allison Danzigspecial To the New York Times. | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-01 | 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/alcoa-vice-president-retiring.html | Alcoa Vice President Retiring | True | | 1986-09-19 | RE0000303841 | B00000735232 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/realty-groups-join-to-aid-housing-vote.html | REALTY GROUPS JOIN TO AID HOUSING VOTE | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/good-deed-for-subway-passenger-costs-token-agent-188-as-thief-loots.html | Good Deed for Subway Passenger Costs Token Agent $188 as Thief Loots Booth | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/aviation-school-moves-to-queens-shift-to-new-building-and-new-name.html | AVIATION SCHOOL MOVES TO QUEENS; Shift to New Building and New Name Accomplished Without Losing a Day | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/boilermakers-vote-strike.html | Boilermakers Vote Strike | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/kentucky-school-stoned-by-crowd.html | KENTUCKY SCHOOL STONED BY CROWD | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/september-car-production-fell-to-the-lowest-level-in-12-years.html | September Car Production Fell To the Lowest Level in 12 Years | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/coast-dock-work-halts-longshoremen-in-shutdown-to-attend-parley.html | COAST DOCK WORK HALTS; Longshoremen in Shutdown, to Attend Parley Today | True | Special to The New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/burmese-general-reassures-leftists.html | BURMESE GENERAL REASSURES LEFTISTS | True | Special to The New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/puerto-rico-pepsicola-chooses-high-official.html | Puerto Rico Pepsi-Cola Chooses High Official | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/suits-worth-17000-stolen.html | Suits Worth $17,000 Stolen | True | Special to The New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/ghana-recognizes-guinea.html | Ghana Recognizes Guinea | True | Special to The New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/physician-to-wed-jane-d-goldberg.html | Physician to Wed Jane D. Goldberg | True | Special to The New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/6hour-barrage-batters-quemoy-islands-reds-reported-using.html | 6-Hour Barrage Batters Quemoy Islands; Reds Reported Using Phosphorous Shells | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/naacp-charges-police-beat-youth.html | N.A.A.C.P. CHARGES POLICE BEAT YOUTH | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/case-for-room-310-is-forceful-drama.html | Case for Room 310' Is Forceful Drama | True | RICHARD F. SHEPAP | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/harriman-seeks-icc-aid-for-port-asks-commission-to-abolish-its-rate.html | HARRIMAN SEEKS I.C.C. AID FOR PORT; Asks Commission to Abolish Its Rate Differentials on Rail Shipments Here | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/ferretti-bonomo.html | Ferretti-Bonomo | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/escalation-and-the-dollar.html | Escalation' and the Dollar | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/naval-stores.html | NAVAL STORES | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/panama-unrest-scored-president-calls-on-nation-to-end-educational.html | PANAMA UNREST SCORED; President Calls on Nation to End Educational Crisis | True | Special to The New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/oklahoma-leads-in-total-offense-sooners-eleven-also-sets-pace-in.html | OKLAHOMA LEADS IN TOTAL OFFENSE; Sooners' Eleven Also Sets Pace in Yardage Gained on Forward Passes | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/additions-to-state-board.html | Additions to State Board | True | LOUIS PERLSTEIN | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/faubus-backers-expect-setback-little-rock-unit-will-push-fight-even.html | FAUBUS BACKERS EXPECT SETBACK; Little Rock Unit Will Push Fight Even if Use of Public Schools Is Barred | True | By Claude Sittonspecial To the New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/defender-scores-in-seniors-golf-espie-is-6and4-victor-over-williams.html | DEFENDER SCORES IN SENIORS' GOLF; Espie Is 6-and-4 Victor Over Williams -- Dawson, Evans Also Gain in U. S. Event | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/hotel-walkout-hits-pittsburgh-5-biggest-are-shut-as-2300-strike-for.html | HOTEL WALKOUT HITS PITTSBURGH; 5 Biggest Are Shut as 2,300 Strike for Shorter Week and Increased Wages | True | Special to The New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/american-electric-co-capacity-sets-world-mark.html | American Electric Co. Capacity Sets World Mark | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/war-and-peace-on-range-in-big-country-gregory-peck-stars-in-wylers.html | War and Peace on Range in 'Big Country'; Gregory Peck Stars in Wyler's Western Action-Packed Film Scores Violence | True | By Bosley Crowther | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/melroy-foresees-accord-with-chiang.html | M'ELROY FORESEES ACCORD WITH CHIANG | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/jersey-rain-fails-to-stop-williams-he-tours-burlington-all-day.html | JERSEY RAIN FAILS TO STOP WILLIAMS; He Tours Burlington All Day, Scoring Senate Opponent on Foreign Aid Stand | True | By George Cable Wrightspecial To the New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/lecture-series-to-aid-jersey-radcliffe-club.html | Lecture Series to Aid Jersey Radcliffe Club | True | Special to The New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/5-billion-asked-to-combat-slums-but-city-officials-on-visit-to.html | 5 BILLION ASKED TO COMBAT SLUMS; But City Officials on Visit to White House Fail to Win Administration Support | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/mrs-schapiro-has-child.html | Mrs. Schapiro Has Child | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/warren-a-metzler.html | WARREN A. METZLER | True | Special to The New York Times, | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/eastcor-captures-rolling-rock-race.html | EASTCOR CAPTURES ROLLING ROCK RACE | True | | 1986-09-19 | RE0000303842 | B00000735233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/browns-offense-clicks.html | Brown's Offense Clicks | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/killian-urges-u-s-strengthen-schools-for-graduate-study.html | Killian Urges U. S. Strengthen Schools For Graduate Study | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/youth-house-sets-demand-in-strike-says-workers-must-return-today.html | YOUTH HOUSE SETS DEMAND IN STRIKE; Says Workers Must Return Today for Talks to Go On -- Union Replies No | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/eisenhowers-observe-national-day-of-prayer.html | Eisenhowers Observe National Day of Prayer | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/dean-at-fairleigh-dickinson.html | Dean at Fairleigh Dickinson | True | Special to The New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/pennroad-offer-priced-at-1625-subscription-rate-set-for-sale-of.html | PENNROAD OFFER PRICED AT $16.25; Subscription Rate Set for Sale of 1,286,619 Shares to Stockholders COMPANIES OFFER SECURITIES ISSUES | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/educator-to-direct-kindergarten-group.html | Educator to Direct Kindergarten Group | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/u-s-craft-keeps-cup-in-yachting-sabre-staves-off-threat-by-italian.html | U. S. CRAFT KEEPS CUP IN YACHTING; Sabre Staves Off Threat by Italian Twins IX to Win Galveston Bay Race | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/civil-space-group-starts-operation-new-unit-gets-nonmilitary.html | CIVIL SPACE GROUP STARTS OPERATION; New Unit Gets Non-Military Projects, Including All Satellites for I.G.Y. | True | Special to The New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/eisenhower-hails-u-s-missile-staff.html | EISENHOWER HAILS U. S. MISSILE STAFF | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/wanger-and-fox-discuss-contract-producer-would-do-series-of-films.html | WANGER AND FOX DISCUSS CONTRACT; Producer Would Do Series of Films at Studio -- Bid by O'Malley for U. I. Denied | True | By Thomas M. Pryorspecial To the New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/soviet-now-asks-atomban-talks-by-foreign-chiefs-request-that-oct-31.html | SOVIET NOW ASKS ATOM-BAN TALKS BY FOREIGN CHIEFS; Request That Oct. 31 Parley Be at High Level Stresses Urgent Need for Pact SOVIET ASKS TALK BY FOREIGN CHIEFS | True | By Max Frankelspecial To the New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/bread-on-the-waters.html | Bread on the Waters | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/bolivia-in-trouble-again.html | Bolivia in Trouble Again | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/more-state-troopers-asked.html | More State Troopers Asked | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/ray1void-e-lease-immunologist-68-internal-medicinespecialist.html | RAY1V[OID E, LEASE, 'IMMUNOLOGIST, 68; Internal Medicine'Specialist Dies--Ex-Medical 'Chief of Glen Cove Hospital | True | Special to Thl New York Tlmel, | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/winslowknickerbocker.html | Winslow-Knickerbocker | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/merger-planned-by-oil-concerns-murphy-will-acquire-85-interest-in.html | MERGER PLANNED BY OIL CONCERNS; Murphy Will Acquire 85% Interest in Hempstead at Cost of $486,360 | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-09-19 | RE0000303842 | B00000735233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/hussein-announces-withdrawal.html | Hussein Announces Withdrawal | True | Dispatch of The Times, London | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/falcons-terms-fixed-air-force-wants-army-navy-on-homeandhome-basis.html | FALCONS' TERMS FIXED; Air Force Wants Army, Navy on Home-and-Home Basis | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/weather-throughout-the-nation-and-reports-from-abroad.html | Weather Throughout the Nation and Reports From Abroad | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/has-radio-will-travel.html | Has Radio, Will Travel | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/stevenson-to-aid-democrats-here-will-campaign-for-harriman-and.html | STEVENSON TO AID DEMOCRATS HERE; Will Campaign for Harriman and Hogan, as Will the Mayor and Lehman | | By Leo Egan | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/john-guilfoye.html | JOHN GUILFOYE | | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/judges-angered-by-poll-on-court-more-than-a-score-express.html | JUDGES ANGERED BY POLL ON COURT; More Than a Score Express Indignation Over Magazine Survey on Critical Report | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/soviet-foursome-scores-in-chess-beats-netherlands-2-121-12-in.html | SOVIET FOURSOME SCORES IN CHESS; Beats Netherlands, 2 1/2-1 1/2, in Preliminary Match of Munich Tourney | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/karami-bars-shifts.html | Karami Bars Shifts | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/keating-demands-red-china-curbs-insists-on-no-recognition-of.html | KEATING DEMANDS RED CHINA CURBS; Insists on No Recognition of Communists and More Aid to Nationalists | | By Leonard Ingalls | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/stocking-shadows-and-slims-the-leg.html | Stocking Shadows And Slims the Leg | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/court-studies-will-naming-soviet-bank.html | COURT STUDIES WILL NAMING SOVIET BANK | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/theatre-benefit-on-nov-10-to-aid-girls-club-here-party-at-plume-de.html | Theatre Benefit On Nov. 10 To Aid Girls Club Here; Party at 'Plume de Ma Tanté' Preview -- Mrs. Wilson Is Chairman | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/reports-on-jets.html | Reports on Jets | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/philharmonic-preview-orchestra-begins-first-season-under-bernstein.html | PHILHARMONIC 'PREVIEW'; Orchestra Begins First Season Under Bernstein Tonight | | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/teamster-monitor-assails-colleague.html | TEAMSTER MONITOR ASSAILS COLLEAGUE | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/broadway-site-sold-lincoln-center-gets-half-block-at-65th-st-from.html | BROADWAY SITE SOLD; Lincoln Center Gets Half Block at 65th St. From City | | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/outoftown-prices-of-3-papers-to-rise.html | OUT-OF-TOWN PRICES OF 3 PAPERS TO RISE | | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/music-for-patients-emergency-fund-center-will-aid-mental.html | MUSIC FOR PATIENTS; Emergency Fund Center Will Aid Mental Rehabilitation | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/norwalk-group-gains.html | Norwalk Group Gains | True | Special to The New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/h-henry-cozzolino.html | H. HENRY COZZOLINO | True | Special to The New York TlmeJ. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/son-to-mrs-richard-mcleod.html | Son to Mrs. Richard McLeod | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/callahan-mining-adds-a-lawyer-to-its-board.html | Callahan Mining Adds A Lawyer to Its Board | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/30-billion-cups-of-tea-us-consumption-is-reported-at-record-level.html | 30 BILLION CUPS OF TEA; U.S. Consumption Is Reported at Record Level and Rising | True | | 1986-09-19 | RE0000303842 | B00000735233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/heed-school-law-president-urges-statement-calls-compliance-with.html | HEED SCHOOL LAW, PRESIDENT URGES; Statement Calls Compliance With Rulings of the Courts 'Duty' of All Americans | True | By Anthony Lewisspecial To the New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/blintzes-lauded-by-rockefeller-on-his-first-visit-to-lower-east.html | BLINTZES LAUDED BY ROCKEFELLER; On His First Visit to Lower East Side, He Lunches and Greets Residents | True | By Ira Henry Freeman | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/president-will-undergo-annual-physical-check.html | President Will Undergo Annual Physical Check | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/bolivia-devalues-cuts-boliviano-to-11000-to-1-as-recovery-measure.html | BOLIVIA DEVALUES; Cuts Boliviano to 11,000 to $1 As Recovery Measure | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/realty-course-offered-yale-law-school-will-give-syndication-program.html | REALTY COURSE OFFERED; Yale Law School Will Give Syndication Program | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/races-at-freehold-canceled.html | Races at Freehold Canceled | True | Special to The New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/dr-willan-dcray-i-exmh-rossosi.html | DR. WILLAn D.CRAY, I ExM.'H ,RossOSl | True | $ptbtl to Tlt New York Tlmu, J I | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/earnings-of-big-new-york-banks-show-mixed-shifts-for-9-months.html | Earnings of Big New York Banks Show Mixed Shifts for 9 Months; EARNING FIGURES SHOWN BY BANKS | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/builder-acquires-apartment-site-17story-house-planned-at-lexington.html | BUILDER ACQUIRES APARTMENT SITE; 17-Story House Planned at Lexington Ave. and 33d -Deal on E. 73d St. | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/dinner-menus-offered-for-weekend.html | Dinner Menus Offered for Week-End | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/injury-will-keep-reifsnyder-out-of-navys-lineup-indefinitely.html | Injury Will Keep Reifsnyder Out of Navy's Line-Up Indefinitely; INFLAMED TENDON IS SLOW TO HEAL Reifsnyder, Navy Tackle, to Be Examined by Specialist at Baltimore Today | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/ballot-line-denied-davis.html | Ballot Line Denied Davis | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/talks-break-off-ship-tieup-grows-deck-officers-strike-blocks.html | TALKS BREAK OFF, SHIP TIE-UP GROWS; Deck Officers' Strike Blocks Sailing of Two Liners TALKS BREAK OFF, SHIP TIE-UP GROWS | True | By Edward A. Morrow | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/max-is-doubtful-starter.html | Max Is Doubtful Starter | True | Special to The New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/wholesale-volume-up-august-sales-2-above-july-level-but-below-57.html | WHOLESALE VOLUME UP; August Sales 2% Above July Level, but Below '57 | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/pope-indisposed-must-cut-work-slight-illness-is-attributed-to.html | POPE INDISPOSED, MUST CUT WORK; 'Slight' Illness Is Attributed to Fatigue--Appearance for Pilgrims Curtailed | True | Special to The New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/strains-in-nato-told-by-norstad-but-chief-of-treaty-forces-is.html | STRAINS IN NATO TOLD BY NORSTAD; But Chief of Treaty Forces Is Confident Difficulties Will Be Overcome | True | By Kenneth Campbellspecial To the New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/thick-weather-and-thin-eleven-top-complaints-at-gov-dummer-lack-of.html | Thick Weather and Thin Eleven Top Complaints at Gov. Dummer; Lack of Depth Is Chief Problem of Team That Lost 17 of 29-Man 1957 Squad -- Rain Frustrates Outdoor Drills | True | By Michael Straussspecial To the New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/finance-officer-named-by-kayserroth-corp.html | Finance Officer Named By Kayser-Roth Corp. | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/u-s-deserter-to-be-freed.html | U. S. Deserter to Be Freed | True | | 1986-09-19 | RE0000303842 | B00000735233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/scarsdale-commuters-to-try-private-buses.html | Scarsdale Commuters To Try Private Buses | True | Special to The New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/chiang-insists-islands-be-held-disputes-dulles-troop-cut-barred.html | CHIANG INSISTS ISLANDS BE HELD; DISPUTES DULLES; TROOP CUT BARRED Taiwan Leader Warns Against a Cease-Fire With Chinese Reds CHIAHG INSISTENT ISLANDS BE HELD | True | By Greg MacGregorspecial To the New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/nova-scotia-bank-expands-lending-bid-for-consumer-credit-is-first.html | NOVA SCOTIA BANK EXPANDS LENDING; Bid for Consumer Credit Is First of Its Kind in Canada in Chattel Mortgage Field | True | Special to The New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/arab-league-admits-tunisia-morocco.html | ARAB LEAGUE ADMITS TUNISIA, MOROCCO | True | Special to The New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/adjusting-bond-interest-variable-rate-device-proposed-for.html | Adjusting Bond Interest; Variable Rate Device Proposed for Government Issue | True | LASZLO BERGER. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/transit-loan-prepaid.html | TRANSIT LOAN PREPAID | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/franco-observes-22-years-in-power-spanish-chief-celebrates.html | FRANCO OBSERVES 22 YEARS IN POWER; Spanish Chief Celebrates Anniversary of Rule With Nation in Tranquil Mood | True | By Benjamin Wellesspecial To the New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/darien-group-seeks-a-thank-you-fund-for-gift-of-elephant.html | Darien Group Seeks A 'Thank You' Fund For Gift of Elephant | True | Special to The New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/argentina-warned-by-monetary-fund-to-live-within-means-revise.html | Argentina Warned by Monetary Fund To Live Within Means, Revise Finances | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/farm-strength-noted-equipment-institute-receives-forecast-of-good.html | FARM STRENGTH NOTED; Equipment Institute Receives Forecast of Good Prices | True | Special to The New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/futures-in-cocoa-advance-sharply-manufacturer-speculator-buying.html | FUTURES IN COCOA ADVANCE SHARPLY; Manufacturer, Speculator Buying Increase Options by 50 to 96 Points | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/no-break-in-talks-hinted.html | No Break in Talks Hinted | True | By A. M. Rosenthalspecial to the New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/hogan-reasserts-his-independence-beginning-an-upstate-tour-he.html | HOGAN REASSERTS HIS INDEPENDENCE; Beginning an Upstate Tour, He Decries Charges He Is Indebted to De Sapio | True | By Russell Porterspecial To the New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/balloon-flight-postponed.html | Balloon Flight Postponed | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/cabinets-attract-interest-at-hifi-exhibition-here.html | Cabinets Attract Interest At Hi-Fi Exhibition Here | True | By Rita Reif | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/teachers-study-science-over-tv-inservice-course-is-given-on.html | TEACHERS STUDY SCIENCE OVER TV; In-Service Course Is Given on Closed-Circuit System at School in Chelsea | True | By Leonard Buder | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/illinois-jobless-roll-drops.html | Illinois Jobless Roll Drops | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/nixon-denounces-military-critics-in-san-diego-he-lays-lag-in.html | NIXON DENOUNCES MILITARY CRITICS; In San Diego, He Lays Lag in Missiles to Truman -Visits Atlas Factory | True | By W. H. Lawrencespecial to the New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/crippled-freighter-in-tow.html | Crippled Freighter in Tow | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/brooklyn-fan-61-in-exclusive-seat-atop-135foot-tower-in-park-he.html | BROOKLYN FAN, 61, IN EXCLUSIVE SEAT; Atop 135-Foot Tower in Park, He Sees 2 Thrillers, Including Own Rescue | True | | 1986-09-19 | RE0000303842 | B00000735233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/seton-hall-picks-cocaptains.html | Seton Hall Picks Co-Captains | True | Special to The New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/mexico-news-workers-win-rise.html | Mexico News Workers Win Rise | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/british-look-to-talks.html | British Look to Talks | True | Special to The New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/manuel-h-fidalgo.html | MANUEL H, 'FIDALGO | True | Speca! to The e' York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/algiers-awaits-de-gaulle.html | Algiers Awaits de Gaulle | True | Special to The New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/lavoris-co.html | Lavoris Co. | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/truman-says-party-can-lick-nixon.html | TRUMAN SAYS PARTY CAN 'LICK' NIXON | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/pirates-get-pitcher-for-2.html | Pirates Get Pitcher for 2 | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/educator-downgrades-russian-school-boasts.html | Educator Downgrades Russian School Boasts | True | By Martin Tolchin | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/singapore-takes-action-restricts-import-of-cheap-red-chinese.html | SINGAPORE TAKES ACTION; Restricts Import of Cheap Red Chinese Textiles | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/storm-disrupts-trek-start-of-u-s-navy-antarctic-overland-drive.html | STORM DISRUPTS TREK; Start of U. S. Navy Antarctic Overland Drive Delayed | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/wood-field-and-stream-m-i-t-man-uses-plane-to-help-guide-sportsmen.html | Wood, Field and Stream; M. I. T. Man Uses Plane to Help Guide Sportsmen Renting His Houseboats | True | By John W. Randolph | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/sutherland-paper-co.html | Sutherland Paper Co. | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/6-die-2-hurt-in-kansas-crash.html | 6 Die, 2 Hurt in Kansas Crash | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/pistons-release-dew-center.html | Pistons Release Dew, Center | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/schools-lose-fourth-time.html | Schools Lose Fourth Time | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/other-sales-mergers-duralite-window.html | OTHER SALES, MERGERS; Duralite Window | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/a-new-double-bill.html | A New Double Bill | True | HOWARD THOMPSON. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/eisenhower-rallies-party-to-guard-free-enterprise-eisenhower-calls.html | Eisenhower Rallies Party To Guard Free Enterprise; EISENHOWER CALLS ON PARTY TO FIGHT | True | By Felix Belair Jr.special To the New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/miss-wilda-y-benson-to-wed-in-november.html | Miss Wilda Y. Benson To Wed in November | True | Special to The New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/harriman-scores-empty-promises-chides-rockefeller-on-vow-to-build.html | HARRIMAN SCORES 'EMPTY PROMISES'; Chides Rockefeller on Vow to Build Roads and Raise State Employes' Salaries | True | By Warren Weaver Jr.special to The New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/haiti-sets-up-tourism-council.html | Haiti Sets Up Tourism Council | True | Special to The New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/chiang-cites-aims-of-reds.html | Chiang Cites Aims of Reds | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/miss-paula-robertson-is-betrothed-to-officer.html | Miss Paula Robertson Is Betrothed to Officer | True | Special to The New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/16-jewelers-honored-for-designs.html | 16 Jewelers Honored for Designs | True | By Nan Robertson | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/radio-outdraws-tv-british-corporation-gives-results-of-survey.html | RADIO OUTDRAWS TV; British Corporation Gives Results of Survey | True | Special to The New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/auto-club-bids-westchester-give-roads-to-state-so-they-will-get.html | Auto Club Bids Westchester Give Roads To State So They Will Get Required Care | True | Special to The New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/state-kiwanis-elects.html | State Kiwanis Elects | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/couple-on-l-i-loses-4th-child-in-5-years.html | COUPLE ON L. I. LOSES 4TH CHILD IN 5 YEARS | True | Special to The New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/nassau-adds-patrols-more-police-assigned-to-avert-violence-by.html | NASSAU ADDS PATROLS; More Police Assigned to Avert Violence by Teen-Agers | True | Special to The New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/154-van-goghs-arrive-collection-is-on-way-to-an-exhibition-on-coast.html | 154 VAN GOGHS ARRIVE; Collection Is on Way to an Exhibition on Coast | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/earnings-of-c-o-rose-last-month.html | EARNINGS OF C. & O. ROSE LAST MONTH | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/guard-at-auburn-lineman-of-week-writers-broadcasters-pick-zeke.html | GUARD AT AUBURN LINEMAN OF WEEK; Writers, Broadcasters Pick Zeke Smith for His Play Against Tennessee | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/ship-master-ends-50-years-at-sea-constitution-captain-docks-here-on.html | SHIP MASTER ENDS 50 YEARS AT SEA; Constitution Captain Docks Here on Final Trip and Heads for His Roses | True | By Werner Bamberger | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/mail-understamped-many-3c-letters-still-going-to-canada-and-mexico.html | MAIL UNDERSTAMPED; Many 3c Letters Still Going to Canada and Mexico | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/its-work-but-cotter-keeps-it-gay-steeplechase-rider-takes.html | It's Work, but Cotter Keeps It Gay; Steeplechase Rider Takes Nonchalant Approach to Job He's Had Spills and Injuries, but Stays a Bon Vivant | | By John Corry | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/cab-unit-hears-crash-testimony-opens-inquiry-in-nantucket-on.html | C.A.B. UNIT HEARS CRASH TESTIMONY; Opens Inquiry in Nantucket on Northeast Disaster on Aug. 15 That Killed 24 | | Special to The New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/welcome-sign.html | Welcome Sign | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/fairchild-engine-picks-missile-technical-aide.html | Fairchild Engine Picks Missile Technical Aide | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/aflcio-assets-up-audit-puts-federations-net-worth-at-6431195.html | A.F.L.-C.I.O. ASSETS UP; Audit Puts Federations Net Worth at $6,431,195 | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/rockefeller-in-politics-a-study-of-millionaire-candidate-who-is.html | Rockefeller in Politics; A Study of Millionaire Candidate Who Is Trying a New Campaign Technique | | By James Reston | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/hammer-mill-is-first-beats-oclirock-by-length-and-a-half-at-suffolk.html | HAMMER MILL IS FIRST; Beats Oclirock by Length and a Half at Suffolk Downs | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/prosecutor-aids-welfare-inquiry-begins-organizing-special-unit-to.html | PROSECUTOR AIDS WELFARE INQUIRY; Begins Organizing Special Unit to Assist in Study by Brooklyn Grand Jury | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/u-s-moves-to-curb-japanese-fishing.html | U. S. MOVES TO CURB JAPANESE FISHING | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/northrop-merger-talks-end.html | Northrop Merger Talks End | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/british-deficit-14-billion.html | British Deficit $1.4 Billion | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/military-pays-top-price-for-u-s-surplus-food.html | Military Pays Top Price For U. S. Surplus Food | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/lebanons-border-quiet-un-is-told-lebanese-border-found-to-be-quiet.html | Lebanon's Border Quiet, U.N. Is Told; LEBANESE BORDER FOUND TO BE QUIET | True | By Lindesay Parrottspecial To The New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/international-space-plan-scientists-of-east-and-west-meeting-in.html | International Space Plan; Scientists of East and West Meeting In Washington May Set Up an Agency | | By Walter Sullivanspecial To the New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/parcel-in-bronx-is-bold-by-bank-dollar-savings-makes-deal-for-house.html | PARCEL IN BRONX IS BOLD BY BANK; Dollar Savings Makes Deal for House on Hoe Ave. -Sale on Union Ave. | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/theatre-a-new-allegory-handful-of-fire-is-acted-at-the-beck.html | Theatre: A New Allegory; 'Handful of Fire' Is Acted at the Beck | True | By Brooks Atkinson | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/merger-plan-is-abandoned.html | Merger Plan Is Abandoned | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/douglass-club-plans-fete.html | Douglass Club Plans Fete | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/cotton-futures-generally-rise-one-contract-off-others-are-unchanged.html | COTTON FUTURES GENERALLY RISE; One Contract Off -- Others Are Unchanged to Up 65 Cents a Bale | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/johansson-to-defend-agrees-to-face-brian-london-in-european-title.html | JOHANSSON TO DEFEND; Agrees to Face Brian London in European Title Fight | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/justice-vs-freedom.html | Justice vs. Freedom | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/advertising-bond-bread-goes-to-compton.html | Advertising Bond Bread Goes to Compton | True | By Carl Spielvogel | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/henry-w-kenarney.html | HENRY W. KENARNEY | True | Special to The New York Times | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/michaf_l-clsero-sr.html | MICHAF_L CLSERO ,SR. | True | Special to The New York TImem. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/castro-aide-is-seen-linking-cuba-rebels.html | CASTRO AIDE IS SEEN LINKING CUBA REBELS | True | Special to The New York Times | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/big-railways-raised-earnings-in-august.html | BIG RAILWAYS RAISED EARNINGS IN AUGUST | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/art-paintings-by-barnet-exhibition-at-krasner-gallery-covers-15year.html | Art: Paintings by Barnet; Exhibition at Krasner Gallery Covers 15-Year Span, Shows His Growth | True | By Dore Ashton | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/canada-to-add-missiles.html | Canada to Add Missiles | True | Special to The New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/foster-wheeler-elevates-3.html | Foster Wheeler Elevates 3 | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/eisenhower-bars-yielding-to-force-says-talks-on-taiwan-strait-could.html | EISENHOWER BARS YIELDING TO FORCE; Says Talks on Taiwan Strait Could Follow Cease-Fire -- He Backs Up Dulles EISENHOWER BARS YIELDING TO FORCE | True | By E. W. Kenworthyspecial To the New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/topics.html | Topics | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/flags-of-two-nations-raised-at-new-canada-house.html | Flags of Two Nations Raised at New Canada House | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/cohn-scores-a-d-a-in-speech-to-group.html | COHN SCORES A. D. A. IN SPEECH TO GROUP | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/braves-top-yanks-in-10-innings-43-as-series-starts-brutons-single.html | BRAVES TOP YANKS IN 10 INNINGS, 4-3, AS SERIES STARTS; Bruton's Single Drives In Adcock and Beats Duren--Ford Removed in Eighth SPAHN HURLS DISTANCE He Survives Home Runs by Skowron and Bauer Before 46,367 at Milwaukee BRAVES TOP YANKS IN 10 INNINGS, 4-3 | True | By John Drebingerspecial To the New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/riverdale-track-taken-for-apartment-colony.html | Riverdale Track Taken For Apartment Colony | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/accounting-group-to-meet.html | Accounting Group to Meet | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/lawrence-sh-addrick.html | LAWRENCE SH. ADDRICK | True | Special to The New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/d-b-frelich-dentist-50-years-former-lecturer-and-editor-is-deadalso.html | D, B, FRELICH, DENTIST 50 YEARS; Former Lecturer and Editor Is Dead--Also an Expert on Pitman Shorthand '® | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/union-charges-unfair-practices-by-g-e-in-a-federal-complaint.html | Union Charges Unfair Practices By G. E. in a Federal Complaint | True | By Stanley Levey | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/dow-sets-stock-price.html | Dow Sets Stock Price | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/sentenced-pacifist-appeals.html | Sentenced Pacifist Appeals | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/u-n-staff-gives-blood-secretariat-group-to-donate-today-for-second.html | U. N. STAFF GIVES BLOOD; Secretariat Group to Donate Today for Second Day | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/walkout-in-subways-ends-in-philadelphia.html | Walkout in Subways Ends in Philadelphia | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/football-giants-prepare-umbrella-for-a-deluge-of-eagle-passes.html | Football Giants Prepare 'Umbrella' for a Deluge of Eagle Passes Sunday; HOWELL CONDUCTS PRACTICE INDOORS Giants' Coach Spends Most Time With Defenders in Drill Against Passes | True | By Deane McGowen | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/certain-of-his-destiny-chiang-kaishek.html | Certain of His Destiny; Chiang Kai-shek | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/cab-approves-airline-loan.html | C.A.B. Approves Airline Loan | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/statement-is-due-on-new-u-s-issues.html | STATEMENT IS DUE ON NEW U. S. ISSUES | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/british-see-shift-by-us-on-taiwan-they-think-dulles-indicated.html | BRITISH SEE SHIFT BY U.S. ON TAIWAN; They Think Dulles Indicated Modification of His Policy on Quemoy Question | True | By Thomas P. Ronanspecial To the New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/rockefeller-rebutted-dickinson-denies-state-lags-in-industrial.html | ROCKEFELLER REBUTTED; Dickinson Denies State Lags in Industrial Growth | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/algerians-in-france-facing-internment-for-helping-rebels-algerians.html | Algerians in France Facing Internment For Helping Rebels; ALGERIANS FACING ARREST IN FRANCE | True | By Robert C. Dotyspecial To the New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/boryla-aids-his-successor.html | Boryla Aids His Successor | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/crash-kills-couple-brooklyn-parents-of-3-die-when-car-hits-truck.html | CRASH KILLS COUPLE; Brooklyn Parents of 3 Die When Car Hits Truck | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/stocks-decline-as-volume-dips-average-falls-061-point-3780000.html | STOCKS DECLINE AS VOLUME DIPS; Average Falls 0.61 Point -3,780,000 Shares Traded, Against 4,172,490 632 ISSUES OFF, 347 UP Lukens Drops 5 3/8, Artloom 1 to 10 1/2 -- Graham-Paige Most Active, Gaining 1/4 STOCKS DECLINE AS VOLUME DIPS | True | By Burton Crane | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/50500-fines-set-in-plywood-pricing.html | $50,500 FINES SET IN PLYWOOD PRICING | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/l-i-u-hall-is-started-ground-broken-for-dormitory-on-new-brooklyn.html | L. I. U. HALL IS STARTED; Ground Broken for Dormitory on New Brooklyn Campus | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/soviet-note-on-atom-parley-at-ministerial-level.html | Soviet Note on Atom Parley at Ministerial Level | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/trans-continental-industries.html | Trans Continental Industries | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/firestone-official-named.html | Firestone Official Named | True | | 1986-09-19 | RE0000303842 | B00000735233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/denver-to-seek-12750000-loan-bond-offering-oct-29-to-finance-water.html | DENVER TO SEEK $12,750,000 LOAN; Bond Offering Oct. 29 to Finance Water Supply -- Other Municipals | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/me-71212-for-scores-telephone-time-bureau-will-give-series.html | ME 7-1212 FOR SCORES; Telephone Time Bureau Will Give Series Information | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/black-hawks-beat-rangers.html | Black Hawks Beat Rangers | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/bundestag-holds-a-berlin-session-bonn-deputies-unanimous-in-vote.html | BUNDESTAG HOLDS A BERLIN SESSION; Bonn Deputies Unanimous in Vote Affirming Ties to Germans in East | True | By M. S. Handlerspecial To the New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/mrs-ralph-best.html | MRS. RALPH BEST | True | SpeCial to The New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/34-die-in-french-flood.html | 34 Die in French Flood | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/5-die-in-crash-in-holland.html | 5 Die in Crash in Holland | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/nations-feet-studied-specialists-seek-to-assay-effects-of-modern.html | NATION'S FEET STUDIED; Specialists Seek to Assay Effects of Modern Life | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/long-island-golf-washed-out.html | Long Island Golf Washed Out | True | Special to The New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/seaton-hails-newsmen-in-speech-at-u-of-missouri-he-calls-them.html | SEATON HAILS NEWSMEN; In Speech at U. of Missouri, He Calls Them Dedicated | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/columbia-starts-nutrition-school-graduate-institute-program-to.html | COLUMBIA STARTS NUTRITION SCHOOL; Graduate Institute Program to Improve Diet in World Cited as Advisers Meet | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/offtrack-betting-tax-opposed.html | Off-Track Betting Tax Opposed | True | AUSTIN H. ARMITSTEAD. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/commodities-are-up-index-rose-to-856-tuesday-from-854-on-monday.html | COMMODITIES ARE UP; Index Rose to 85.6 Tuesday From 85.4 on Monday | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/telephone-stock-sold.html | Telephone Stock Sold | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/union-pacific-aide-retires.html | Union Pacific Aide Retires | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/chrysler-agrees-to-a-3year-pact-terms-are-similar-to-fords-reuther.html | CHRYSLER AGREES TO A 3-YEAR PACT; Terms Are Similar to Ford's -- Reuther Seeking G. M. Accord as Strike Nears CHRYSLER AGREES TO A 3-YEAR PACT | True | By Damon Stetsonspecial To the New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/pier-thug-is-slain-on-jersey-highway.html | PIER THUG IS SLAIN ON JERSEY HIGHWAY | True | Special to The New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/mannie-walker.html | MANNIE .WALKER | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/jewish-group-asks-latinamerican-aid.html | JEWISH GROUP ASKS LATIN-AMERICAN AID | True | Special to The New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/childaid-group-picks-officer.html | Child-Aid Group Picks Officer | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/field-hockey-tour-set-bermuda-to-play-privateers-in-3-matches-for.html | FIELD HOCKEY TOUR SET; Bermuda to Play Privateers in 3 Matches for Cup | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/army-promotes-sophomore-find-frank-blanda-surprises-in-aerial.html | ARMY PROMOTES SOPHOMORE FIND; Frank Blanda Surprises in Aerial Drills and Gets Berth on Second Team | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/voter-tally-shows-151520-have-moved.html | VOTER TALLY SHOWS 151,520 HAVE MOVED | True | | 1986-09-19 | RE0000303842 | B00000735233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/szuzina-defeats-sandy-on-points-drops-rival-in-5th-and-wins.html | SZUZINA DEFEATS SANDY ON POINTS; Drops Rival in 5th and Wins Unanimous Verdict in Ten-Rounder at Indianapolis | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/tito-warns-of-atom-attack.html | Tito Warns of Atom Attack | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/kean-of-gop-invades-hudson-county-voices-optimism-on-chances-for.html | Kean of G.O.P. Invades Hudson County, Voices Optimism on Chances for Senate | True | By Joseph O. HaffSpecial To the New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/drama-by-corwin-to-be-presented-cheryl-crawford-and-joel-schenker.html | DRAMA BY CORWIN TO BE PRESENTED; Cheryl Crawford and Joel Schenker Plan 'Rivalry' -- Gunn Book to Be Play | | By Louis Calta | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/oil-imports-set-mark-for-week-domestic-production-at-58-high.html | Oil Imports Set Mark for Week; Domestic Production at '58 High; Gasoline and Light Fuel Inventories Also Rise, but Are Below Levels of 1957 -- Refineries at 82.7% of Capacity OIL IMPORTS POST RECORD FOR WEEK | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/white-40-and-8-unit-is-blocked-in-court.html | WHITE 40 AND 8 UNIT IS BLOCKED IN COURT | | Special To The New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/swift-co.html | Swift & Co. | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/rites-saturday-for-mrs-gaus.html | Rites Saturday for Mrs. Gauss | | Special To The New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/old-city-market-may-now-be-sold-plan-board-clears-way-for-disposing.html | OLD CITY MARKET MAY NOW BE SOLD; Plan Board Clears Way for Disposing of Abandoned Washington St. Building | | By Charles G. Bennett | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/research-on-buddhism-set.html | Research on Buddhism Set | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/two-join-allstar-quintet.html | Two Join All-Star Quintet | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/smathers-letter-roils-fcc-hearing.html | SMATHERS LETTER ROILS F.C.C. HEARING | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/us-britain-renew-film-pact.html | U.S., Britain Renew Film Pact | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/top-awards-of-fashion-critics-go-to-scaasi-and-late-claire.html | Top Awards of Fashion Critics Go to Scaasi and Late Claire McCardell; Zuckerman, Brooks and Schlumberger Also Are Cited | | By Carrie Donovan | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/joseph-selman.html | JOSEPH SELMAN | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/alcorn-urges-hard-fight.html | Alcorn Urges Hard Fight | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/martins-rullah-defeats-warhead-in-lawrence-realization-in-belmont.html | Martins Rullah Defeats Warhead in Lawrence Realization in Belmont Mud; SHOEMAKER WINS WITH LEWIS COLT Rider Rates Martins Rullah Well to Register His 31st Stakes Victory of Year | True | By Joseph C. Nichols | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/lynch-heads-turf-writers.html | Lynch Heads Turf Writers | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/germany-and-the-summit.html | Germany and the Summit | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/industrial-loans-drop-232000000-holdings-of-all-categories-of.html | INDUSTRIAL LOANS DROP $232,000,000; Holdings of All Categories of Treasury Obligations Also Fell Last Week | | Special To The New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/rhodesia-warns-saboteurs.html | Rhodesia Warns Saboteurs | True | Special To The New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/miss-jean-waddington-is-fiancee-of-biologist.html | Miss Jean Waddington Is Fiancee of Biologist | True | Special To The New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/john-jenkins-85-foribr-u-ai-editor-of-fpc-news-digest.html | JOHN JENKINS, 85, FORIBR U. S. AI]]; Editor of F,P.C. News Digest Dies-Information Chief Here Under Mayor Hylan | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/bergan-road-chief-retiring.html | Bergan Road Chief Retiring | True | Special to The New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/in-the-nation-the-high-court-broadens-the-nature-of-evasion.html | In The Nation; The High Court Broadens the Nature of 'Evasion' | True | By Arthur Krock | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/big-u-s-loan-set-for-new-zealand-13-banks-to-extend-credits.html | BIG U. S. LOAN SET FOR NEW ZEALAND; 13 Banks to Extend Credits Totaling $46,000,000 at 3 1/2% and 4 1/2% | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/william-mollii-political-editor-of-boston-herald-29-years-wrote.html | WILLIAM MOLLIIS,; ! Political Editor of Boston Herald 29 Years Wrote Column, 'How I See It' | True | Splal to o aw York Times, | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/charles-appell.html | CHARLES APPELL | True | Specta'l to The New York Times, | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/of-local-origin.html | Of Local Origin | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/bonn-loan-to-india-ready.html | Bonn Loan to India Ready | True | Special to The New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/prices-of-grains-off-in-fractions-rye-down-14-to-58-c-is-the.html | PRICES OF GRAINS OFF IN FRACTIONS; Rye, Down 1/4 to 5/8 c, Is the Biggest Loser -- Soybeans Rise 1/8 to 3/4 Cents | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/india-adopts-metric-system.html | India Adopts Metric System | True | Special to The New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/stock-plan-registered-american-and-foreign-power-shares-to-bc.html | STOCK PLAN REGISTERED; American and Foreign Power Shares to Be Offered | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/decree-ends-rail-suit-18-l-n-employes-pledge-to-shun-wildcat.html | DECREE ENDS RAIL SUIT; 18 L. & N. Employes Pledge to Shun Wildcat Strikes | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/soviet-renews-warning.html | Soviet Renews Warning | True | Special to The New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/hospitals-deficit-set-at-27-million.html | HOSPITALS' DEFICIT SET AT 27 MILLION | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/equestrian-tryouts-put-off.html | Equestrian Tryouts Put Off | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/boilermakers-get-pay-rise.html | Boilermakers Get Pay Rise | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/du-pont-studies-plastic.html | Du Pont Studies Plastic | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/sail-to-canary-isle-may-cost-10-years.html | SAIL TO CANARY ISLE MAY COST 10 YEARS | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/chennault-left-406500.html | Chennault Left $406,500 | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/president-watches-opener.html | President Watches Opener | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/new-holland-machine.html | New Holland Machine | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/foreign-policy-group-appoints-fund-raiser.html | Foreign Policy Group Appoints Fund Raiser | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/carson-s-duncan-dies-served-raiiroad-association-as-economist-27.html | CARSON S. DUNCAN DIES; Served Raiiroad Association as 'Economist 27 Year | True | SPecial to The New. York Times. ' ! | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/450000-missing-from-twu-local.html | $450,000 'MISSING' FROM T.W.U. LOCAL | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/frondizi-wins-test-on-universities-bill.html | FRONDIZI WINS TEST ON UNIVERSITIES BILL | True | Special to The New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/greek-position-on-cyprus-rejection-of-the-british-plan-for.html | Greek Position on Cyprus; Rejection of the British Plan for Partnership Explained | True | SAVAS LOIZIDES | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/educational-role-of-zionism-stressed.html | EDUCATIONAL ROLE OF ZIONISM STRESSED | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/catholic-ceremony-set-meyer-to-be-installed-nov-16-as-chicago.html | CATHOLIC CEREMONY SET; Meyer to Be Installed Nov. 16 as Chicago Archbishop | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/rain-puts-off-womens-golf.html | Rain Puts Off Women's Golf | True | Special to The New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/dog-that-bit-boy-sought.html | Dog That Bit Boy Sought | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/15000-raised-at-film-big-country-premiere-will-aid-hospital-in.html | $15,000 RAISED AT FILM; ' Big Country' Premiere Will Aid Hospital in Denver | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/spahn-ready-to-pitch-in-relief-of-burdette-in-second-series-game-to.html | Spahn Ready to Pitch in Relief of Burdette in Second Series Game Today; SOUTHPAW BACKS RIGHT-HANDED ACE Spahn Ready to Match '57 Series Feat of Burdette by Starting Thrice | True | By Roscoe McGowenspecial To The New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/violinist-21-wins-leventritt-prize-arnold-steinhardt-of-los-angeles.html | VIOLINIST, 21, WINS LEVENTRITT PRIZE; Arnold Steinhardt of Los Angeles Is Victor Over 5 Other Finalists Here | True | By Ross Parmenter | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/onionhead-antics.html | Onionhead' Antics | True | A. H. WEILER. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/heck-opposes-plan-for-offtrack-bets.html | HECK OPPOSES PLAN FOR OFF-TRACK BETS | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/dr-king-to-talk-at-princeton.html | Dr. King to Talk at Princeton | True | Special to The New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/power-production-increased-in-week.html | POWER PRODUCTION INCREASED IN WEEK | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/u-s-newsman-is-back-from-red-china-visit.html | U. S. Newsman Is Back From Red China Visit | True | Special to Tile New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/truman-to-speak-in-boston.html | Truman to Speak in Boston | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/carr-joffe.html | Carr -- Joffe | True | Special to The New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/teron-maker-named-lindum-fibers-is-formed-to-produce-new-item-here.html | TERON MAKER NAMED; Lindum Fibers Is Formed to Produce New Item Here | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/seawolf-breaks-undersea-record-submerged-55-days-she-may-stay-down.html | SEAWOLF BREAKS UNDERSEA RECORD; Submerged 55 Days, She May Stay Down 5 More -- President Gives News | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/national-credit-group-appoints-new-manager.html | National Credit Group Appoints New Manager | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/moving-tribute-paid-to-roy-campanella.html | Moving Tribute Paid to Roy Campanella | True | JOHN P, | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/engineer-shortage-grows.html | Engineer Shortage Grows | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/liquidating-dividend-cuban-atlantic-sugar-votes-2d-payment-of-9-a.html | LIQUIDATING DIVIDEND; Cuban Atlantic Sugar Votes 2d Payment of $9 a Share | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/belgrade-raises-prices-and-wages.html | BELGRADE RAISES PRICES AND WAGES | True | Special to The New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/defending-formosa.html | Defending Formosa | True | JOHN W. PETERS. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/museum-in-san-francisco-claims-a-cellini-agreement-is-seen-on.html | Museum in San Francisco Claims a Cellini; Agreement Is Seen on Authenticity of a Medici Bust Art 'Detective' Spent Two Years Tracing Work Found Here MUSEUM ON COAST CLAIMS A CELLINI | True | By Lawrence E. Daviesspecial To The New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/almond-gets-plea-to-open-schools-resolution-by-norfolk-asks.html | ALMOND GETS PLEA TO OPEN SCHOOLS; Resolution by Norfolk Asks Segregation -- Governor Delays Acting on It | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/raccoons-woe-traced-to-a-housing-shortage.html | Raccoons' Woe Traced To a Housing Shortage | True | Special to The New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/mort-on-e-gluck.html | MORT, ON E, GLUCK | True | Spedal to The New York Tmew. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/3station-lineup-for-4-new-shows-filmed-programs-to-bow-on-channel.html | 3-STATION LINE-UP FOR 4 NEW SHOWS; Filmed Programs to Bow on Channel 13 and Be Rerun Soon After on 9 and 11 | True | By Val Adams | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/stevenson-notes-red-chinas-rise-says-its-economic-progress.html | STEVENSON NOTES RED CHINA'S RISE; Says Its Economic Progress Impresses Russians STEVENSON NOTES RED CHINA'S RISE | True | By Adlai E. Stevenson1958 By Adlai E. Stevenson North American Newspaper Alliance. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/a-sinker-that-hung-is-blamed-by-duren-for-single-that-spelled.html | A Sinker That 'Hung' Is Blamed by Duren for Single That Spelled Defeat; YANKS' RELIEF ACE FEELS HE DID WELL Duren Says Pitch to Bruton Didn't Sink -- Ford Rues His 'Hanging' Curves | True | By Louis Effratspecial To the New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/general-finance-names-aide.html | General Finance Names Aide | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/cyclops-issue-is-off-for-good.html | Cyclops Issue Is Off for Good | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/alice-mumford-will-be-married-to-lawyer-here-betrothed-to-richard-c.html | Alice Mumford Will Be Married To Lawyer Here; Betrothed to Richard C. Jacobs, Graduate of Yale and Harvard | True | Special to The New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/group-buys-700-desks.html | Group Buys 700 Desks | True | Special to The New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/warren-mlaine-75-exnavy-legal-aide.html | WARREN M'LAINE, 75, EX.NAVY LEGAL AIDE | True | SleCla! to Tle Nw York Tlme. I | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/markova-is-guest-star-dances-in-pas-de-ouatre-by-anton-dolin-at-met.html | MARKOVA IS GUEST STAR; Dances in 'Pas de Ouatre' by Anton Dolin at 'Met' | True | J. M. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/dollar-offensive-is-asked-by-javits-senator-bids-u-s-counter.html | DOLLAR OFFENSIVE IS ASKED BY JAVITS; Senator Bids U. S. Counter Khrushchev's Declaration of Economic War | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/police-raids-size-14-undesirables-rounded-up-in-lower-east-side.html | POLICE RAIDS SIZE 14; Undesirables Rounded Up in Lower East Side Drive | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/susan-arnold-c-h-hatfield-engaged-to-wed-marblehead-mass-girl-to-be.html | Susan Arnold, C. H. Hatfield Engaged to Wed; Marblehead, Mass., Girl to Be Bride of Former Student at Harvard | True | Special to The New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/u-s-envoy-pushes-accord-in-beirut-mcclintock-sees-president-and.html | U. S. ENVOY PUSHES ACCORD IN BEIRUT; McClintock Sees President and Patriarch -- Outlines Political 'Essentials' | True | By Sam Pope Brewerspecial To the New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/project-in-bronx-tops-housing-list-city-asks-u-s-aid-for-mott-haven.html | PROJECT IN BRONX TOPS HOUSING LIST; City Asks U. S. Aid for Mott Haven Renewal Before 3 Manhattan Plans | True | By Charles Grutzner | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/recount-is-called-off-powell-is-new-hampshire-gop-governor-nominee.html | RECOUNT IS CALLED OFF; Powell Is New Hampshire G.O.P. Governor Nominee | True | | 1986-09-19 | RE0000303842 | B00000735233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/rain-some-sought-shelter-from-it-some-walked-in-it-some-worked-in.html | Rain: Some Sought Shelter From It, Some Walked in It, Some Worked in It-Some Even Liked It; .74 Inches of Rain on Manhattan Changes Everyone's Disposition Cabbies Gripe, Models Fret With Undone Coiffures -- But Umbrella Salesmen and Pants-Pressers Thrive on It | True | By Gay Talese | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/u-n-role-is-proposed.html | U. N. Role Is Proposed | True | Special to The New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/belgium-bids-u-n-protect-quemoy-foreign-minister-calls-for.html | BELGIUM BIDS U. N. PROTECT QUEMOY; Foreign Minister Calls for Demilitarizing -- Chinese Nationalist Opposes Idea | True | By Thomas J. Hamiltonspecial To the New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/sidelights-s-e-c-inquires-who-paid.html | Sidelights; S. E. C. Inquires: Who Paid? | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/police-pick-top-clerk-kennedys-secretary-named-as-finns-successor.html | POLICE PICK TOP CLERK; Kennedy's Secretary Named as Finn's Successor | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/robirt-c-barr.html | ROBI[RT C. BARR | True | Special to The New York Times | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/diverse-concern-posts-dip-in-net-profit-of-united-merchants-120-a.html | DIVERSE CONCERN POSTS DIP IN NET; Profit of United Merchants $1.20 a Share in Year to June 30, Against $1.66 COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/civic-service-group-fetes-lubin.html | Civic Service Group Fetes Lubin | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/asbestos-project-obtains-financing.html | ASBESTOS PROJECT OBTAINS FINANCING | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/new-crosby-crown-singers-first-program-on-a-b-c-is-hour-of-charm.html | New Crosby Crown; Singer's First Program on A. B. C. Is Hour of Charm, Diversity and Taste | True | By Jack Gould | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/village-housing-urged-candidates-of-both-parties-plead-for-saving.html | VILLAGE HOUSING URGED; Candidates of Both Parties Plead for Saving Area | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/washington-a-bit-surprised.html | Washington a Bit Surprised | True | Special to The New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/hotel-properties-acquired.html | Hotel Properties Acquired | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/morgan-calhoun-is-victor-in-trot-scores-by-length-and-half-over.html | MORGAN CALHOUN IS VICTOR IN TROT; Scores by Length and Half Over Vicki Wayne -- Third Taken by Shake Up | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/retail-business-up-in-september-apparel-furniture-and-food-sales.html | RETAIL BUSINESS UP IN SEPTEMBER; Apparel, Furniture and Food Sales Topped '57 Month, Dun & Bradstreet Says BIG GAIN ACHIEVED HERE Department Store Volume Ahead 10%, Aided by an Added Shopping Day Stores throughout the country did very well in September. | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/transport-news-and-notes-union-is-silent-on-future-of-canadian.html | Transport News and Notes; Union Is Silent on Future of Canadian Ships -- Jet 'Race' Tie Rumored | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/tv-aide-to-wed-actress.html | TV Aide to Wed Actress | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/jersey-g-o-p-picks-smith-as-chairman.html | JERSEY G. O. P. PICKS SMITH AS CHAIRMAN | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/colgate-back-excels.html | Colgate Back Excels | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/braves-are-favored-milwaukee-rated-6-5-to-win-series-and-1110-for-to.html | BRAVES ARE FAVORED; Milwaukee Rated 6-5 to Win Series and 11-10 for Today | True | | 1986-09-19 | RE0000303842 | B00000735233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/czech-priest-gets-15-years.html | Czech Priest Gets 15 Years | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/railroad-picks-officer-norfolk-and-western-names-a-vice-president.html | RAILROAD PICKS OFFICER; Norfolk and Western Names a Vice President | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/president-names-aide-at-un.html | President Names Aide at U.N. | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/joe-louis-forms-tv-concern.html | Joe Louis Forms TV Concern | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/british-enforce-plan-for-cyprus.html | BRITISH ENFORCE PLAN FOR CYPRUS | True | Special to The New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/presley-in-germany-rock-n-roll-star-arrives-for-7th-army-service.html | PRESLEY IN GERMANY; Rock 'n' Roll Star Arrives for 7th Army Service | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/realigning-our-china-policy.html | Realigning Our China Policy | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/harriman-picks-yanks-governor-expects-bombers-to-win-in-5-or-6.html | HARRIMAN PICKS YANKS; Governor Expects Bombers to Win in 5 or 6 Games | True | Special to The New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/books-and-authors.html | Books and Authors | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/shares-in-london-advance-further-another-day-of-widespread-gains.html | SHARES IN LONDON ADVANCE FURTHER; Another Day of Widespread Gains Reported -- Index Posts a 1958 High | True | Special to The New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/milwaukees-firstgame-hero-was-in-hospital-for-57-series.html | Milwaukee's First-Game Hero Was in Hospital for '57 Series | True | Special to The New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/china-reds-look-to-a-life-of-ease-high-aide-on-anniversary-of.html | CHINA REDS LOOK TO A LIFE OF EASE; High Aide, on Anniversary of Regime, Sees 'Abundance' in About Three Years | True | Special to The New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/goulart-hits-back-at-critics-in-brazil.html | GOULART HITS BACK AT CRITICS IN BRAZIL | True | Special to The New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/malaya-arrests-100-as-reds.html | Malaya Arrests 100 as Reds | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/marcy-belle-first-at-6480.html | Marcy Belle First at $64.80 | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/kits-pet-scores-at-atlantic-city-beats-miss-royal-by-length-and-a.html | KIT'S PET SCORES AT ATLANTIC CITY; Beats Miss Royal by Length and a Half in Sprint -Nora Dares Third | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/gadzooks-elizas-gone-street-stall-where-shaw-saw-flower-girl-is.html | GADZOOKS, ELIZA'S GONE; Street Stall Where Shaw Saw Flower Girl Is Abolished | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/sports-of-the-times-a-suddendeath-finish.html | Sports of The Times; A Sudden-Death Finish | True | By Arthur Daley | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/new-attack-and-high-spirits-animate-cornell-big-red-is-speedy-and.html | New Attack and High Spirits Animate Cornell; BIG RED IS SPEEDY AND HARD-HITTING Cornell's Best Forces Since '50, Small but Determined, 'Love to Play' Football | True | By Allison Danzigspecial To the New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/2-get-roosevelt-field-posts.html | 2 Get Roosevelt Field Posts | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/127-americans-leave-taiwan.html | 127 Americans Leave Taiwan | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/crystal-designed-by-finn-on-view.html | Crystal Designed By Finn on View | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/mrs-william-dupree.html | MRS. WILLIAM DUPREE | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/guardian-life-plans-to-enlarge-offices.html | GUARDIAN LIFE PLANS TO ENLARGE OFFICES | True | | 1986-09-19 | RE0000303842 | B00000735233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/well-away-triumphs-defeats-betty-linn-by-head-in-yo-tambien.html | WELL AWAY TRIUMPHS; Defeats Betty Linn by Head in Yo Tambien Handicap | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/pancakes-ideal-choice-for-fall-meals-griddle-breads-are-easy-to.html | Pancakes Ideal Choice for Fall Meals; Griddle Breads Are Easy to Prepare -- Many Variations | True | By Craig Claiborne | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/child-to-the-victor-timoners.html | Child to the Victor Timoners | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/unity-on-reform-urged-by-banker-state-savings-parley-hears-plea-for.html | UNITY ON REFORM URGED BY BANKER; State Savings Parley Hears Plea for Industry Front on Revised Legislation UNITY ON REFORM URGED BY BANKER | True | By Albert L. Kraussspecial To the New York Times. | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/ceylon-dancers-due-national-troupe-will-appear-at-hunter-college.html | CEYLON DANCERS DUE; National Troupe Will Appear at Hunter College Oct. 29 | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/crowley-denies-fatal-beating.html | Crowley Denies Fatal Beating | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/town-hall-opens-as-n-y-u-division.html | TOWN HALL OPENS AS N. Y. U. DIVISION | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/music-notes.html | MUSIC NOTES | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/henry-g-mlean-58-broker-importer.html | HENRY G. MLEAN, 58, BROKER, IMPORTER | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-02 | 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/siegler-corporation-elects.html | Siegler Corporation Elects | True | | 1986-09-19 | RE0000303842 | B00000735233 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/strike-at-bell-plants-2000-walk-out-near-buffalo-to-halt-production.html | STRIKE AT BELL PLANTS; 2,000 Walk Out Near Buffalo To Halt Production | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/cellini-lives-again.html | Cellini Lives Again | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/british-circulation-up-notes-in-use-rose-4384000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 4,384,000 in Week to 2,017,510,000 | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/espie-gains-on-links-defeats-evans-by-4-and-3-in-national-seniors.html | ESPIE GAINS ON LINKS; Defeats Evans by 4 and 3 in National Seniors' Tourney | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/watch-dial-feared-as-radiation-peril-by-two-scientists.html | Watch Dial Feared As Radiation Peril By Two Scientists | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/word-of-an-exsoldier.html | Word of an Ex-Soldier | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/consumeraid-unit-formed-in-harlem.html | CONSUMER-AID UNIT FORMED IN HARLEM | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/medical-sponsor-gets-hundred-year-award.html | Medical Sponsor Gets Hundred Year Award | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/piels-to-aid-red-cross-2-breweries-and-pepsicola-plant-to-donate-to.html | PIELS TO AID RED CROSS; 2 Breweries and Pepsi-Cola Plant to Donate Today | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/guam-to-get-post-office.html | Guam to Get Post Office | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/guinea-becomes-sovereign-state-african-nation-free-by-vote-in.html | GUINEA BECOMES SOVEREIGN STATE; African Nation, Free by Vote in France's Referendum, Leans Toward Marxism | True | By Thomas F. Bradyspecial To the New York Times. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/u-s-flier-unhurt-in-crash.html | U. S. Flier Unhurt in Crash | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/federal-pacific-raises-official-to-presidency.html | Federal Pacific Raises Official to Presidency | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/study-of-alcoholism-piper-laurie-and-cliff-robertson-are-impressive.html | Study of Alcoholism; Piper Laurie and Cliff Robertson Are Impressive in 'Days of Wine and Roses' | True | By Jack Gould | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/two-more-tests-detected.html | Two More Tests Detected | True | Special to The New York Times. | 1986-09-19 | RE0000303542 | B00000735234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/carven-has-the-answers-for-the-diminutive-woman-caught-short-on.html | Carven Has the Answers for the Diminutive Woman Caught Short on Styles | True | By Agnes Ash | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/italy-to-improve-schools.html | Italy to Improve Schools | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/tree-kills-man-who-felled-it.html | Tree Kills Man Who Felled It | True | Special to The New York Times. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/mr-lodge-lays-it-on-the-line.html | Mr. Lodge Lays It on the Line | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/of-local-origin.html | Of Local Origin | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/flood-hits-connecticut-city.html | Flood Hits Connecticut City | True | Special to The New York Times. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/son-to-mrs-crossman-2d.html | Son to Mrs. Crossman 2d | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/churchill-returns-home.html | Churchill Returns Home | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/taiwans-rising-might-military-balance-in-fight-for-quemoy-appears.html | Taiwan's Rising Might; Military Balance in Fight for Quemoy Appears to Be Tipping Toward Taipei | True | By Hanson W. Baldwin | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/finland-expects-jobless-rise.html | Finland Expects Jobless Rise | True | Special to The New York Times. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/laborites-back-hbomb-program-britons-insist-on-freedom-to-decide-on.html | LABORITES BACK H-BOMB PROGRAM; Britons Insist on Freedom to Decide on Manufacture -- U. S. Bases Approved | True | By Drew Middletonspecial To the New York Times. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/august-strikes-hit-low-walkouts-fewest-in-10-years-but-mandays-lost.html | AUGUST STRIKES HIT LOW; Walkouts Fewest in 10 Years, but Man-Days Lost Higher | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/senate-to-study-city-bread-price-kefauver-says-investigation-of.html | SENATE TO STUDY CITY BREAD PRICE; Kefauver Says Investigation of Recent 2-Cent Rise Will Begin Monday | True | Special to The New York Times. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/court-holds-report-on-dixonyates-fees.html | COURT HOLDS REPORT ON DIXON-YATES FEES | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/dr-king-to-leave-hospital.html | Dr. King to Leave Hospital | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/kean-campaigns-in-cape-may-county-addresses-900-at-a-republican.html | Kean Campaigns in Cape May County; Addresses 900 at a Republican Outing | True | By Joseph O. Haffspecial To the New York Times. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/allard-out-of-action.html | Allard Out of Action | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/sports-of-the-times-taking-it-on-the-lam.html | Sports of The Times; Taking It on the Lam | True | By Arthur Daley | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/cornell-stresses-kicking.html | Cornell Stresses Kicking | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/first-national-city-bank-shows-profit-increase-for-nine-months.html | First National City Bank Shows Profit Increase for Nine Months; EARNING FIGURES SHOWN BY BANKS | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/ball-will-go-out-of-park-if-you-meet-it-homerun-hitter-burdette.html | Ball Will Go Out of Park If You Meet It, Home-Run Hitter Burdette Says; BRAVES PITCHER TAKES SPOTLIGHT | True | By Roscoe McGowen | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/nehru-indicates-unrest-in-tibet-conditions-not-normal-in.html | NEHRU INDICATES UNREST IN TIBET; Conditions Not Normal in Communist-Ruled Land, He Says on Return | True | Special to The New York Times. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/smaller-firms-put-under-nlrb-wing.html | SMALLER FIRMS PUT UNDER N.L.R.B. WING | True | | 1986-09-19 | RE0000303542 | B00000735234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/wood-field-and-stream-kublai-khan-gets-overdue-praise.html | Wood, Field and Stream; Kublai Khan Gets Overdue Praise | True | By John W. Randolph | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/hogan-sees-rival-distorting-views-says-keating-is-responsible-for.html | HOGAN SEES RIVAL DISTORTING VIEWS; Says Keating Is Responsible for 'Whispering' Campaign on Red China Issue | True | By Russell Porter | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/pace-is-captured-by-chief-lenawee-favorite-beats-bhaven-by-nose-at.html | PACE IS CAPTURED BY CHIEF LENAWEE; Favorite Beats B'Haven by Nose at Yonkers -- Irish Is Third at Wire | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/bid-laid-to-lebanese.html | Bid Laid to Lebanese | True | Special to The New York Times. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/mrs-mghie-gets-78-she-triumphs-by-5-strokes-in-sleepy-hollow-golf.html | MRS. M'GHIE GETS 78; She Triumphs by 5 Strokes in Sleepy Hollow Golf | True | Special to The New York Times. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/securities-group-fills-top-posts.html | Securities Group Fills Top Posts | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/haloid-xerox-plans-issue.html | Haloid Xerox Plans Issue | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/albania-bars-yugoslav-note.html | Albania Bars Yugoslav Note | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/u-s-golfers-fly-to-world-tourney-in-scotland.html | U. S. Golfers Fly to World Tourney in Scotland | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/indians-retain-mobile-farm.html | Indians Retain Mobile Farm | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/durelle-halts-jones-in-2d.html | Durelle Halts Jones in 2d | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/school-lease-offered-weston-official-says-he-will-build-delayed.html | SCHOOL LEASE OFFERED; Weston Official Says He Will Build Delayed Junior High | True | Special to The New York Times. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/school-parley-put-off-principal-in-wheelwright-ky-fears-new.html | SCHOOL PARLEY PUT OFF; Principal in Wheelwright, Ky., Fears New Demonstration | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/taiwan-gets-c119s-for-quemoy-airlift.html | TAIWAN GETS C-119'S FOR QUEMOY AIRLIFT | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/output-and-orders-of-lumber-advance.html | OUTPUT AND ORDERS OF LUMBER ADVANCE | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/a-quick-look-at-some-pitching-terms-slider-is-a-curve-that-never.html | A Quick Look at Some Pitching Terms; Slider Is a Curve That Never Grew Up | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/us-sugar-need-raised-prices-at-new-58-high.html | U.S. Sugar Need Raised; Prices at New '58 High | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/shift-on-taiwan-denied-by-nixon-vice-president-volunteers-to.html | SHIFT ON TAIWAN DENIED BY NIXON; Vice President Volunteers to Explain Eisenhower and Dulles Remarks | True | By W. H. Lawrence | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/canadian-six-gets-cusheran.html | Canadian Six Gets Cusheran | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/large-collier-christened.html | Large Collier Christened | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/paul-muni-signed-by-columbia-to-costar-in-last-angry-man.html | Paul Muni Signed by Columbia To Co-Star in 'Last Angry Man' | True | By Thomas M. Pryor | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/guard-parley-asks-funds-for-training.html | GUARD PARLEY ASKS FUNDS FOR TRAINING | True | Special to The New York Times. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/braves-115-favorites-but-yanks-are-75-choices-for-third-game-at.html | BRAVES 11-5 FAVORITES; But Yanks Are 7-5 Choices for Third Game at Stadium | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/appraiser-submits-bill-for-edgemere.html | APPRAISER SUBMITS BILL FOR EDGEMERE | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/grace-line-fights-for-labor-savers-at-arbitration-of-dispute-with.html | GRACE LINE FIGHTS FOR LABOR SAVERS; At Arbitration of Dispute With Pier Union, It Calls Them Boon to Trade | True | | 1986-09-19 | RE0000303542 | B00000735234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/loan-from-soviet-urged.html | Loan From Soviet Urged | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/columbia-promotes-anderson-to-starting-end-for-princeton-game.html | Columbia Promotes Anderson to Starting End for Princeton Game; TIGERS SAY TILEY WILL BE IN SHAPE Princeton's Fullback Has Drilled All Week -- Lions Promote Jersey End | | By William R. Conklin | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/legion-fund-drive-backed.html | Legion Fund Drive Backed | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/action-by-a-k-c-cancels-dog-show-approval-is-withdrawn-for.html | ACTION BY A. K. C. CANCELS DOG SHOW; Approval Is Withdrawn for Annapolis Club's Event, Scheduled Oct. 19 | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/winner-nearly-loses-design-prize-to-guard.html | Winner Nearly Loses Design Prize to Guard | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/iraq-and-yugoslavia-in-pact.html | Iraq and Yugoslavia in Pact | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/javits-and-keating-solicit-votes-on-dyckman-street.html | Javits and Keating Solicit Votes on Dyckman Street | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/israel-studies-forged-bills.html | Israel Studies Forged Bills | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/eisenhower-calls-parley-to-fight-gop-apathy-eisenhower-calls.html | Eisenhower Calls Parley To Fight G.O.P. 'Apathy'; EISENHOWER CALLS CAMPAIGN PARLEY | True | By Felix Belair Jr.special To the New York Times. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/buchholz-18-and-crawford-19-picked-for-davis-cup-trip-to-australia.html | Buchholz, 18, and Crawford, 19, Picked for Davis Cup Trip to Australia; OLMEDO SELECTED FOR TENNIS SQUAD Peruvian on U.S. Team With Richardson, MacKay and Two Teenage Youths | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/vardaman-resigns-reserve-board-post-denies-any-disagreement-over.html | Vardaman Resigns Reserve Board Post; Denies Any Disagreement Over Policy | True | Special to The New York Times. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/paris-auto-show-open-exhibits-reveal-no-notable-mechanical.html | PARIS AUTO SHOW OPEN; Exhibits Reveal No Notable Mechanical Innovations | True | Special to The New York Times. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/us-widens-grant-of-science-books-will-provide-350-circulating.html | U.S. WIDENS GRANT OF SCIENCE BOOKS; Will Provide 350 Circulating Libraries to High Schools -- Each Has 200 Texts | True | By Bess Furmanspecial To the New York Times. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/a-thornton-bishop-park-official-dies-head-of-commission-in-bergen.html | A. Thornton Bishop, Park Official, Dies; Head of Commission in Bergen County | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/chico-carrasquel-sent-to-orioles-athletics-obtain-a-utility-man.html | CHICO CARRASQUEL SENT TO ORIOLES; Athletics Obtain a Utility Man, Dick Williams, for 30-Year-Old Shortstop | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/summary-of-the-day-thursday-oct-2-1958.html | Summary of the Day; Thursday, Oct. 2, 1958 | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/2d-salute-to-fall-opens-wednesday-citys-celebration-to-begin-with.html | 2D SALUTE TO FALL OPENS WEDNESDAY; City's Celebration to Begin With Fashion Show and Ballet Near Library | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/birth-control-view-of-church-backed.html | BIRTH CONTROL VIEW OF CHURCH BACKED | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/private-placements.html | PRIVATE PLACEMENTS | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/oxford-paper-to-expand.html | Oxford Paper to Expand | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/sidelights-oil-price-decline-may-hit-profits.html | Sidelights; Oil Price Decline May Hit Profits | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/peiping-trade-unit-in-rabat.html | Peiping Trade Unit in Rabat | True | Special to The New York Times. | 1986-09-19 | RE0000303542 | B00000735234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/2-million-raised-by-windsor-conn-attleboro-mass-sells-issue-salt.html | 2 MILLION RAISED BY WINDSOR, CONN.; Attleboro, Mass., Sells Issue -- Salt Lake City Offering Set -- Other Municipals | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/soviet-envoy-uninvited-canisius-college-head-says-menshikov-came-on.html | SOVIET ENVOY UNINVITED; Canisius College Head Says Menshikov Came on Own | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/union-fund-fights-reds-steel-group-votes-20000-to-train-organizers.html | UNION FUND FIGHTS REDS; Steel Group Votes $20,000 to Train Organizers in India | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/cotton-futures-move-narrowly-prices-close-5-points-down-to-5-up.html | COTTON FUTURES MOVE NARROWLY; Prices Close 5 Points Down to 5 Up -- Light Hedge Selling Is Noted | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/the-citadel-game-nov-29.html | The Citadel Game Nov. 29 | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/yugoslav-urges-ban.html | Yugoslav Urges Ban | True | By Thomas J. Hamiltonspecial To The New York Times. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/ruling-is-refused-on-plea-by-arvida.html | RULING IS REFUSED ON PLEA BY ARVIDA | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/dr-james-pitman-dies-head-of-english-at-newark-college-of.html | DR. JAMES PITMAN DIES; Head of English at Newark College of Engineering, 63 | True | Special To The Hew York Times. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/jaywaddlers-cause-crash.html | Jay-Waddlers Cause Crash | True | Special To The New York Times. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/chairman-is-named-of-horney-clinic-fete.html | Chairman Is Named Of Horney Clinic Fete | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/british-bar-action-by-greek-cypriotes.html | BRITISH BAR ACTION BY GREEK CYPRIOTES | True | Special To The New York Times. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/reifsnyder-navy-to-return-soon-tackle-will-get-brace-for-injured.html | REIFSNYDER, NAVY, TO RETURN SOON; Tackle Will Get Brace for Injured Heel -- Skypeck Leads Cornell Drill | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/bank-clearings-down-transactions-declined-69-in-week-to-wednesday.html | BANK CLEARINGS DOWN; Transactions Declined 6.9% in Week to Wednesday | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/jakarta-defends-antidutch-step-indonesia-declares-in-u-n-she-based.html | JAKARTA DEFENDS ANTI-DUTCH STEP; Indonesia Declares in U. N. She Based Seizures on Netherlands Statutes | True | Special To The New York Times. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/suit-now-5000000-teamster-aide-adds-slander-charge-in-kennedy-case.html | SUIT NOW $5,000,000; Teamster Aide Adds Slander Charge in Kennedy Case | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/two-large-houses-in-jersey-city-sale.html | TWO LARGE HOUSES IN JERSEY CITY SALE | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/vincent-longos-have-son.html | Vincent Longos Have Son | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/california-tax-lawyer-named-revenue-chief.html | California Tax Lawyer Named Revenue Chief | True | Special To The New York Times. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/miss-derujinsky-plays-pianist-gives-benefit-recital-at-carl-fischer.html | MISS DERUJINSKY PLAYS; Pianist Gives Benefit Recital at Carl Fischer Hall | True | E. D. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/michel-de-rosa-72-importer-of-foods.html | MICHEL! DE ROSA, 72, IMPORTER OF FOODS | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/soft-coal-output-below-57s.html | Soft Coal Output Below '57's | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/reds-captives-listed-group-tells-u-n-of-workers-imprisoned-in.html | REDS' CAPTIVES LISTED; Group Tells U. N. of Workers Imprisoned in Hungary | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/future-of-cyprus-independence-rejected-as-workable-formula-for.html | Future of Cyprus; Independence Rejected as Workable Formula for Island | True | NURI EREN | 1986-09-19 | RE0000303542 | B00000735234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/almond-shelves-plan-on-schools-defers-reopening-of-some-grades.html | ALMOND SHELVES PLAN ON SCHOOLS; Defers Reopening of Some Grades -- Court Bars Two Appeals for Delay | True | By Lawrence Fellowsspecial To the New York Times. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/postcivil-war-drama-on-channel-7.html | Post-Civil War Drama on Channel 7 | True | RICHARD F. SHEPARD. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/lockheed-shows-a-new-transport-turboprop-has-a-top-speed-of-450-mph.html | LOCKHEED SHOWS A NEW TRANSPORT; Turbo-Prop Has a Top Speed of 450 M.P.H. -- Can Use Most Small Airports | True | By Gladwin Hill | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/world-scientists-offer-space-plan-propose-body-to-perpetuate-joint.html | WORLD SCIENTISTS OFFER SPACE PLAN; Propose Body to Perpetuate Joint Efforts of I. G. Y. WORLD SCIENTISTS OFFER SPACE PLAN | True | By Walter Sullivanspecial To the New York Times | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/topics.html | Topics | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/theatre-eugene-oneills-a-touch-of-the-poet-helen-hayes-stars-in.html | Theatre: Eugene O'Neill's 'A Touch of the Poet'; Helen Hayes Stars in Forceful Drama | True | Play Is Set in Tavern in Boston in 1828By Brooks Atkinson | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/montreal-deal-closed-webb-knapp-canada-to-sell-dominion-square.html | MONTREAL DEAL CLOSED; Webb & Knapp (Canada) to Sell Dominion Square Building | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/soviet-aid-to-bloc-is-put-at-7-billion.html | SOVIET AID TO BLOC IS PUT AT 7 BILLION | True | Special to The New York Times. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/fawzi-on-way-to-u-n.html | Fawzi on Way to U. N. | True | Special to The New York Times. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/rise-is-forecast-in-bank-rivalry-commercial-and-savings-units-seen.html | RISE IS FORECAST IN BANK RIVALRY; Commercial and Savings Units Seen Competing in Capital Market | True | By Albert L. Kraussspecial To the New York Times. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/belgrade-oslo-voice-policy.html | Belgrade, Oslo Voice Policy | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/george-g-chance-cotton-executive.html | GEORGE G. CHANCE, COTTON EXECUTIVE | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/kim-exboxer-is-slain-fighter-who-defeated-akins-found-shot-in-los.html | KIM, EX-BOXER, IS SLAIN; Fighter Who Defeated Akins Found Shot in Los Angeles | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/paris-touch-on-east-side.html | Paris Touch On East Side | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/harriman-scores-gop-on-housing-says-state-has-done-more-than-u-s-to.html | HARRIMAN SCORES G.O.P. ON HOUSING; Says State Has Done More Than U. S. to Encourage Needed Construction | True | By Leo Egan | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/integration-an-issue-democrat-in-maryland-joins-g-o-p-rival-in.html | INTEGRATION AN ISSUE; Democrat in Maryland Joins G. O. P. Rival in Support | True | Special to The New York Times. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/delta-defers-plane-order.html | Delta Defers Plane Order | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/typhoon-deaths-now-579.html | Typhoon Deaths Now 579 | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/triad-set-for-nov-20.html | 'Triad' Set for Nov. 20 | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/bomb-tests.html | Bomb Tests | True | | 1986-09-19 | RE0000303542 | B00000735234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/water-pollution-called-u-s-peril-federal-aide-sees-increase-likely.html | WATER POLLUTION CALLED U. S. PERIL; Federal Aide Sees Increase Likely in Talk to Parley on Delaware River Basin | True | By Charles G. Bennettspecial To the New York Times. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/sami-essolh-in-rome.html | Sami es-Solh in Rome | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/abraham-g-lew-special-to-the-new-york-times.html | ABRAHAM G. LEW Special to The New York Times. | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/nervegas-relief-marks-milestone-pam-antidote-is-specifically.html | NERVE-GAS RELIEF MARKS MILESTONE; PAM Antidote Is Specifically Designed for Purpose and Then Proved Effective WORK CONDUCTED HERE Report on Columbia Finding Cites Discovery Without Trial-and-Error Tests | True | By Robert K. Plumb | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/mrs-fish-jr-has-son.html | Mrs. Fish Jr. Has Son | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/jewish-charities-to-ask-18000000-federation-opens-campaign-with.html | JEWISH CHARITIES TO ASK $18,000,000; Federation Opens Campaign With Dinner Thursday -- Current Deficit Cited | True | By Irving Spiegel | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/top-nasser-aide-is-under-inquiry-board-weighs-charges-that-vice.html | TOP NASSER AIDE IS UNDER INQUIRY; Board Weighs Charges That Vice President, a Syrian, Plotted Link With Iraq | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/fiscal-change-urged-levitt-would-toughen-statute-for-local.html | FISCAL CHANGE URGED; Levitt Would Toughen Statute for Local Governments | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/hospital-to-be-razed-old-foundling-home-to-give-way-to-new.html | HOSPITAL TO BE RAZED; Old Foundling Home to Give Way to New Apartment | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/russell-stephens-dies-assistant-treasurer-of-the-chicago-tribune.html | RUSSELL STEPHENS DIES; Assistant Treasurer of The Chicago Tribune Was 63 | True | Special to The New York Times | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/french-flood-toll-cut.html | French Flood Toll Cut | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/brazilians-going-to-polls-today-goulart-the-vice-president-denies.html | BRAZILIANS GOING TO POLLS TODAY; Goulart, the Vice President, Denies Secret Agreement With the Communists | True | By Tad Szulcspecial To the New York Times. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/peiping-predicts-14-rise-in-58-trade-ascribes-it-to-economic-leap.html | Peiping Predicts 14% Rise in '58 Trade; Ascribes It to Economic 'Leap Forward' | True | Special to The New York Times. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/2-whites-integrated-medical-college-in-nashville-admits-first.html | 2 WHITES INTEGRATED; Medical College in Nashville Admits First Non-Negroes | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/collision-sinks-fishing-boats.html | Collision Sinks Fishing Boats | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/lazard-fund-assets-go-to-1445-a-share.html | LAZARD FUND ASSETS GO TO $14.45 A SHARE | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/cast-aluminum-and-laminated-plastic-used-to-advantage-in-a-new.html | Cast Aluminum and Laminated Plastic Used To Advantage in a New Furniture Collection; Deskey Back on the Scene as Designer After Long Lapse | True | By Rita Reif | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/contagion-goes-round-english-are-in-a-whirl.html | Contagion Goes' Round; English Are in a Whirl | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/westport-gets-f-c-c-grant.html | Westport Gets F. C. C. Grant | True | Special to The New York Times. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/nevada-atom-test-postponed.html | Nevada Atom Test Postponed | True | | 1986-09-19 | RE0000303542 | B00000735234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/bail-bonds-approved-ban-on-insurance-company-is-lifted-by-murtagh.html | BAIL BONDS APPROVED; Ban On Insurance Company Is Lifted by Murtagh | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/market-basket-for-weekend.html | Market Basket for Week-End | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/two-words-to-the-wise-are-sufficient-in-france.html | Two Words, to the Wise, Are Sufficient in France | True | Special to The New York Times. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/mrs-macomber-wed-to-rev-w-h-goodall.html | Mrs. Macomber Wed To Rev. W. H. Goodall | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/sherry-prince-beats-rare-rice-in-sprint-for-2yearolds-at-belmont.html | Sherry Prince Beats Rare Rice in Sprint for 2-Year-Olds at Belmont Park; LOWE COLT WINS TO RETURN $6.60 Sherry Prince Triumphs by Length and Half -- Fightin Indian, Choice, Tenth | True | By Joseph C. Nichols | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/august-exports-hold-1417000000-total-was-near-the-level-for-july.html | AUGUST EXPORTS HOLD; $1,417,000,000 Total Was Near the Level for July | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/both-excess-reserves-and-borrowings-of-member-banks-fell-during.html | Both Excess Reserves and Borrowings Of Member Banks Fell During Week | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/previews-begin-at-philharmonic-first-of-new-musicandtalk-programs.html | 'PREVIEWS BEGIN AT PHILHARMONIC; First of New Music-and-Talk Programs Under Bernstein Opens 117th Season | True | By Howard Taubman | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/city-hall-action-explained-demonstration-declared-result-of-moses.html | City Hall Action Explained; Demonstration Declared Result of Moses' Conduct of Meeting | True | LUIGI R, MARANO | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/mrs-gaynor-has-child.html | Mrs. Gaynor Has Child | True | Special to The New York Times. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/canadian-road-gains-national-system-had-profit-in-august-gross.html | CANADIAN ROAD GAINS; National System Had Profit in August; Gross Lagged | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/the-arab-league-expands.html | The Arab League Expands | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/chamber-concert-is-presented-here.html | CHAMBER CONCERT IS PRESENTED HERE | True | HAROLD C. SCHONBERG. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/theodore-de-mars.html | THEODORE DE MARS | True | Special to The New York Times, | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/ariestopesdies-x-eduiator-78-thor-of-married-love-et-up-clinic-in.html | ARIESTOPESDIES; X EDUI'ATOR, 78; thor of 'Married Love' et Up Clinic in Britain 'or Planned Parenthood 3. LIFTED BAN ON BOOK ;,pert Also on Coal and Jssil Plant Life Wrote 'lays, Children's Stories | True | Special to The New York Times. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/scandinavian-line-granted-air-route.html | SCANDINAVIAN LINE GRANTED AIR ROUTE | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/jebome-valldejuli.html | JEBOME VALLDEJULI | True | Special to The New York Times. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/car-kills-jersey-cyclist-13.html | Car Kills Jersey Cyclist, 13 | True | Special to The New York Times. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/earnings-increased-by-utility-system.html | EARNINGS INCREASED BY UTILITY SYSTEM | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/city-aide-joins-hospital-unit.html | City Aide Joins Hospital Unit | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/yancy-derringer-filmed-series-begins.html | 'Yancy Derringer,' Filmed Series, Begins | True | JOHN P. SHANLEY. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/shares-of-utility-on-market-today-hawaiian-electric-preferred.html | SHARES OF UTILITY ON MARKET TODAY; Hawaiian Electric Preferred Offered at $20 -- Issue of Common Is Slated | True | | 1986-09-19 | RE0000303542 | B00000735234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/waldorf-officer-indicted-on-taxes-u-s-jury-accuses-philippe-of.html | WALDORF OFFICER INDICTED ON TAXES; U. S. Jury Accuses Philippe of Evading $88,706 and of Hiding Kickbacks | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/moscow-agrees-to-limit-sales-to-great-britain-to-15000-metric-tons.html | Moscow Agrees to Limit Sales to Great Britain to 15,000 Metric Tons Next Year; SOVIETS TO CURB ALUMINUM SALES | True | By Thomas P. Ronanspecial To the New York Times. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/american-scenes-shown-in-exhibit-old-daguerreotype-plates-and.html | AMERICAN SCENES SHOWN IN EXHIBIT; Old Daguerreotype Plates and Enlargements Put on Display for 2 Months | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/choate-eleven-master-of-3-ds-deep-determined-dependable.html | Choate Eleven Master of 3 D's: Deep, Determined, Dependable | True | By Michael Straussspecial To the New York Times. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/books-authors.html | Books -- Authors | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/stevenson-urges-bold-leadership-tells-rally-on-coast-that-democrats.html | STEVENSON URGES BOLD LEADERSHIP; Tells Rally on Coast That Democrats Will Win but Cautions on Policy | True | By Lawrence E. Daviesspecial To the New York Times. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/glidden-co-posts-drop-in-earnings-profits-for-year-to-aug-31.html | GLIDDEN CO. POSTS DROP IN EARNINGS; Profits for Year to Aug. 31 Declined to $6,063,062, From $7,264,437 COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/actuaries-society-elects.html | Actuaries Society Elects | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/gala-night.html | Gala Night | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/awvs-benefit-slated-tuesday-at-the-st-regis-luncheon-and-fashion.html | A.W.V.S. Benefit Slated Tuesday At the St. Regis; Luncheon and Fashion Show to Aid Group's National Program | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/general-motors-and-u-a-w-agree-after-a-walkout-3year-agreement.html | GENERAL MOTORS AND U. A. W. AGREE AFTER A WALKOUT; 3-Year Agreement Reached but Strikes Over Local Issues Are Continuing PATTERN IS FOLLOWED 250,000 Left Jobs After Deadline Passed -- 25,000 in I. U. E. Still Idle GENERAL MOTORS AND U.A.W. AGREE | True | By Damon Stetsonspecial To the New York Times. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/tv-rerun-fees-at-peak-residual-writers-payments-in-1958-set-record.html | TV RE-RUN FEES AT PEAK; Residual Writers' Payments in 1958 Set Record | True | Special to The New York Times. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/audio-expert-cited-dr-fletcher-honored-here-by-engineering-society.html | AUDIO EXPERT CITED; Dr. Fletcher Honored Here by Engineering Society | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/deadlock-stands-in-shipping-strike-america-and-united-states-fail.html | DEADLOCK STANDS IN SHIPPING STRIKE; America and United States Fail to Sail as Walkout of Officers Enters 3d Day DEADLOCK STANDS IN SHIPPING STRIKE | True | By Edward A. Morrow | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/g-e-hears-union-plea-asked-for-a-moratorium-on-layoffs-and-plant.html | G. E. HEARS UNION PLEA; Asked for a 'Moratorium' on Lay-Offs and Plant Shifts | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/u-s-carloadings-continue-to-rise-last-weeks-672924-units-set-a-58.html | U. S. CARLOADINGS CONTINUE TO RISE; Last Week's 672,924 Units Set a '58 High, but Still Were 9% Below '57 Rate | True | Special to The New York Times. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/heart-called-puzzle-osteopaths-are-told-cause-of-diseases-eludes.html | HEART CALLED PUZZLE; Osteopaths Are Told Cause of Diseases Eludes Research | True | | 1986-09-19 | RE0000303542 | B00000735234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/benjamin-m-spencer.html | BENJAMIN M. SPENCER | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/brief-press-strike-in-capital-ended.html | BRIEF PRESS STRIKE IN CAPITAL ENDED | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/british-workers-win-rise.html | British Workers Win Rise | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/abor-analyzes-congress-voting-lawmakers-rated-on-key-issues-12.html | ABOR ANALYZES CONGRESS VOTING; Lawmakers Rated on Key Issues -- 12 Democrats Make Perfect Scores | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/democrats-deny-china-splits-us-partys-foreign-policy-aides-assert.html | DEMOCRATS DENY CHINA SPLITS U.S.; Party's Foreign Policy Aides Assert Debate on Quemoy Is No Sign of Disunity | True | By Russell Baker | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/electric-union-elects-head.html | Electric Union Elects Head | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/chamber-plans-politics-school-national-unit-to-establish-courses.html | CHAMBER PLANS POLITICS SCHOOL; National Unit to Establish Courses for Business -- Unions' Power Noted | True | By Richard E. Mooneyspecial To the New York Times. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/the-big-inning.html | The Big Inning | True | Special to The New York Times. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/stevenson-finds-russia-eager-to-renew-wide-trade-here-stevenson.html | Stevenson Finds Russia Eager To Renew Wide Trade Here; STEVENSON CITES SOVIET TRADE BID | True | By Adlai E. Stevensonnorth American Newspaper Alliance, 1958 By Adlai E. Stevenson | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/eight-burned-on-triton.html | Eight Burned on Triton | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/penn-state-has-an-end-in-view-army-isolation-wing-is-chief-concern.html | Penn State Has an End in View; Army Isolation Wing Is Chief Concern of Nittany Lions Trip to West Point Planned by 4,000 University Fans | True | By Howard M. Tuckner | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/borgwarner-appoints-norge-division-officer.html | Borg-Warner Appoints Norge Division Officer | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/brawl-marks-ranger-game.html | Brawl Marks Ranger Game | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/lazy-cruise-on-lower-chesapeake-solomons-island-is-ideal-place-to.html | Lazy Cruise on Lower Chesapeake; Solomons Island Is Ideal Place to Drop Hook | True | By Clarence E. Lovejoy | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/commodities-index-unchanged-at-856.html | COMMODITIES INDEX UNCHANGED AT 85.6 | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/scovill-manufacturing-names-new-president.html | Scovill Manufacturing Names New President | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/high-court-to-get-newspaper-appeal.html | HIGH COURT TO GET NEWSPAPER APPEAL | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/shaggy-fringe-gives-new-rugs-soft-look.html | Shaggy Fringe Gives New Rugs Soft Look | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/linda-jenkins-fiancee-of-lanny-ross-thiele.html | Linda Jenkins Fiancee Of Lanny Ross Thiele | True | Special to The New York Tlme, | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/walkout-at-bronx-youth-house-ends-union-votes-to-approve.html | Walkout at Bronx Youth House Ends; Union Votes to Approve Concessions | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/industry-aid-for-advanced-study.html | Industry Aid for Advanced Study | True | DAVID THOMAS | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/high-court-assailed-as-tender-to-reds.html | High Court Assailed As Tender to Reds | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/meyner-advises-boy-on-school-election.html | MEYNER ADVISES BOY ON SCHOOL ELECTION | True | Special to The New York Times. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/greek-royalty-to-visit-u-s.html | Greek Royalty to Visit U. S. | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/brokers-loans-rise-borrowing-up-105000000-in-month-to-sept-24.html | BROKERS' LOANS RISE; Borrowing Up $105,000,000 In Month to Sept. 24 | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/welfare-head-bars-information-leaks.html | WELFARE HEAD BARS INFORMATION LEAKS | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/f-c-c-investigates-orlando-tv-award.html | F. C. C. INVESTIGATES ORLANDO TV AWARD | True | | 1986-09-19 | RE0000303542 | B00000735234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/2-more-fire-bill-signed-by-mayor-they-bring-to-5-the-laws-enacted.html | 2 MORE FIRE BILL SIGNED BY MAYOR; They Bring to 5 the Laws Enacted to Cut Hazard in Lofts and Factories | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/construction-activity-steady-in-september.html | Construction Activity Steady in September | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/art-student-to-wed-patricia-a-battcock.html | Art Student to Wed Patricia A. Battcock | True | Special to The New York Times. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/nations-biggest-little-druggist-dargavel-5foot6-and-300-pounds-is.html | Nation's Biggest Little Druggist; Dargavel, 5-Foot-6 and 300 Pounds, Is No Softy Industry's Leader Heads Fight for 'Fair Trade' | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/3-floors-leased-in-new-building-utility-gets-100000-sq-ft-at-2.html | 3 FLOORS LEASED IN NEW BUILDING; Utility Gets 100,000 Sq. Ft. at 2 Broadway -- Other Business Space Rentals | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/series-calls-rise-10-telephone-company-reports-gain-over-57-for.html | SERIES CALLS RISE 10%; Telephone Company Reports Gain Over '57 for Opener | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/ralph-young-in-whoopup.html | Ralph Young in 'Whoop-Up' | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/george-f-hunt.html | GEORGE F. HUNT | True | Special to The New York Times. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/south-norwalk-will-be-rebuilt-mayor-outlines-slum-plan-to-be.html | SOUTH NORWALK WILL BE REBUILT; Mayor Outlines Slum Plan to Be Financed by State and Federal Funds | True | Special to The New York Times. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/rex-dean-scores-at-freehold.html | Rex Dean Scores at Freehold | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/courthouse-bonds-approved.html | Courthouse Bonds Approved | True | Special to The New York Times. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/c-a-dunning-dies-a-finance-expert-minister-twice-in-canadian.html | C. A. DUNNING DIES; A FINANCE EXPERT; Minister Twice in Canadian Cabinet Was a Former Saskatchewan Premier | True | Special to The New York Times. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/western-electric-talks-on.html | Western Electric Talks On | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/jewish-study-cited-conference-here-urges-more-realistic-adult.html | JEWISH STUDY CITED; Conference Here Urges More 'Realistic' Adult Education | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/naval-stores.html | NAVAL STORES | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/mrs-robert-tft-senators-widow-active-campaigner-in-behalf-of.html | MRS, ROBERT TFT, SENATOR'S WIDOW; Active Campaigner in Behalf of Husband Dies--Known for Hospitality and Wit | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/nun-devoted-to-the-aged-marking-silver-jubilee.html | Nun Devoted to the Aged Marking Silver Jubilee | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/premiere-is-benefit-barbarian-and-geisha-aids-fund-at-city-college.html | PREMIERE IS BENEFIT; 'Barbarian and Geisha' Aids Fund at City College | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/financing-by-u-s-termed-success-2-issues-totaling-35-billion-are.html | FINANCING BY U. S. TERMED SUCCESS; 2 Issues Totaling 3.5 Billion Are Oversubscribed by More Than 100% NEW TROUBLES LOOMING Treasury Will Have to Raise About 3 Billion More Later This Year FINANCING BY U. S. TERMED SUCCESS | True | Special to The New York Times. | 1986-09-19 | RE0000303542 | B00000735234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/the-marches-sign-for-cbstv-play-will-star-in-winslow-boy-nov-19.html | THE MARCHES SIGN FOR C.B.S.-TV PLAY; Will Star in 'Winslow Boy' Nov. 19 -- Screen Unit Votes to Join Video Artists | True | By Val Adams | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/seat-high-on-pole-at-game-costs-25.html | SEAT HIGH ON POLE AT GAME COSTS $25 | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/arthur-j-daly.html | ARTHUR J. DALY | True | Special to The Hew York Times. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/court-backs-u-s-curb-on-trips-to-china-in-rejecting-of-passport-for.html | Court Backs U. S. Curb on Trips to China In Rejecting of Passport for Newsman | True | Special to The New York Times. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/panama-fugitive-captured.html | Panama Fugitive Captured | True | Special to The New York Times. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/service-today-for-dr-pegram.html | Service Today for Dr. Pegram | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/negro-shift-forecast-by-1975-less-than-half-are-expected-to-be-in.html | NEGRO SHIFT FORECAST; By 1975 Less Than Half Are Expected to Be in South | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/mrs-flippin-with-80-retains-u-s-senior-golf-title-at-rye-defeats.html | Mrs. Flippin, With 80, Retains U. S. Senior Golf Title at Rye; Defeats Mrs. Hawes by Six Strokes to Win Crown Fourth Year in Row | True | Special to The New York Times. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/soviet-says-u-s-flouts-assembly-charges-britain-also-lags-on.html | SOVIET SAYS U. S. FLOUTS ASSEMBLY; Charges Britain Also Lags on Mideast Withdrawal | True | By Lindesay Parrott | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/gangs-all-here-will-be-staged-drama-about-presidency-is-by-lawrence.html | 'GANG'S ALL HERE' WILL BE STAGED; Drama About Presidency Is by Lawrence and Lee -- 'Lady Godiva' in Offing | True | By Sam Zolotow | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/rutgers-finds-mosquitoes-like-targets-thin-warm-and-sweet.html | Rutgers Finds Mosquitoes Like Targets Thin, Warm and Sweet | True | Special to The New York Times. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/two-roads-ask-rise-in-passenger-fares.html | TWO ROADS ASK RISE IN PASSENGER FARES | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/labor-aid-urged-by-rockefeller-righttowork-laws-scored-in-program.html | LABOR AID URGED BY ROCKEFELLER; Right-to-Work Laws Scored in Program for More Job and Pension Benefits | True | By Leonard Ingalls | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/dr-nicholas-zervas-to-wed-miss-poleway.html | Dr. Nicholas Zervas To Wed Miss Poleway | True | Special to The New York Times. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/powell-meets-candidates.html | Powell Meets Candidates | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/france-to-loosen-grip-on-togoland-paris-indicates-internal-autonomy.html | FRANCE TO LOOSEN GRIP ON TOGOLAND; Paris Indicates Internal Autonomy Will Be Given Under Pledge to U.N. | True | By Henry Giniger | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/darien-keeps-zoning-oneacre-restriction-retained-for-collenders.html | DARIEN KEEPS ZONING; One-Acre Restriction Retained for Collender's Point | True | Special to The New York Times. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/trade-proposes-mccardell-fund.html | Trade Proposes McCardell Fund | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/fete-for-kosciuszko-unit.html | Fete for Kosciuszko Unit | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/shahs-talk-in-error-remarks-on-confederation-termed-not-for.html | SHAH'S TALK IN ERROR; Remarks on Confederation Termed Not for Publication | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/tv-exchange-slated-new-u-ssoviet-agreement-due-on-technical-aides.html | TV EXCHANGE SLATED; New U. S.-Soviet Agreement Due on Technical Aides | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/giants-to-start-new-end-sunday-brackett-exbear-defender-replaces.html | GIANTS TO START NEW END SUNDAY; Brackett, Ex-Bear Defender, Replaces Katcavage for Contest With Eagles | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/china-solution-asked-lehman-and-others-send-message-to-president.html | CHINA SOLUTION ASKED; Lehman and Others Send Message to President | True | | 1986-09-19 | RE0000303542 | B00000735234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/3-in-jail-risk-lives-for-guard.html | 3 in Jail Risk Lives for Guard | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/british-funds-up-industrials-fall-london-market-responds-to.html | BRITISH FUNDS UP; INDUSTRIALS FALL; London Market Responds to Reserves Increase and Poor Ford Earnings | True | Special to The New York Times. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/u-s-team-beats-norway-in-chess-scores-2-1212-at-munich-as-lombardy.html | U. S. TEAM BEATS NORWAY IN CHESS; Scores, 2 1/2-1/2, at Munich as Lombardy and Bisguier Win Their Games | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/comet-iv-passes-today-britain-approves-jet-line-issue-of-noise.html | COMET IV PASSES TODAY; Britain Approves Jet Line Issue of Noise | True | Special to The New York Times. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/guatemalan-investment-set.html | Guatemalan Investment Set | | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/dulles-informs-chiang-policies-have-not-shifted-sends-message-to.html | DULLES INFORMS CHIANG POLICIES HAVE NOT SHIFTED; Sends Message to General on 'Misconceptions' -- Nixon Denies Change DULLES INFORMS CHIANG ON POLICY | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/de-gaulle-acclaims-algerias-support-hints-a-new-status.html | De Gaulle Acclaims Algeria's Support; Hints a New Status | True | By Henry Tannerspecial To the New York Times. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/lincoln-square-gains-wreckers-will-start-today-on-26-more-buildings.html | LINCOLN SQUARE GAINS; Wreckers Will Start Today on 26 More Buildings | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/1050000-hotel-mortgage.html | $1,050,000 Hotel Mortgage | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/braves-yanks-arrive-series-contenders-to-drill-at-stadium-today.html | BRAVES, YANKS ARRIVE; Series Contenders to Drill at Stadium Today | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/harris-block.html | HARRIS BLOCK | True | Special to The New York Times. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/boys-strike-over-ties-60-stay-from-school-rather-than-obey-dress.html | BOYS STRIKE OVER TIES; 60 Stay From School Rather Than Obey Dress Rule | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/dr-enrique-gil-lawyer-was-68-head-of-argentine-group-dies-in-rome.html | DR. ENRIQUE GIL, LAWYER, WAS 68; Head of Argentine Group Dies in Rome Attending Convention of Jurists | True | Special to The New York Times. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/prices-raised-12c-on-3-base-metals-lead-zinc-tags-advanced-by-all.html | PRICES RAISED 1/2C ON 3 BASE METALS; Lead, Zinc Tags Advanced by All Producers, but Only Smelters Lift Copper | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/release-of-gis-asked-u-s-chides-czechoslovakia-on-holding-of-3.html | RELEASE OF G.I.'S ASKED; U. S. Chides Czechoslovakia on Holding of 3 Soldiers | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/screen-japan-in-color.html | Screen: Japan, in Color | True | By Bosley Crowther | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/harriman-rebuked-lefkowitz-objects-to-being-called-that-mosquito.html | HARRIMAN REBUKED; Lefkowitz Objects to Being Called 'That Mosquito' | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/stengel-angrily-denies-yankees-plight-is-desperate-after-second.html | Stengel Angrily Denies Yankees' Plight Is Desperate After Second Defeat; BOMBERS HOPEFUL OF STADIUM RALLY Berra Recalls Turnabouts in '55 and '56 -- Turley Avoids Questioners | True | By Louis Effratspecial To the New York Times. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/1959-march-of-dimes-will-emphasize-urgency-of-research-on-birth.html | 1959 March of Dimes Will Emphasize Urgency of Research on Birth Defects | True | Special to The New York Times. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/new-master-named-for-the-constitution.html | New Master Named For the Constitution | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/patronesses-set-for-dinner-fete-to-aid-bellevue-benefit-thursday.html | Patronesses Set For Dinner Fete To Aid Bellevue; Benefit Thursday for Children's Recreation Service at Hospital | True | | 1986-09-19 | RE0000303542 | B00000735234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/issler-regains-title-he-captures-senior-golf-at-baltusrol-with-80.html | ISSLER REGAINS TITLE; He Captures Senior Golf at Baltusrol With 80 for 152 | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/debt-up-sharply-for-2d-quarter-total-for-individuals-rose-35.html | DEBT UP SHARPLY FOR 2D QUARTER; Total for Individuals Rose 3.5 Billion in Period -- Savings Declined | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/tokyo-holds-peiping-to-blame-for-crisis.html | TOKYO HOLDS PEIPING TO BLAME FOR CRISIS | True | Special to The New York Times. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/wide-trade-shift-proposed-in-west-gatt-report-urges-major-policy.html | WIDE TRADE SHIFT PROPOSED IN WEST; GATT Report Urges Major Policy Changes as Sole Hope for Poor Lands | True | By Edwin L. Dale Jr.special To The New York Times. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/soviet-says-west-forced-new-blast-asserts-advantage-gained-by-u-s.html | SOVIET SAYS WEST FORCED NEW BLAST; Asserts Advantage Gained by U. S. and Britain Made Own Testing Necessary SOVIET SAYS WEST FORCED NEW BLAST | True | By Max Frankelspecial To the New York Times. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/mrs-connors-98-best-deal-golfer-takes-gross-prize-in-seniors-event.html | MRS. CONNOR'S 98 BEST; Deal Golfer Takes Gross Prize in Seniors' Event | True | Special to The New York Times. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/joann-m-standlen-fiancee-of-student.html | JoAnn M. StandleN Fiancee of Student | True | Special to The New York TImeL. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/weather-in-air-crash.html | WEATHER IN AIR CRASH | True | Expert Reports Low Visibility for Airliner at Nantucket | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/french-silversmith-opens-a-shop-here.html | French Silversmith Opens a Shop Here | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/bread-grains-up-soybeans-down-private-estimate-of-lower-wheat.html | BREAD GRAINS UP; SOYBEANS DOWN; Private Estimate of Lower Wheat Acreage, Gain in Soybean Output Cited | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/emilys-pride-takes-rich-trot-at-lexington-setting-2-marks.html | Emily's Pride Takes Rich Trot At Lexington, Setting 2 Marks | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/59-fords-return-to-simpler-style-cluttered-look-dropped-for-design.html | '59 FORDS RETURN TO SIMPLER STYLE; Cluttered Look Dropped for Design That Brought Sales Leadership in 1957 | True | By Joseph C. Ingraham | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/business-is-asked-to-back-railroad-fifth-ave-group-hears-plea-by.html | BUSINESS IS ASKED TO BACK RAILROAD; Fifth Ave. Group Hears Plea by Perlman for Central's Commuter Proposal INEQUITIES ARE CHARGED President Calls for Relief on 'Discriminatory' Rules, Taxes and Competition | True | By Will Lissner | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/a-washable-covering-for-walls-introduced.html | A Washable Covering For Walls Introduced | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/9-singers-added-to-met-roster-opera-opening-on-oct-27-also-lists.html | 9 SINGERS ADDED TO 'MET' ROSTER; Opera, Opening on Oct. 27, Also Lists Quintero and Ebert as Stage Directors | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/keating-attacks-hogan-on-bossism-tells-insurgent-gop-club-that.html | KEATING ATTACKS HOGAN ON BOSSISM; Tells Insurgent G.O.P. Club That Tammany Controls Democratic Opponent | True | By Clayton Knowles | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/joint-chiefs-bolstered-only-one-major-post-unfilled-in-strengthened.html | JOINT CHIEFS BOLSTERED; Only One Major Post Unfilled in Strengthened Agency | True | | 1986-09-19 | RE0000303542 | B00000735234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/business-loans-rise-35-million-increase-in-week-attributed-to.html | BUSINESS LOANS RISE 35 MILLION; Increase in Week Attributed to Borrowings by Utilities, Transportation Concerns BUSINESS LOANS RISE 35 MILLION | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/building-venture-thrives-in-south-new-york-concern-finds-its-sales.html | BUILDING VENTURE THRIVES IN SOUTH; New York Concern Finds Its Sales Technique Draws Buyers in Kentucky | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/transport-news-jet-need-is-cited-head-of-american-says-city-must.html | TRANSPORT NEWS: JET NEED IS CITED; Head of American Says City Must Keep Up With Times -- I. L. A. Case in Court | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/discrimination-charge-29-negro-employes-sue-texas-railroad-and.html | DISCRIMINATION CHARGE; 29 Negro Employes Sue Texas Railroad and Union | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/firemen-call-off-bingo.html | Firemen Call Off Bingo | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/students-rig-circumvents-princetons-ban-on-autos-rig-eludes.html | Student's Rig Circumvents Princeton's Ban on Autos; Rig Eludes Princeton Car Ban, But Nag Is Student's Problem | True | Special to The New York Times. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/girl-scouts-start-1300000-drive.html | GIRL SCOUTS START $1,300,000 DRIVE | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/nyu-after-33year-lapse-to-resume-soccer-tomorrow.html | N.Y.U., After 33-Year Lapse, To Resume Soccer Tomorrow | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/care-in-alcoholism-called-inadequate.html | CARE IN ALCOHOLISM CALLED INADEQUATE | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/gromyko-speaking-at-u-n-fails-to-reply-to-criticisms-of-producing.html | Gromyko, Speaking at U. N., Fails to Reply to Criticisms of Producing Countries; MOSCOW SILENT ON TIN DUMPING | True | By Kathleen McLaughlinspecial To the New York Times. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/car-makers-blamed-in-highway-deaths.html | CAR MAKERS BLAMED IN HIGHWAY DEATHS | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/nea-sets-study-of-delinquency-research-now-available-will-be-sifted.html | N.E.A. SETS STUDY OF DELINQUENCY; Research Now Available Will Be Sifted for Material of Aid to Teachers | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/sumatra-bans-chiang-picture.html | Sumatra Bans Chiang Picture | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/world-affairs-institute-plans-a-fete-oct-21-showing-of-a-touch-of.html | World Affairs Institute Plans a Fete; Oct. 21 Showing of 'A Touch of the Poet' to Be Benefit | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/ballet-theatre-repeats-giselle-igor-youskevitch-and-alicia-alonso.html | BALLET THEATRE REPEATS 'GISELLE'; Igor Youskevitch and Alicia Alonso Are Guest Artists in 'Met' Performance | True | By John Martin | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/drift-of-sawdust-tests-snow-gear-city-gives-its-overhauled.html | DRIFT OF SAWDUST TESTS SNOW GEAR; City Gives Its Overhauled Equipment a Dry Run at Sanitation Pier | True | By Mildred Murphy | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/arkansans-suit-tests-school-law-wife-of-little-rock-fireman-appeals.html | ARKANSAN'S SUIT TESTS SCHOOL LAW; Wife of Little Rock Fireman Appeals Ruling Upholding Closings by Faubus | True | By Claude Sitton | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/city-transit-fares-of-20c-and-higher-seen-by-kheel-rises-starting.html | City Transit Fares of 20c And Higher Seen by Kheel; Rises Starting Next Year Inevitable, Impartial Chairman Reports FARES MUST RISE, KHEEL CONTENDS | True | By Stanley Levey | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/raymond-goodell-lawyer-tax-expert.html | RAYMOND GOODELL, LAWYER, TAX EXPERT | True | | 1986-09-19 | RE0000303542 | B00000735234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/society-notables-attend-opening-of-philharmonic-many-parties-held.html | Society Notables Attend Opening Of Philharmonic; Many Parties Held in Conjunction With Carnegie Concert | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/hyman-missan.html | Hyman -Missan | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/japanese-giants-clinch-flag.html | Japanese Giants Clinch Flag | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/chamoun-opposes-u-s-envoys-plan-does-not-regard-mcclintock.html | CHAMOUN OPPOSES U. S. ENVOY'S PLAN; Does Not Regard McClintock Proposals as a Suitable Basis for Beirut Accord | True | By Sam Pope Brewer | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/freightcar-company-elects.html | Freight-Car Company Elects | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/churches-sift-bet-law-protestant-council-will-hold-special-meeting.html | CHURCHES SIFT BET LAW; Protestant Council Will Hold Special Meeting Monday | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/democrats-greet-muskie-in-jersey-maines-senatorelect-gets-ovation.html | DEMOCRATS GREET MUSKIE IN JERSEY; Maine's Senator-Elect Gets Ovation in Tour -- Cape May Is Visited by Williams | True | By George Cable Wrightspecial To The New York Times. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/britains-gold-dollar-reserves-rise-31-million-to-a-7year-high.html | Britain's Gold, Dollar Reserves Rise 31 Million to a 7-Year High; September's Climb Twelfth in Row Since Curbs Were Imposed on Pound | True | Special to The New York Times. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/u-s-to-aid-atom-unit-pledges-750000-more-for-international-agency.html | U. S. TO AID ATOM UNIT; Pledges $750,000 More for International Agency | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/braves-win-135-scoring-7-in-first-lead-series-2-too-burdette-sets.html | BRAVES WIN, 13-5, SCORING 7 IN FIRST; LEAD SERIES, 2 TOO; Burdette Sets Back Yanks -- Pitcher Caps Big Inning With 3-Run 4-Bagger MANTLE HITS 2 HOMERS Bruton's Lead-Off Blow Into Right-Field Seats Thrills 46,367 at Milwaukee BRAVES WIN, 13-5 SCORING 7 IN FIRST | True | By John Drebingerspecial To the New York Times. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/court-widens-ban-on-illicit-seizure-says-u-s-trials-cant-use.html | COURT WIDENS BAN ON ILLICIT SEIZURE; Says U. S. Trials Can't Use Material Taken Illegally by a State Investigator | True | By Anthony Lewisspecial To the New York Times. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/pope-shows-a-gain-will-see-spellman.html | POPE SHOWS A GAIN; WILL SEE SPELLMAN | True | Special to The New York Times | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/ranks-movie-chain-to-close-80-houses.html | RANK'S MOVIE CHAIN TO CLOSE 80 HOUSES | True | Special to The New York Times. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/food-news-skillet-dishes-listed-in-new-booklet.html | Food News; Skillet Dishes Listed in New Booklet | True | By June Owen | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/kamp-denies-g-m-financed-booklet.html | KAMP DENIES G. M. FINANCED BOOKLET | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/175-u-s-aides-visit-u-n.html | 175 U. S. Aides Visit U. N. | True | Special to The New York Times. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/judge-appointed-city-investigator-kaplan-of-special-sessions-named.html | JUDGE APPOINTED CITY INVESTIGATOR; Kaplan of Special Sessions Named to Succeed Tenney | True | By Paul Crowell | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/russian-reports-a-healthy-dose-of-sleep-put-a-lot-of-new-life-into.html | Russian Reports a Healthy Dose of Sleep Put a Lot of New Life Into Very Old Dog | True | Special to The New York Times. | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/lifar-leaving-paris-ballet-post.html | Lifar Leaving Paris Ballet Post | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/art-prints-by-picasso.html | Art; Prints by Picasso | True | By Dore Ashton | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/rifkind-leads-columbia-drive.html | Rifkind Leads Columbia Drive | True | | 1986-09-19 | RE0000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/chairman-listed-for-embassy-ball.html | Chairman Listed For Embassy Ball | True | | 1986-09-19 | RE0000303542 | B00000735234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/burdette-home-furniture-takes-as-bad-a-beating-as-yankees.html | Burdette Home Furniture Takes as Bad a Beating as Yankees | True | | 1986-09-19 | RE000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/in-the-nation-a-sounder-stance-in-the-far-east.html | In The Nation; A Sounder Stance in the Far East | True | By Arthur Krock | 1986-09-19 | RE000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/arbiter-of-good-food-claudius-charles-philippe.html | Arbiter of Good Food; Claudius Charles Philippe | True | | 1986-09-19 | RE000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-09-19 | RE000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/teachers-back-reopening.html | Teachers Back Reopening | True | Special to The New York Times. | 1986-09-19 | RE000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/futures-in-zinc-lead-copper-up-price-increase-gives-lift-to-the.html | FUTURES IN ZINC, LEAD, COPPER UP; Price Increase Gives Lift to the Metals Market Cocoa Also Gains | True | | 1986-09-19 | RE000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/burial-service-for-unclaimed.html | Burial Service for Unclaimed | True | WILLIAM E. SPRENGER | 1986-09-19 | RE000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/crop-insurance-agency-expects-to-erase-loss.html | Crop Insurance Agency Expects to Erase Loss | True | | 1986-09-19 | RE000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/huge-hole-made-ready-for-nuclear-power-plant.html | Huge Hole Made Ready for Nuclear Power Plant | True | | 1986-09-19 | RE000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/dartmouth-lists-trio-as-doubtful-reserves-moger-morton-and-hanlon.html | DARTMOUTH LISTS TRIO AS DOUBTFUL; Reserves Moger, Morton and Hanlon Feared Lost for Game With Penn | True | | 1986-09-19 | RE000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/chicago-gop-aide-drowns.html | Chicago G.O.P. Aide Drowns | True | Special to The New York Times. | 1986-09-19 | RE000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/big-stores-show-2-sales-decline-weeks-volume-in-this-area-steady.html | BIG STORES SHOW 2% SALES DECLINE; Week's Volume in This Area Steady but Specialty Trade Was Off 6% | True | Special to The New York Times. | 1986-09-19 | RE000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/new-haven-railroad-seeks-loan-under-new-u-s-guarantee-plan-new.html | New Haven Railroad Seeks Loan Under New U. S. Guarantee Plan; NEW HAVEN SEEKS U. S.-BACKED LOAN | True | | 1986-09-19 | RE000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/stocks-advance-bond-market-off-metal-price-rises-a-bullish-factor.html | STOCKS ADVANCE; BOND MARKET OFF; Metal Price Rises a Bullish Factor -- Share Average Up 2.81 to 568.77 'CHEAP' ISSUES IN LEAD Benguet, Most Active, Gains 1/4 to 1 1/2 -- Steels Show General Strength STOCKS ADVANCE; BOND PRICES FALL | | By Burton Crane | 1986-09-19 | RE000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/plane-lost-off-china-4-u-s-military-men-aboard-missing-taipei-craft.html | PLANE LOST OFF CHINA; 4 U. S. Military Men Aboard Missing Taipei Craft | True | | 1986-09-19 | RE000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/just-add-oil-to-flour-and-.html | Just Add Oil to Flour and . . . | True | | 1986-09-19 | RE000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/huge-power-plant-shipped.html | Huge Power Plant Shipped | True | | 1986-09-19 | RE000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/serbian-mine-blast-kills-30.html | Serbian Mine Blast Kills 30 | True | Special to The New York Times. | 1986-09-19 | RE000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/epic-of-working-wives.html | Epic of Working Wives | True | | 1986-09-19 | RE000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/about-new-york-school-for-lawyers-that-helps-them-in-courtroom.html | About New York; School for Lawyers That Helps Them in Courtroom Technique Marks 25th Year | True | By Meyer Berger | 1986-09-19 | RE000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/ford-foundation-names-mccloy-to-succeed-gaither-as-chairman-head-of.html | Ford Foundation Names McCloy To Succeed Gaither as Chairman; Head of Biggest Bank Here to Be Chief of World's Largest Philanthropy | True | | 1986-09-19 | RE000303542 | B00000735234 |
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/newtown-vote-slated-ballot-tomorrow-to-decide-future-of-zoning-laws.html | NEWTOWN VOTE SLATED; Ballot Tomorrow to Decide Future of Zoning Laws | True | Special to The New York Times | 1986-09-19 | RE000303542 | B00000735234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-03 | 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/this-is-research.html | This Is Research? | True | By Carl Spielvogel | 1986-09-19 | RE000303542 | B00000735234 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-09-19 | RE000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/eisenhower-gets-annual-checkup-eisenhower-gets-annual-checkup.html | Eisenhower Gets Annual Check-Up; EISENHOWER GETS ANNUAL CHECK-UP | True | By Richard E. Mooneyspecial To the New York Times. | 1986-09-19 | RE000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/president-is-elected-by-tea-trade-group.html | President Is Elected By Tea Trade Group | True | | 1986-09-19 | RE000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/darien-field-show-tomorrow.html | Darien Field Show Tomorrow | True | Special to The New York Times. | 1986-09-19 | RE000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/panagra-asks-subsidy.html | Panagra Asks Subsidy | | | 1986-09-19 | RE000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/held-in-gun-theft-l-i-man-accused-of-stealing-guard-weapons-for.html | HELD IN GUN THEFT; L. I. Man Accused of Stealing Guard Weapons for Castro | True | | 1986-09-19 | RE000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/sparkman-scores-pinch-on-housing-senator-calls-the-reserve-eager-to.html | SPARKMAN SCORES PINCH ON HOUSING; Senator Calls the Reserve 'Eager' to Halt Building as a Stabilizing Measure CITIES POPULATION RISE Bids Savings Banks Adopt Federal Charters to Even Mortgage Distribution SPARKMAN SCORES PINCH ON HOUSING | | By Albert L. Kraussspecial To the New York Times. | 1986-09-19 | RE000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/ali-baba-in-queens-today.html | 'Ali Baba' in Queens Today | True | | 1986-09-19 | RE000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/mrs-e-t-oloughlin-82-widow-of-exeditor-was-womansuffrage-leader.html | MRS. E. T. O'LOUGHLIN, 82; Widow of Ex-Editor Was Woman-Suffrage Leader | | Speelal to The New York Times. | 1986-09-19 | RE000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/dr-sarah-e-cronin.html | DR. SARAH E. CRONIN | True | | 1986-09-19 | RE000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/last-city-holding-is-sold-by-estate-gloria-vanderbilt-in-group.html | LAST CITY HOLDING IS SOLD BY ESTATE; Gloria Vanderbilt in Group Buying Brandegee Parcel -- Apartments in Deals | True | | 1986-09-19 | RE000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/pan-american-jet-in-london.html | Pan American Jet in London | True | | 1986-09-19 | RE000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/de-gaulle-thanks-u-s-replies-to-messages-from-eisenhower-and-dulles.html | DE GAULLE THANKS U. S.; Replies to Messages From Eisenhower and Dulles | True | | 1986-09-19 | RE000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/us-implies-it-bars-nuclear-talks-now-by-foreign-chiefs-u-s-hints.html | U.S. Implies It Bars Nuclear Talks Now By Foreign Chiefs; U. S. HINTS STAND ON NUCLEAR TALK | True | Special to The New York Times. | 1986-09-19 | RE000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/rabatbonn-talks-broken-off.html | Rabat-Bonn Talks Broken Off | True | | 1986-09-19 | RE000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/clarence-hoffman-takes-role.html | Clarence Hoffman Takes Role | True | | 1986-09-19 | RE000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/me-71212-for-scores-telephone-time-bureau-gives-series-information.html | ME 7-1212 FOR SCORES; Telephone Time Bureau Gives Series Information | True | | 1986-09-19 | RE000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/mrs-l-e-behymer.html | MRS. L, E. BEHYMER | | Special to The New York Times. | 1986-09-19 | RE000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/tidewater-oil-co-picks-senior-vice-president.html | Tidewater Oil Co. Picks Senior Vice President | True | | 1986-09-19 | RE000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/air-force-accused-on-shielding-data.html | AIR FORCE ACCUSED ON SHIELDING DATA | True | | 1986-09-19 | RE000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/president-delays-move-to-trim-some-tariffs.html | President Delays Move To Trim Some Tariffs | True | | 1986-09-19 | RE000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/tenney-takes-oath-mayor-swears-in-corporation-counsel-in-ceremony.html | TENNEY TAKES OATH; Mayor Swears In Corporation Counsel in Ceremony | True | | 1986-09-19 | RE000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/brooklyn-man-named-brill-appointed-director-of-berlin-institute.html | BROOKLYN MAN NAMED; Brill Appointed Director of Berlin Institute | True | | 1986-09-19 | RE000303839 | B00000735235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/jordan-cautions-russians-at-un-delegate-bids-them-refrain-from.html | JORDAN CAUTIONS RUSSIANS AT U.N.; Delegate Bids Them Refrain From 'Fishing in Troubled Waters' of the Mideast | True | By Lindesay Parrottspecial To the New York Times. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/childs-party-costume-evolves-from-new-paper-shopping-bag-inventor.html | Child's Party Costume Evolves From New Paper Shopping Bag; Inventor Pictures It in Many Designs -- Remote Video Controls Patented VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To the New York Times. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/nittany-lions-will-not-befriend-cadets-famous-lonesome-end-new.html | Nittany Lions Will Not Befriend Cadets' Famous Lonesome End; New Offensive Formation to Be Displayed to 27,000 at Michie Stadium | True | Special to The New York Times. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/barkergrant.html | Barker--Grant | True | Special to The New York Times. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/legion-to-honor-moore.html | Legion to Honor Moore | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/u-n-building-in-chile.html | U. N. Building in Chile | True | Special to The New York Times. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/negroes-set-test-of-virginia-laws-naacp-in-first-move-to-challenge.html | NEGROES SET TEST OF VIRGINIA LAWS; N.A.A.C.P. in First Move to Challenge Validity of Integration Bans | True | By Lawrence Fellowsspecial To the New York Times. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/rockefeller-criticizes-harriman-on-choice-for-waterfront-board-sees.html | Rockefeller Criticizes Harriman On Choice for Waterfront Board; Sees Political Expendiency in Selection of McGrath to Replace General Hays -- Governor Angry, Calls It a 'Smear' | True | By Homer Bigartspecial To the New York Times. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/most-prices-rise-for-bread-grains-wheat-is-steady-to-12c-up-rye.html | MOST PRICES RISE FOR BREAD GRAINS; Wheat Is Steady to 1/2c Up -- Rye Advances 3/8 to 7/8 -- Soybeans Drop | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/lebanese-women-barricade-roads-foes-of-new-cabinet-block-traffic-in.html | LEBANESE WOMEN BARRICADE ROADS; Foes of New Cabinet Block Traffic Into Capital -- Army Fires in Clash LEBANESE WOMEN BARRICADE ROADS | True | By Richard P. Huntspecial To the New York Times. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/amerind-captures-sprint.html | Amerind Captures Sprint | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/indian-advocates-partyless-rule-narayan-calls-on-political-groups.html | INDIAN ADVOCATES PARTYLESS RULE; Narayan Calls on Political Groups to Agree on Joint Minimum Program | True | By Elie Abelspecial To the New York Times. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/guard-shortage-to-hurt-museum-hours-of-some-galleries-at-brooklyn.html | GUARD SHORTAGE TO HURT MUSEUM; Hours of Some Galleries at Brooklyn Institution Cut Beginning Monday | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/meany-to-arbitrate-strike-at-ship-lines-invitation-meany-accepts.html | Meany to Arbitrate Strike At Ship Lines' Invitation; MEANY ACCEPTS ARBITRATION BID | True | By Edward A. Morrow | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/text-of-de-gaulles-speech.html | Text of de Gaulle's Speech | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/pilot-lands-in-amsterdam-ave-flees-from-borrowed-plane.html | Pilot Lands in Amsterdam Ave., Flees From 'Borrowed' Plane | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/society-sponsors-garden-quiz.html | Society Sponsors Garden Quiz | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/savings-association-robbed.html | Savings Association Robbed | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/brooklyn-boy-shot-fleeing-policeman.html | BROOKLYN BOY SHOT FLEEING POLICEMAN | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/dr-oscare-bransky.html | DR, OSCAR,E. BRANSKY | True | | 1986-09-19 | RE0000303839 | B00000735235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/jersey-building-begun-office-structure-under-way-at-berkeley.html | JERSEY BUILDING BEGUN; Office Structure Under Way at Berkeley Heights | True | Special to The New York Times. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/states-dioceses-to-drop-regents-elementary-schools-will-give-own.html | STATE'S DIOCESES TO DROP REGENTS; Elementary Schools Will Give Own 8th-Grade Tests Based on Catholic Views | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/60-dead-in-yugoslav-disaster.html | 60 Dead in Yugoslav Disaster | True | Special to The New York Times. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/sunday-law-set-back-writ-bars-enforcement-in-saddle-river-this-week.html | SUNDAY LAW SET BACK; Writ Bars Enforcement in Saddle River This Week | True | Special to The New York Times. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/betty-j-wyman-bride-of-eugene-c-murphy.html | Betty J. Wyman Bride Of Eugene C. Murphy | True | Special to The New York Times. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/miss-anne-wright.html | MISS ANNE WRIGHT | True | Slela, to The New York Times, | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/zoning-rule-delayed-building-permit-sought-for-norwalk-shopping.html | ZONING RULE DELAYED; Building Permit Sought for Norwalk Shopping Center | True | Special to The New York Times. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/nixon-proposes-u-n-vote-in-china-counters-stevenson-plan-by-asking.html | NIXON PROPOSES U. N. VOTE IN CHINA; Counters Stevenson Plan by Asking Free Choice of Regimes in Satellites | True | By W. H. Lawrencespecial to the New York Times. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/23-whales-swim-ashore.html | 23 Whales Swim Ashore | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/boy-singers-visit-president.html | Boy Singers Visit President | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/nicaraguan-farms-raided.html | Nicaraguan Farms Raided | True | Special to The New York Times | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/miss-ellen-berkowitz-is-affianced-to-student.html | Miss Ellen Berkowitz Is Affianced to Student | True | '- .' Zpecial to The lew York Times. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/us-accounting-office-names-top-legal-aide.html | U.S. Accounting Office Names Top Legal Aide | True | Special to The New York Times | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/letter-from-louisiana-bears-segregation-seal.html | Letter From Louisiana Bears Segregation Seal | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/policemans-2-million-lot-is-not-so-happy-he-learns-fortune-from.html | Policeman's 2 Million Lot Is Not So Happy; He Learns Fortune From Will Brings Unwanted Fame | True | By Robert Alden | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/charles-m-dixon.html | CHARLES M. DIXON | True | Special to The New York Times | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/athens-students-protest.html | Athens Students Protest | True | Dispatch of The Times, London. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/harriman-assailed-morhouse-denies-governor-improved-state-education.html | HARRIMAN ASSAILED; Morhouse Denies Governor Improved State Education | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/2-actresses-cast-in-chodorov-play-eva-le-gallienne-and-billie-burke.html | 2 ACTRESSES CAST IN CHODOROV PLAY; Eva Le Gallienne and Billie Burke in 'Mocking Bird'--Bendix May Do Comedy | True | By Louis Calta | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/u-s-and-japan-open-treaty-talks-today.html | U. S. AND JAPAN OPEN TREATY TALKS TODAY | True | Special to The New York Times. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/sales-official-is-named-by-coolerator-division.html | Sales Official Is Named By Coolerator Division | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/giltedge-issues-lift-london-list-rise-in-treasury-bill-rate-pares.html | GILT-EDGE ISSUES LIFT LONDON LIST; Rise in Treasury Bill Rate Pares Gains to 3s 9d -- Index Up 0.3 to 199.5 | True | Special to The New York Times | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/racetracker-first-at-chicago.html | Racetracker First at Chicago | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/search-of-island-ends-alcatraz-warden-believes-fleeing-convict.html | SEARCH OF ISLAND ENDS; Alcatraz Warden Believes Fleeing Convict Drowned | True | | 1986-09-19 | RE0000303839 | B00000735235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/for-changed-china-policy-islands-declared-outside-defense-perimeter.html | For Changed China Policy; Islands Declared Outside Defense Perimeter Set by Congress | True | HERBERT H. LEHMAN | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/demand-continues-in-treasury-bills.html | DEMAND CONTINUES IN TREASURY BILLS | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/mrs-bonallack-wins-in-golf.html | Mrs. Bonallack Wins in Golf | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/nixon-view-criticized.html | Nixon View Criticized | True | JOHN DOBBS | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/edward-emory-eberstadt-dies-at-75-rarebook-seller-authorigy-on-west.html | Edward Emory Eberstadt Dies at 75; Rare Book Seller, Authorigy on West | True | Special to The Newark Tinges, | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/bonn-consul-accused-alleged-antisemitic-remark-here-is-investigated.html | BONN CONSUL ACCUSED; Alleged Anti-Semitic Remark Here Is investigated | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/29-modern-oils-to-be-auctioned-kirkeby-collection-of-french.html | 29 MODERN OILS TO BE AUCTIONED; Kirkeby Collection of French Paintings Expected to Net Record Prices Here | True | By Sanka Knox | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/army-harriers-win-1550.html | Army Harriers Win, 15-50 | True | Special to The New York Times. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/twin-infants-die-in-fire.html | Twin Infants Die in Fire | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/auto-makers-see-3-years-of-peace-gm-pact-hailed-but-many-unsettled.html | AUTO MAKERS SEE 3 YEARS OF PEACE; G.M. Pact Hailed, but Many Unsettled Local Issues Keep Plants Closed AUTO MAKERS SEE 3 YEARS OF PEACE | True | By Damon Stetsonspecial To the New York Times. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/three-groups-donate-blood.html | Three Groups Donate Blood | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/its-the-heat-in-los-angeles.html | It's the Heat in Los Angeles | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/novelist-weds-miss-jl-hand-in-kings-chapel-f-van-wyck-mason-and.html | Novelist Weds Miss J.-L. Hand In King's Chapel; F. Van Wyck Mason, and Ex-Dance Student Marry in Boston | True | SPecial to The Iew York Times. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/project-in-brazil-raises-73-million-world-bank-grants-loan-heart-of.html | PROJECT IN BRAZIL RAISES 73 MILLION; World Bank Grants Loan -- Heart of Country to Get 50% More Power PROJECT IN BRAZIL RAISES 73 MILLION | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/bankers-to-hear-gruenther.html | Bankers to Hear Gruenther | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/textile-labeling-act-to-cause-industry-a-giantsize-headache.html | Textile Labeling Act to Cause Industry a Giant-Size Headache; HEADACHES SEEN IN TEXTILE LABELS | True | By William M. Freeman | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/mrs-lazarus-92-wins-fairview-golfer-takes-low-gross-at-vernon-hills.html | MRS. LAZARUS 92 WINS; Fairview Golfer Takes Low Gross at Vernon Hills | True | Special to The New York Times. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/residence-for-aged-planned-in-wilton.html | RESIDENCE FOR AGED PLANNED IN WILTON | True | Special to The New York Times. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/filmmaking-course-planned-at-museum.html | FILM-MAKING COURSE PLANNED AT MUSEUM | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/american-exchange-also-curbs-garvin.html | AMERICAN EXCHANGE ALSO CURBS GARVIN | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/clinics-group-elects-leader.html | Clinics Group Elects Leader | True | Special to The New York Times. | 1986-09-19 | RE0000303839 | B00000735235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/2-die-as-crane-falls-jersey-excavation-is-flooded-as-main-breaks.html | 2 DIE AS CRANE FALLS; Jersey Excavation Is Flooded as Main Breaks Under Impact | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/record-volume-net-listed-in-9-months-by-safeway-stores-companies.html | Record Volume, Net Listed in 9 Months By Safeway Stores; COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/mrs-sideman-45-dead-21-brands-aide-helped-to-set-up-jack-kriendler.html | MRS. SIDEMAN, 45, DEAD; '21' Brands Aide Helped to Set Up Jack Kriendler Fund | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/ridgleys-duo-gains-3-and-2.html | Ridgley's Duo Gains, 3 and 2 | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/tools-on-seaway-scored-in-canada-saskatchewan-survey-calls-fees.html | TOOLS ON SEAWAY SCORED IN CANADA; Saskatchewan Survey Calls Fees Unjustified -- Sees Peril to Wheat Growers | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/car-crashes-kill-2-drivers-die-after-autos-hit-trees-in-westchester.html | CAR CRASHES KILL 2; Drivers Die After Autos Hit Trees in Westchester | True | Special to The New York Times. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/booth-hospital-to-gain.html | Booth Hospital to Gain | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/william-culbertson.html | WILLIAM CULBERTSON | True | Special to Tile New York Times. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/indians-criticize-soviet-atom-test-propaganda-gain-moscow-made-by.html | INDIANS CRITICIZE SOVIET ATOM TEST; Propaganda Gain Moscow Made by Halting Blasts Is Undercut by Renewal | True | Special to The New York Times. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/sulphur-is-found-to-delay-cancer-radioactive-isotope-halts-bone.html | SULPHUR IS FOUND TO DELAY CANCER; Radioactive Isotope Halts Bone Illness Temporarily, Radiologists Are Told | True | By Bess Furmanspecial To the New York Times. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/albert-wieland.html | ALBERT WIELAND | True | Special to The New Yor | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/cut-in-layoffs-indicated.html | Cut in Layoffs Indicated | True | Special to The New York Times. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/atom-test-reset-for-oct-12.html | Atom Test Reset for Oct. 12 | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/oscar-a-froehlich.html | OSCAR A. FROEHLICH | True | Special to The New York Times. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/detroit-tops-quantico.html | Detroit Tops Quantico | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/rail-service-to-end-line-to-drop-passenger-runs-from-mobile-to-st.html | RAIL SERVICE TO END; Line to Drop Passenger Runs From Mobile to St. Louis | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/5-hurt-in-bustruck-crash.html | 5 Hurt in Bus-Truck Crash | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/delgado-accuses-lisbon-dictator-salazar-foe-cites-attempt-to-exile.html | DELGADO ACCUSES LISBON DICTATOR; Salazar Foe Cites Attempt to Exile Him to Canada for Study Course at McGill | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/de-gaulles-plan-for-algeria.html | De Gaulle's Plan for Algeria | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/3-youths-plead-guilty-they-face-20-years-to-life-for-murder-for.html | 3 YOUTHS PLEAD GUILTY; They Face 20 Years to Life for Murder for Clothes | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/art-elisofons-flowers-watercolors-on-display-at-durlachers.html | Art: Elisofon's Flowers; Water-Colors on Display at Durlacher's -- Seligmann Shows Warshaw Paintings | True | By Stuart Preston | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/algerian-rebels-say-war-goes-on-de-gaulles-talk-changes-nothing-a.html | ALGERIAN REBELS SAY WAR GOES ON; De Gaulle's Talk 'Changes Nothing', a Leader Asserts -- Moderates Set Back | True | By Michael Jamesspecial To the New York Times. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/catholics-to-hail-lourdes-century-polo-grounds-rally-oct-19-will.html | CATHOLICS TO HAIL LOURDES CENTURY; Polo Grounds Rally Oct. 19 Will Also Mark 150 Years of New York Diocese | True | By George Dugan | 1986-09-19 | RE0000303839 | B00000735235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/mrs-emily-leeds-rewed.html | Mrs. Emily Leeds Rewed | True | Special to The New York Times. | 1986-09-19 | RE000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/us-denies-harvard-talk-led-to-shift-by-dulles.html | U.S. Denies Harvard Talk Led to Shift By Dulles | True | Special to The New York Times. | 1986-09-19 | RE000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/slim-clothes-said-to-call-for-fullbodied-perfumes.html | Slim Clothes Said to Call For Full-Bodied Perfumes | True | | 1986-09-19 | RE000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/captain-needs-blood-donors.html | Captain Needs Blood Donors | True | | 1986-09-19 | RE000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/hendrikus-sjaaiema.html | HENDRIKUS SJAAI::EMA | True | Special to The New York Times. | 1986-09-19 | RE000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/mrs-ralph-g-farrell.html | MRS. RALPH G, FARRELL | True | Spec!st to The New York Times. | 1986-09-19 | RE000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/naval-stores.html | NAVAL STORES | True | | 1986-09-19 | RE000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/catherine-spencer-prospective-bride.html | Catherine Spencer Prospective Bride | True | | 1986-09-19 | RE000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/motorists-to-get-litterbags.html | Motorists to Get Litterbags | True | Special to The New York Times. | 1986-09-19 | RE000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/migs-hit-a-plane-flying-to-quemoy-red-attack-on-supply-craft.html | MIG'S HIT A PLANE FLYING TO QUEMOY; Red Attack on Supply Craft Dampens Hope of Keeping Blockaded Isle Going | True | | 1986-09-19 | RE000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/irate-troops-seek-cyprus-gunmen-two-greeks-killed-and-150-wounded.html | IRATE TROOPS SEEK CYPRUS GUNMEN; Two Greeks Killed and 150 Wounded as Soldiers Hunt British Wife's Slayer | True | By Seth S. Kingspecial To the New York Times. | 1986-09-19 | RE000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/bank-control-backed-reserve-rules-on-wisconsin-holding-company-move.html | BANK CONTROL BACKED; Reserve Rules on Wisconsin Holding Company Move | True | | 1986-09-19 | RE000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/odhams-pointer-takes-trial.html | Odham's Pointer Takes Trial | True | | 1986-09-19 | RE000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/n-carolina-trips-u-s-c-eleven-87-offtackle-plunge-by-coker-for.html | N. CAROLINA TRIPS U. S. C. ELEVEN, 8-7; Off-Tackle Plunge by Coker for 2-Point Conversion Decides Coast Game | True | | 1986-09-19 | RE000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/miles-murphy-psychologist-57-professor-at-u-of-p-dies-in-lecture.html | MILES., MURPHY, PSYCHOLOGIST, 57; Professor at U, of P. Dies in Lecture Hall-- Ex-Head of State Association | True | Special to 'the New York Times | 1986-09-19 | RE000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/snyderphelps.html | SnyderPhelps | True | Slclal to lew York | 1986-09-19 | RE000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/september-port-traffic-shows-increase-dock-launched-in-germany.html | September Port Traffic Shows Increase -- Dock Launched in Germany | True | | 1986-09-19 | RE000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/clinton-beats-boys-high-with-20yard-pass-in-final-two-minutes.html | Clinton Beats Boys High With 20-Yard Pass in Final Two Minutes; LOWERY'S SCORE DECIDES TEST, 14-6 Clinton Eleven Beats Boys -- Utrecht Downs Lincoln First Time in 20 Years | True | | 1986-09-19 | RE000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/nine-lost-testing-dinghy-off-france-survivalatsea-expert-rescued.html | Nine Lost Testing Dinghy Off France; Survival-at-Sea Expert Rescued Twice | True | | 1986-09-19 | RE000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/1900-strike-jersey-refinery.html | 1,900 Strike Jersey Refinery | True | | 1986-09-19 | RE000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/hanover-chief-heads-clearing-house-unit.html | Hanover Chief Heads Clearing House Unit | True | | 1986-09-19 | RE000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/hero-to-get-law-scholarship.html | Hero to Get Law Scholarship | True | | 1986-09-19 | RE000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/rickover-to-get-pupin-medal.html | Rickover to Get Pupin Medal | True | | 1986-09-19 | RE000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/israeli-patrol-in-clash.html | Israeli Patrol in Clash | True | | 1986-09-19 | RE000303839 | B00000735235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/ted-healths-band-heard-in-concert-bright-precision-and-polish-mark.html | TED HEALTH'S BAND HEARD IN CONCERT; Bright Precision and Polish Mark Visit by English Group at Carnegie Hall | True | By John S. Wilson | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/houston-skipper-leads-u-s-event-ernie-fay-takes-opening-race-in.html | HOUSTON SKIPPER LEADS U. S. EVENT; Ernie Fay Takes Opening Race in 5.5-Meter Sailing -- Swedish Craft Next | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/cards-give-ennis-get-crowe-in-6player-deal-with-redlegs.html | Cards Give Ennis, Get Crowe In 6-Player Deal With Redlegs | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/continental-baking-companies-plan-sales-mergers.html | Continental Baking COMPANIES PLAN SALES, MERGERS | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/inspector-is-named-by-hospital-agency.html | INSPECTOR IS NAMED BY HOSPITAL AGENCY | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/press-group-begins-talks-in-argentina.html | PRESS GROUP BEGINS TALKS IN ARGENTINA | True | Special to The New York Times. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/59-beet-plantings-set-allotment-for-sugar-variety-totals-925000.html | '59 BEET PLANTINGS SET; Allotment for Sugar Variety Totals 925,000 Acres | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/us-airmen-leave-iraq-43-detained-after-the-revolt-fly-to-west.html | U.S. AIRMEN LEAVE IRAQ; 43 Detained After the Revolt Fly to West Germany | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/signal-contract-let.html | Signal Contract Let | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/water-reported-tasteless-to-man-2-experiments-during-ear-surgery.html | WATER REPORTED TASTELESS TO MAN; 2 Experiments During Ear Surgery Outlined Here at Scientific Parley | True | By Robert K. Plumb | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/two-l-i-pageants-to-fete-250-years.html | TWO L. I. PAGEANTS TO FETE 250 YEARS | True | Special to The New York Times. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/army-plebes-tie-1616-villanovas-cubs-rally-after-trailing-early-16.html | ARMY PLEBES TIE, 16-16; Villanova's Cubs Rally After Trailing Early, 16 to 0 | True | Special to The New York Times. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/anthony-p-dema-house-press-aide-60.html | ANTHONY P. DEM[A, HOUSE PRESS AIDE, 60 | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/thurmond-exhorts-south-not-to-yield.html | THURMOND EXHORTS SOUTH NOT TO YIELD | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/natural-hairline-is-called-a-key-to-wearing-wig.html | Natural Hairline Is Called a Key To Wearing Wig | True | By Agnes Ash | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/george-washington-wins.html | George Washington Wins | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/jones-drive-on-memory-lane-touches-hearts-at-st-andrews-hurrying.html | Jones' Drive on Memory Lane Touches Hearts at St. Andrews; Hurrying Years Are Sliced Away as U. S. Golf Team Captain Arrives for World Amateur Tourney | True | By Drew Middletonspecial To the New York Times. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/stengel-denies-yankee-chokeup-tv-question-angers-him-and-so-does.html | Stengel Denies Yankee 'Choke-Up'; TV Question Angers Him, and So Does Club's Showing Puzzled Pilot Is Sure of One Thing Team Isn't Frightened | True | By Louis Effrat | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/players-bid-for-tv-cut-file-formal-request-for-25-of-majors-video.html | PLAYERS BID FOR TV CUT; File Formal Request for 25% of Majors' Video Money | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/the-algerian-solution-de-gaulle-plan-expected-to-please-moderates.html | The Algerian Solution; De Gaulle Plan Expected to Please Moderates but Not the Extremists | True | By Robert C. Dotyspecial To the New York Times. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/derwent-to-direct-comedy.html | Derwent To Direct Comedy | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/trading-narrow-on-cotton-board-futures-close-6-points-down-to-2-up.html | TRADING NARROW ON COTTON BOARD; Futures Close 6 Points Down to 2 Up -- Gains Made in Liverpool Market | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303839 | B00000735235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/nbc-takes-over-4-tv-quiz-shows-barry-enright-yielding-reins-to.html | N.B.C. TAKES OVER 4 TV QUIZ SHOWS; Barry & Enright Yielding Reins to Devote Time to Disproving 'Fix' Charges | True | By Richard F. Shepard | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/8000000-ballots-are-cast-in-brazil-counting-in-congressional-and.html | 8,000,000 BALLOTS ARE CAST IN BRAZIL; Counting in Congressional and Local Contests Will Take Several Days | True | By Tad Szulcspecial To the New York Times. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/rca-official-heads-heart-fund-here-again.html | R.C.A. Official Heads Heart Fund Here Again | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/western-series-on-elfego-baca-begins.html | Western Series on Elfego Baca Begins | True | R. F. S. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/brown-party-to-sale-realty-man-held-contract-for-hospital-property.html | BROWN PARTY TO SALE; Realty Man Held Contract for Hospital Property | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/seaton-aide-sworn-in-elmer-f-bennett-becomes-interior-under.html | SEATON AIDE SWORN IN; Elmer F. Bennett Becomes Interior Under Secretary | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/rail-fare-to-rise-on-hudson-ferry-jersey-central-to-increase-44cent.html | RAIL FARE TO RISE ON HUDSON FERRY; Jersey Central to Increase 4.4-cent Charge to 20 Cents for Crossing CIRCUMVENTION FEARED Pennsylvania's Tickets Can Be Used on Route From Shore to Manhattan | True | Special to The New York Times. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/colombians-rally-to-back-president.html | COLOMBIANS RALLY TO BACK PRESIDENT | True | Special to The New York Times. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/soviet-proposal-favored.html | Soviet Proposal Favored | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/bourguiba-eases-oneparty-grip-obtains-sweeping-reforms-of.html | BOURGUIBA EASES ONE-PARTY GRIP; Obtains Sweeping Reforms of Neo-Destour Structure to Mollify Tunisians | True | Special to The New York Times | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/2-paper-unions-in-pact-2year-working-accord-set-aims-at-eventual.html | 2 PAPER UNIONS IN PACT; 2-Year Working Accord Set -- Aims at Eventual Merger | True | Special to The New York Times. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/caltech-sets-student-loans.html | Caltech Sets Student Loans | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/cubans-plan-refinery-new-facility-would-process-oil-from-venezuela.html | CUBANS PLAN REFINERY; New Facility Would Process Oil From Venezuela | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/operating-drawbridges-setting-up-of-rules-by-public-agency.html | Operating Drawbridges; Setting Up of Rules by Public Agency Advocated for Safety | True | GEORGE P. RICHARDSON Jr | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/the-treasurys-financing.html | The Treasury's Financing | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/nextday-mail-service-extended-to-450-miles.html | Next-Day Mail Service Extended to 450 Miles | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/stocks-set-high-coppers-spurt-steels-motors-tobaccos-also-strong.html | STOCKS SET HIGH; COPPERS SPURT; Steels, Motors, Tobaccos Also Strong -- Average Up 1.40 to 335.84 G. M. UP ON SETTLEMENT 3,825,760 Shares Traded -- Volume for Week Is Largest of Year STOCKS SET HIGH; COPPERS SPURT | True | By Burton Crane | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/crude-oil-stocks-rise.html | Crude Oil Stocks Rise | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/opera-to-help-college-group-in-near-east-benefit-here-oct-16-is-for.html | Opera to Help College Group In Near East; Benefit Here Oct. 16 Is for Schools in Turkey, Greece and Lebanon | True | | 1986-09-19 | RE0000303839 | B00000735235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/huge-steel-mills-to-rise-in-canada-two-large-producers-push-plans.html | HUGE STEEL MILLS TO RISE IN CANADA; Two Large Producers Push Plans for Big Plants on St. Lawrence River | | Special to The New York Times. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/rockaway-study-asked-crisona-wants-urban-renewal-to-bar-creeping.html | ROCKAWAY STUDY ASKED; Crisona Wants Urban Renewal to Bar 'Creeping Slums' | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/js-curbs-urged-on-animal-tests-humane-societys-officials-ask.html | J.S. CURBS URGED ON ANIMAL TESTS; Humane Society's Officials Ask Campaign for a Law on Laboratory Practices | True | Special to The New York Times. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/state-senator-upheld-appellate-court-confirms-mortons-renomination.html | STATE SENATOR UPHELD; Appellate Court Confirms Morton's Renomination | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/gleason-comes-back-comedian-ends-18month-absence-with-live-show.html | Gleason Comes Back; Comedian Ends 18-Month Absence With Live Show Based on Old Format | | By Jack Gould | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/de-gaulle-vows-to-help-algeria-gain-prosperity-pledges-more-jobs.html | DE GAULLE VOWS TO HELP ALGERIA GAIN PROSPERITY; Pledges More Jobs and Pay Rise for Moslems, Land and Other Reforms HE REJECTS INTEGRATION Most of Crowd Refuses to Sing Anthem After His Constantine Speech DE GAULLE VOWS TO HELP ALGERIA | True | By Henry Tannerspecial To the New York Times. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/u-s-atomic-aide-quits-mckinney-will-leave-world-unit-meeting-in.html | U. S. ATOMIC AIDE QUITS; McKinney Will Leave World Unit Meeting in Geneva | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/hall-backers-list-48755-for-drive.html | HALL BACKERS LIST $48,755 FOR DRIVE | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/welcome-slated-for-seawolf.html | Welcome Slated for Seawolf | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/news-carriers-hailed-eisenhower-applauds-boys-for-their-public.html | NEWS CARRIERS HAILED; Eisenhower Applauds Boys for Their Public Service | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/truman-denounces-foes-of-union-shop.html | TRUMAN DENOUNCES FOES OF UNION SHOP | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/kingswood-using-two-platoons-to-offset-teams-inexperience-only-5-of.html | Kingswood Using Two Platoons To Offset Team's Inexperience; Only 5 of 45 Boys on Gridiron Squad Are Seniors -- Lack of Weight Also Influences Coach's Decision | | By William J. Briordyspecial To the New York Times. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/pilots-slate-strike-union-sets-midnight-limit-at-eastern-air-lines.html | PILOTS SLATE STRIKE; Union Sets Midnight Limit at Eastern Air Lines | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/new-york-central-to-close-3-offices.html | NEW YORK CENTRAL TO CLOSE 3 OFFICES | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/plane-yields-3-bodies-7-still-missing-on-navy-craft-down-in-florida.html | PLANE YIELDS 3 BODIES; 7 Still Missing on Navy Craft Down in Florida Bay | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/ivan-d-marsh.html | IVAN D. MARSH | | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/pennsy-to-add-fee-on-tickets-to-south-pennsy-plans-fee-fare-to.html | Pennsy to Add Fee On Tickets to South; PENNSY PLANS FEE FARE TO SOUTH | | By Robert E. Bedingfield | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/museum-head-named-lloyd-goodrich-to-be-director-of-whitney.html | MUSEUM HEAD NAMED; Lloyd Goodrich to Be Director of Whitney Galleries | True | | 1986-09-19 | RE0000303839 | B00000735235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/lord-sets-prices-below-chevrolet-9-models-to-cost-more-but.html | LORD SETS PRICES BELOW CHEVROLET; 9 Models to Cost More, but Predicted Increase Less Than G.M.'s By JOSEPH C. INGBAHAM | True | Special to The New York Times. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/army-move-snags-burmese-leftists-power-shift-strips-them-of.html | ARMY MOVE SNAGS BURMESE LEFTISTS; Power Shift Strips Them of Political Initiative – Nu Sees Disaster Averted | True | By Tillman Durdinspecial To the New York Times. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/iona-and-st-peters-gain-baseball-final.html | IONA AND ST. PETER'S GAIN BASEBALL FINAL | True | Special to The New York Times. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/wood-field-and-stream-fishing-book-for-the-young-fry-helps-a-lot.html | Wood, Field and Stream; Fishing Book for the Young Fry Helps A Lot, Reports 12-Year-Old Critic | True | By John W. Randolph | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/bishop-belldies-british-prel-ate-head-of-chichester-diocese-i.html | BISHOP BELLDIES; BRITISH PREL. ATE; Head of Chichester Diocese, i ,1929.s8, Was Intermediary, in Plot on Hitler's Life | True | Special to The New'---ork Times. / | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/australia-plans-to-raise-another-25-million-here.html | Australia Plans to Raise Another 25 Million Here | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/harriman-silent-on-plans-for-1960-refuses-to-say-whether-he-will.html | HARRIMAN SILENT ON PLANS FOR 1960; Refuses to Say Whether He Will Serve a Full 4-Year Term if Re-elected | True | By Warren Weaver Jr.special To the New York Times | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/david-lefkowitz.html | DAVID LEFKOWITZ | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/new-segregation-plan-georgian-asks-mail-study-kindergarten-through.html | NEW SEGREGATION PLAN; Georgian Asks Mail Study Kindergarten Through College | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/hotel-fined-over-pollution.html | Hotel Fined Over Pollution | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/ballot-action-upheld-judge-wont-kill-order-aiding.html | BALLOT ACTION UPHELD; Judge Won't Kill Order Aiding Independent-Socialist Party | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/cooper-duo-triumphs-mrs-manheimer-helps-get-73-in-scotch-foursome.html | COOPER DUO TRIUMPHS; Mrs. Manheimer Helps Get 73 in Scotch Foursome Golf | True | Special to The New York Times | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/wagner-opposes-sustaining-fare-keep-price-down-he-urges-in-first.html | WAGNER OPPOSES 'SUSTAINING' FARE; Keep Price Down, He Urges in First Comment on Kheel Transit Subsidy Report WAGNER OPPOSES 'SUSTAINING' FARE | True | By Stanley Levey | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/the-conquest-of-space.html | The Conquest of Space | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/commodities-advance-index-rose-to-86-thursday-from-856-on-wednesday.html | COMMODITIES ADVANCE; Index Rose to 86 Thursday From 85.6 on Wednesday | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/oil-prices-cut-in-oklahoma.html | Oil Prices Cut in Oklahoma | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/for-the-visiting-nurses.html | For the Visiting Nurses | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/reds-buy-chilean-copper-wire.html | Reds Buy Chilean Copper Wire | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/u-s-leads-iran-20-in-chess-at-munich.html | U. S. LEADS IRAN, 2-0, IN CHESS AT MUNICH | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/state-cars-called-speeders.html | State Cars Called Speeders | True | | 1986-09-19 | RE0000303839 | B00000735235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/tieups-cut-car-output-weeks-production-declines-to-42275-from-42599.html | TIE-UPS CUT CAR OUTPUT; Week's Production Declines to 42,275 From 42,599 | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/rice-growers-confer-in-tokyo.html | Rice Growers Confer in Tokyo | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/irsjames-f-desmond.html | /IRS.*JAMES F., DESMOND | True | Speedo, I to The H,' York Timer. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/biederman-elected-by-writers.html | Biederman Elected by Writers | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/western-hires-gewirtz.html | Western Hires Gewirtz | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/lugille-nigol-80-sghool-aide-here-assistant-superintendent-in.html | LUGILLE NIGOL, 80, SGHOOL AIDE HERE; Assistant Superintendent in Gueens, 1935-49, Dies-- Became Teacher in '98 | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/boom-rattles-windows.html | Boom Rattles Windows | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/stock-sale-banned-pending-sec-filing.html | STOCK SALE BANNED PENDING S.E.C. FILING | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/big-board-to-weigh-transfer.html | Big Board to Weigh Transfer | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/town-to-mark-hubcaps-to-cut-down-on-thefts.html | Town to Mark Hubcaps To Cut Down on Thefts | True | Special to The New York Times | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/merrie-annabelle-hurt-trot-career-imperiled.html | Merrie Annabelle Hurt, Trot Career Imperiled | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/offerings-and-yields-of-municipal-bonds-friday-oct-8-1958.html | Offerings and Yields Of Municipal Bonds; Friday, Oct. 8, 1958 | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/yiddish-musical-opens-oct-18.html | Yiddish Musical Opens Oct. 18 | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/u-s-team-leads-in-bern-tourney-americans-sgt-ellis-best-rider-among.html | U. S. TEAM LEADS IN BERN TOURNEY; Americans' Sgt. Ellis Best Rider Among 25 Entrants as Pentathlon Opens | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/books-authors.html | Books -- Authors | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/backing-the-defenders.html | Backing the Defenders | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/van-rensburg-victor-in-bout.html | Van Rensburg Victor in Bout | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/rabat-combats-foes-four-opponents-of-oneparty-rule-under-inquiry.html | RABAT COMBATS FOES; Four Opponents of One-Party Rule Under Inquiry | True | Special to The New York Times. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/scientists-of-world-set-up-space-group-world-scientists-set-up.html | Scientists of World Set Up Space Group; WORLD SCIENTISTS SET UP SPACE UNIT | True | By Walter Sullivanspecial To the New York Times | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/auto-glass-strike-set-deadline-oct-10-for-2-makers-would-effect.html | AUTO GLASS STRIKE SET; Deadline Oct. 10 for 2 Makers -- Would Effect 25,000 | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/louis-g-seaton.html | Louis G. Seaton | True | Special to The New York Times. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/rich-colby-wins-trot-scores-in-straight-heats-in-grand-circuit.html | RICH COLBY WINS TROT; Scores in Straight Heats in Grand Circuit Feature | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/pope-blesses-new-york-as-he-greets-citys-pilgrims-blessing-of-pope.html | Pope Blesses New York as He Greets City's Pilgrims; BLESSING OF POPE GIVEN NEW YORK | True | By Paul Hofmannspecial To the New York Times. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/dr-king-leaves-harlem-hospital.html | Dr. King Leaves Harlem Hospital | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/chrysler-gets-jupiter-pact.html | Chrysler Gets Jupiter Pact | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/physician-is-fiance-0f-miss-mary-hilton.html | Physician Is Fiance Of Miss Mary Hilton | True | Special to The New York TI.m.. | 1986-09-19 | RE0000303839 | B00000735235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/indonesia-gets-soviet-jets.html | Indonesia Gets Soviet Jets | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/hogan-welcomed-in-visit-to-albany-meets-party-leaders-and-talks-in.html | HOGAN WELCOMED IN VISIT TO ALBANY; Meets Party Leaders and Talks in Streets -- Learns Handshaking Technique | True | By Russell Porterspecial To the New York Times. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/yanks-larsen-to-face-rush-of-braves-as-series-shifts-to-stadium.html | Yanks' Larsen to Face Rush of Braves as Series Shifts to Stadium Today; BOMBERS FAVORED IN THIRD CONTEST Yanks Count on Larsen for First Victory in Series -- 70,000 Fans Expected | True | By John Drebinger | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/big-alcoa-trucks-save-on-weight-and-lift-capacity.html | Big Alcoa Trucks Save on Weight and Lift Capacity | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/city-educator-to-take-new-chair-at-barilan.html | City Educator to Take New Chair at Bar-Ilan | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/mayors-propose-easing-bingo-law-state-group-criticizes-cost-of.html | MAYORS PROPOSE EASING BINGO LAW; State Group Criticizes Cost of Administration and Licensing Red Tape | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/primary-prices-fell-last-week-decline-reflects-drop-of-04-in-both.html | PRIMARY PRICES FELL LAST WEEK; Decline Reflects Drop of 0.4% in Both Processed Foods, Farm Products | True | Special to The New York Times. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/kean-makes-plea-for-g-o-p-unity-senate-candidate-in-jersey-on-tour.html | KEAN MAKES PLEA FOR G. O. P. UNITY; Senate Candidate in Jersey, on Tour of Ocean County, Hits Isolation Charge | True | By Joseph O. Haffspecial To the New York Times. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/eisenhower-plans-a-wider-campaign-will-have-most-active-role-in-a.html | EISENHOWER PLANS A WIDER CAMPAIGN; Will Have Most Active Role in a Vote Drive Since He Took Office, Alcorn Says | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/cadets-will-face-penn-state-team-notre-dame-which-engages-army-next.html | CADETS WILL FACE PENN STATE TEAM; Notre Dame, Which Engages Army Next Week, Visits S.M.U. Eleven Today | True | By Allison Danzig | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/felix-deebank-cast-in-drama.html | Felix Deebank Cast in Drama | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/greek-warns-in-u-n.html | Greek Warns in U. N. | True | By Kathleen Teltschspecial To the New York Times. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/argentine-peso-falls-to-a-low-of-60-for-1.html | Argentine Peso Falls To a Low of 60 for $1 | True | Special to The New York Times. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/new-bank-in-bahamas-anglocanadian-institution-has-headquarters-in.html | NEW BANK IN BAHAMAS; Anglo-Canadian Institution Has Headquarters in Nassau | True | Special to The New York Times. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/nashville-outraces-bull-strength-at-belmont-17-named-for-beldame.html | Nashville Outraces Bull Strength at Belmont; 17 Named for Beldame Today; LLANGOLLEN COLT IS FIRST AT $5.30 Nashville Captures Feature Dash -- Idun 2-1 Favorite in $70,300 Handicap | True | By Joseph C. Nichols | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/miss-decozen-victor-cards-79-at-maplewood-for-2d-golf-triumph-in.html | MISS DECOZEN VICTOR; Cards 79 at Maplewood for 2d Golf Triumph in Row | True | Special to The New York Times. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/german-reds-oust-aide-deputy-budget-director-is-dismissed-for.html | GERMAN REDS OUST AIDE; Deputy Budget Director Is Dismissed for Immorality | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/dr-allan-b-randall.html | DR. ALLAN B, RANDALL | True | Special to The New York Timel, | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/neil-johnston-out-6-week.html | Neil Johnston Out 6 Week | True | | 1986-09-19 | RE0000303839 | B00000735235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/dice-raid-in-stamford-follows-the-script-of-a-keystone-comedy.html | Dice Raid in Stamford Follows The Script of a Keystone Comedy | True | By Richard H. Parkespecial To the New York Times. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/resort-fashions-go-up-one-inch.html | Resort Fashions Go Up One Inch | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/hungary-steps-up-collectivization-aim-is-to-have-50-per-cent-of.html | HUNGARY STEPS UP COLLECTIVIZATION; Aim Is to Have 50 Per Cent of Country's Land in Program by 1965 | | By A. M. Rosenthalspecial To the New York Times. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/naacp-is-advised-to-poll-candidates.html | N.A.A.C.P. IS ADVISED TO POLL CANDIDATES | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/music-postpreview-philharmonic-program-under-bernstein-offers-ives.html | Music: Post-'Preview'; Philharmonic Program, Under Bernstein, Offers Ives, Beethoven, Schuman | | By Howard Taubman | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/futures-prices-tend-to-advance-cocoa-copper-lead-zinc-rubber.html | FUTURES PRICES TEND TO ADVANCE; Cocoa, Copper, Lead, Zinc, Rubber, Cottonseed Oil Rise -- Tin Declines | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/sidelights-west-european-recession.html | Sidelights; West European Recession? | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/mrs-wallace-cane-has-son.html | Mrs. Wallace Cane Has Son | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/few-flotations-slated-in-week-2-competitive-offerings-set.html | FEW FLOTATIONS SLATED IN WEEK; 2 Competitive Offerings Set -- Postponements Loom -- Backlog Growing | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/lefkowitz-buzzing-retorts-to-harrimans-calling-him-a-mosquito.html | LEFKOWITZ 'BUZZING'; Retorts to Harriman's Calling Him a 'Mosquito' | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/rome-views-boeing-jet.html | Rome Views Boeing Jet | True | Special to The New York Times. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/topics.html | Topics | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/cornell-professor-jars-states-d-a-r-by-speech-predicting-world.html | Cornell Professor 'Jars' State's D. A. R. By Speech Predicting World Government | True | Special to The New York Times. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/flowers-laid-at-duses-tomb-in-italy-for-actress-centennial-eulogy.html | Flowers Laid at Duse's Tomb In Italy for Actress' Centennial; Eulogy Heard in Chamber of Deputies -- Ceremony Held at Actors Studio Here | True | Special to The New York Times. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/harriman-charges-smear.html | Harriman Charges 'Smear' | True | Special to The New York Times. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/use-of-deliberate-speed.html | Use of "Deliberate Speed" | True | ELMER A. BEILER | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/adenauer-to-prod-soviet-on-germany.html | ADENAUER TO PROD SOVIET ON GERMANY | True | Special to The New York Times. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/gen-v-i-shvetsov-dies-infantry-unit-commander-on-baltic-front-in.html | GEN. V. I. SHVETSOV DIES; Infantry Unit Commander on Baltic Front in World War II | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/chiang-restraint-is-cited-by-envoy-yeh-notes-that-reds-are.html | CHIANG RESTRAINT IS CITED BY ENVOY; Yeh Notes That Reds Are Aggressors -- Says Quemoy Is Not an Invasion Base | True | Special to The New York Times. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/louis-f-mintyre.html | LOUIS F. M'INTYRE | True | Special to The New York Times. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/iev-athu__rr-keegan-69-incentmn-mibsionary-exaide-of-st-dohn8-u-is.html | iEV: A!THU__RR KEEGAN, 69; incentmn MiBsionary, ExAide of St. dohn'8 U., Is DeBkl | True | | 1986-09-19 | RE0000303839 | B00000735235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/delaware-basin-to-get-army-plan-34-projects-are-tentatively.html | DELAWARE BASIN TO GET ARMY PLAN; 34 Projects Are Tentatively Outlined to Develop Water Resources of Area COOPERATION STRESSED Parley Told of Need for Joint Efforts by States, cities and U. S. Agencies | True | By Charles G. Bennettspecial To the New York Times. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/4-skyline-crosses-to-be-dedicated.html | 4 Skyline Crosses to Be Dedicated | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/judge-gives-up-case-withdraws-voluntarily-from-a-us-trial-of-rep.html | JUDGE GIVES UP CASE; Withdraws Voluntarily From U. S. Trial of Rep. Green | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/anthony-scores-5-knockdowns-halts-mcbride-in-ninth-round.html | Anthony Scores 5 Knockdowns, Halts McBride in Ninth Round | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/another-race-barrier-down.html | Another Race Barrier Down | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/food-news-recipe-is-given-for-spiced-grape-dish.html | Food News; Recipe Is Given for Spiced Grape Dish | True | By June Owen | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/idlewild-opened-to-jet-airliners-strict-rules-set-pan-american.html | IDLEWILD OPENED TO JET AIRLINERS; STRICT RULES SET; Pan American Objects to Anti-Noise Restrictions as Serious Handicap SERVICE STARTS TODAY B.O.A.C. Will Open Atlantic Hops With Take-Offs in New York and London IDLEWILD PERMITS JETS UNDER RULES | True | By Richard Witkin | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/jersey-man-lost-off-taiwan.html | Jersey Man Lost Off Taiwan | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/svare-of-giants-is-lost-for-game-livingston-to-be-linebacker.html | SVARE OF GIANTS IS LOST FOR GAME; Livingston to Be Linebacker Against Eagles in Place of Player Hit by Asthma | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/williams-stumps-in-union-county-visits-republican-bastion-also.html | WILLIAMS STUMPS IN UNION COUNTY; Visits Republican Bastion -- Also Welcomes 600 to Forum in Trenton | True | By George Cable Wrightspecial To the New York Times. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/a-dakota-site-is-picked-for-missouri-river-dam.html | A Dakota Site Is Picked For Missouri River Dam | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/mrs-taft-is-mourned-president-sends-condolences-to-son-of-late.html | MRS. TAFT IS MOURNED; President Sends Condolences to Son of Late Senator | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/division-head-chosen-by-west-virginia-pulp.html | Division Head Chosen By West Virginia Pulp | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/cornelius-endrodi.html | CORNELIUS ENDRODI | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/timken-to-raise-pay-10-cut-will-be-restored-full-week-to-resume.html | TIMKEN TO RAISE PAY; 10% Cut Will Be Restored -- Full Week to Resume | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/cancer-victim-asks-750000.html | Cancer Victim Asks $750,000 | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/chester-b-lord-82-a-banker-upstate.html | CHESTER B. LORD, 82, A BANKER UPSTATE | True | Special to The New York Times. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/leonard-woodcock.html | Leonard Woodcock | True | Special to The New York Times. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/son-to-the-shepard-browns.html | Son to the Shepard Browns | True | SPecial to The New-York Times. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/group-petitions-eisenhower.html | Group Petitions Eisenhower | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/us-delegates-in-india-for-bank-fund-parleys.html | U.S. Delegates in India For Bank, Fund Parleys | True | Special to The New York Times. | 1986-09-19 | RE0000303839 | B00000735235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/whiteside-denies-guilt-trial-set-for-jan-6-mack-misses-arraignment.html | WHITESIDE DENIES GUILT; Trial Set for Jan. 6 -- Mack Misses Arraignment | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/filipino-fighter-beats-ingram.html | Filipino Fighter Beats Ingram | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/lvfrs-mary-woodhull-ts-rewed-in-bronxville.html | IVfrs. Mary Woodhull ts Rewed in Bronxville | True | to Time em, i, York -,... | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/apartment-house-sold-in-brooklyn-property-in-east-18th-street-in.html | APARTMENT HOUSE SOLD IN BROOKLYN; Property in East 18th Street in Deal -- Investor Takes 16-Family Dwelling | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/mr-burton-churchill-victor.html | Mr. Burton Churchill Victor | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/editor-in-south-plans-to-marry-mary-l-taylor-william-murray-bates-o.html | Editor in South Plans to Marry Mary L. Taylor; William Murray Bates of Atlanta and Alumna o' Rosemont Engaged | True | flpecfal to L'lia* New York Times. ] | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/harold-s-brown-71-ex-book-publisher.html | HAROLD S. BROWN, 71, EX. BOOK PUBLISHER | True | Special to The New York Times. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/pentagon-removes-secrecy-designation-from-650-million-pages-of.html | Pentagon Removes Secrecy Designation From 650 Million Pages of Pre-'46 Data | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/u-s-metals-quotas-protested.html | U. S. Metals Quotas Protested | True | Special to The New York Times. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/30000ton-floating-dock.html | 30,000-Ton Floating Dock | True | Special to The New York Times. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/pace-is-captured-by-frisky-thomas-favorite-beats-morris-eden-by-2.html | PACE IS CAPTURED BY FRISKY THOMAS; Favorite Beats Morris Eden by 2 Lengths, With Solid South 3d at Yonkers | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/jobless-in-state-decline-by-3000-claims-total-is-386500-new.html | JOBLESS IN STATE DECLINE BY 3,000; Claims Total Is 386,500 -- New Applications Last Week Off by 7,000 | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/leo-l-stirland-weds-mrs-helen-gutke-today.html | Leo L. Stirland Weds Mrs. Helen Gutke Today | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/5-women-arrested-on-vice-charge-here.html | 5 WOMEN ARRESTED ON VICE CHARGE HERE | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/girl-guide-leaves-united-nations-to-be-assistant-to-noted-soprano.html | Girl Guide Leaves United Nations To Be Assistant to Noted Soprano; Linda Barone to Serve Again as Secretary-Translator to Renata Tebaldi | True | Special to The New York Times. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/shop-talk-money-all-you-need-to-buy-diamonds.html | Shop Talk; Money All You Need to Buy Diamonds | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/willia-spence-67-investment-banker.html | WILLIA SPENCE, 67, INVESTMENT BANKER | True | Special to The NeW York Times. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/3-florida-concerns-acquired-by-hertz-at-about-700000.html | 3 Florida Concerns Acquired by Hertz At About $700,000 | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/argentine-riots-go-on-three-students-in-tucuman-are-critically.html | ARGENTINE RIOTS GO ON; Three Students in Tucuman Are Critically Wounded | True | Special to The New York Times. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/insect-control-thrives-quietly-no-one-will-talk-about-it-but.html | INSECT CONTROL THRIVES QUIETLY; No One Will Talk About It, but Exterminators Take in $150,000,000 a Year INSECT CONTROL THRIVES QUIETLY | True | By Alexander R. Hammer | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/rushs-patience-attains-reward-32yearold-righthander-gains-series.html | RUSH'S PATIENCE ATTAINS REWARD; 32-Year-Old Right-Hander Gains Series Pitching Role After an 11-Year Wait | True | By Roscoe McGowen | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/bevan-bids-labor-begin-campaign-now.html | BEVAN BIDS LABOR BEGIN CAMPAIGN NOW | True | Special to The New York Times. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/foreign-affairs-secretary-dulles-shifts-his-china-policy.html | Foreign Affairs; Secretary Dulles Shifts His China Policy | True | By C. L. Sulzberger | 1986-09-19 | RE0000303839 | B00000735235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/exhibit-tells-story-of-navys-medicine.html | EXHIBIT TELLS STORY OF NAVY'S MEDICINE | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/faubus-expects-donations-to-run-private-schools-gives-first.html | FAUBUS EXPECTS DONATIONS TO RUN PRIVATE SCHOOLS; Gives First Indication That State-Aided Segregated Program Will Fail FAUBUS EXPECTING SCHOOL DONATIONS | True | By Claude Sittonspecial To the New York Times | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/nicaragua-acquires-airport.html | Nicaragua Acquires Airport | True | Special to The New York Times. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/498-to-get-jobless-pay-tennessee-high-court-upholds-group-repairs.html | 498 TO GET JOBLESS PAY; Tennessee High Court Upholds Group Repairs Kept Idle | True | Special to The New York Times. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/to-head-a-new-agency.html | To Head a New Agency | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/sullivan-installed-as-judge.html | Sullivan Installed as Judge | True | Special to The New York Times. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/clifton-maloney.html | CLIFTON MALONEY | True | Special to The New York Times. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/polio-cases-decline-drop-indicates-peak-for-58-may-have-passed-in-u.html | POLIO CASES DECLINE; Drop Indicates Peak for '58 May Have Passed in U. S. | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/scoreless-tigers-await-columbia-princeton-eleven-hopes-to-record.html | SCORELESS TIGERS AWAIT COLUMBIA; Princeton Eleven Hopes to Record 24th Triumph in 28th Game of Series | True | Special to The New York Times. | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/closing-of-schools-cored-in-carolina.html | CLOSING OF SCHOOLS CORED IN CAROLINA | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/robbins-scores-over-espie-2-up-gains-senior-final-on-coast-with.html | ROBBINS SCORES OVER ESPIE, 2 UP; Gains Senior Final on Coast With Dawson, Who Downs McDade by 2 and 1 | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/state-is-defended-on-aid-to-industry.html | STATE IS DEFENDED ON AID TO INDUSTRY | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/dual-unionism-charged-two-steel-workers-accused-could-be-expelled.html | DUAL UNIONISM CHARGED; Two Steel Workers Accused — Could Be Expelled | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-04 | 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/harriman-is-backed-westchester-group-organizes-to-support-his.html | HARRIMAN IS BACKED; Westchester Group Organizes to Support His Candidacy | True | | 1986-09-19 | RE0000303839 | B00000735235 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-44-no-title.html | Article 44 -- No Title | True | Special to The New York Times | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/concordia-prep-victor.html | Concordia Prep Victor | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/a-witty-strauss-his-silent-woman-gay-opera-says-conductor.html | A WITTY STRAUSS; His 'Silent Woman' Gay Opera, Says Conductor | True | By Edward Downes | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/grand-jury-stops-tv-award-study-u-s-panel-finds-no-call-now-to-act.html | GRAND JURY STOPS TV AWARD STUDY; U. S. Panel Finds No Call Now to Act in Assignment of Pittsburgh Channel 4 | True | By William M. Blair | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/leslie-w-bailey-is-future-bride-of-philip-davis-55-debutante-alumna.html | Leslie W. Bailey Is Future Bride Of Philip Davis; '55 Debutante, Alumna of Bennett, Engaged to Cornell Graduate | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/3-barges-sink-in-river-crash.html | 3 Barges Sink in River Crash | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/cerebral-palsy-fete-dinner-to-honor-three-who-led-former-campaigns.html | CEREBRAL PALSY FETE; Dinner to Honor Three Who Led Former Campaigns | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/seven-in-family-die-in-fire.html | Seven in Family Die in Fire | True | | 1986-09-19 | RE0000303840 | B00000735236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/darien-extends-streak.html | Darien Extends Streak | True | Special to The New York Times. | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/red-cross-aides-go-to-taiwan.html | Red Cross Aides Go To Taiwan | True | | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/spots-of-color-baneberries-add-charm-in-wildling-garden.html | SPOTS OF COLOR; Baneberries Add Charm In Wildling Garden | True | By Judith-Ellen Brown | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-40-no-title.html | Article 40 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/s-armour-mclay.html | S. ARMOUR M'CLAY | True | SpeceJ. to The New York Times. | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/james-borthwick.html | JAMES BORTHWICK | True | | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/succoth-lessons-told-in-sermons-rabbis-stress-its-spiritual-values.html | SUCCOTH LESSONS TOLD IN SERMONS; Rabbis Stress Its Spiritual Values as Incentives for Better, Kindlier Lives | True | | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/berger-is-package-of-puissance-brooklyn-lifter-is-bad-medicine-for.html | Berger Is Package of Puissance; Brooklyn Lifter Is Bad Medicine for Soviet Athletes | True | By Howard M. Tuckner | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-55-no-title.html | Article 55 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/the-world-de-gaulles-landslide.html | THE WORLD; De Gaulle's Landslide | True | | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/janet-l-scott-married-i-to-def-orest-kennardi.html | Janet L. Scott Married I To DeF, orest KennardI | True | Special It) The NiW York Times I | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/duke-names-divinity-dean.html | Duke Names Divinity Dean | True | Special to The New York Times. | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/harold-c-deuchler.html | HAROLD C. DEUCHLER | True | Special to The New York Times. | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/atomic-parley-ends-in-harmony-but-world-unit-faces-challenge.html | Atomic Parley Ends in Harmony, But World Unit Faces Challenge | True | | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-34-no-title.html | Article 34 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/and-what-fannie-liked-fannie-did-anatomy-of-me-a-wonder-in-search.html | And What Fannie Liked, Fannie Did; ANATOMY OF ME: A Wonder in Search of Herself. By Fannie Hurst. Illustrated. 367 pp. New York: Doubleday & Co. $5. | True | By Iola Haverstick | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/aims-vindicated-by-fund-and-bank-former-especially-was-viewed.html | AIMS VINDICATED BY FUND AND BANK; Former, Especially, Was Viewed Dubiously Once - Both Fulfill Big Roles | True | By Paul Heffernan | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/scientist-lures-sounds-of-fish-recording-with-microphone-dr-tavolga.html | SCIENTIST LURES SOUNDS OF FISH; Recording With Microphone, Dr. Tavolga Finds the Goby Vocal Only When Mating | True | | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/chicken-de-luxe.html | Chicken De Luxe | True | By Craig Claiborne | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/hollywood-prospect-spyros-p-skouras-casts-bold-eye-on-future.html | HOLLYWOOD PROSPECT; Spyros P. Skouras Casts Bold Eye on Future | True | By Thomas M. Pryor | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/fancy-foliaged-herbs-dress-up-the-border.html | FANCY-FOLIAGED HERBS DRESS UP THE BORDER | True | By Gertrude Foster | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/future-of-the-small-hotels-study-will-determine-if-modernizing-can.html | FUTURE OF THE SMALL HOTELS; Study Will Determine If Modernizing Can Revive Them | True | By Marvin Schwartz | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/flying-tiger-buys-2-planes.html | Flying Tiger Buys 2 Planes | True | | 1986-09-19 | RE000303840 | B00000735236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/exmarine-plays-a-familiar-role-bauer-has-been-hero-before-both-off.html | EX-MARINE PLAYS A FAMILIAR ROLE; Bauer Has Been Hero Before Both Off and On Athletic Field -- 10 Years a Yank | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/robert-hartnen-weds-patricia-ann-fideler.html | !Robert HartneN Weds Patricia Ann Fideler | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/news-of-tv-and-radio-sunrise-heralds-dawn-of-new-rivalry-on.html | NEWS OF TV AND RADIO; Sunrise Heralds Dawn of New Rivalry On Educational TV -- Other Items | True | By Val Adams | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/laskyliebling.html | LaskyLiebling | True | .qpecial to Tile New York TImel. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/polish-lawyers-resist-control-fight-bill-that-would-give-the.html | POLISH LAWYERS RESIST CONTROL; Fight Bill That Would Give the Minister of Justice the Power to Suspend Them | True | By A. M. Rosenthal | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/teaneck-talks-set-supper-hour-series-to-start-with-talk-on.html | TEANECK TALKS SET; ' Supper Hour' Series to Start With Talk on Rattlesnakes | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/free-europe-elects-committees-two-top-offices-go-to-grew-and-j-c.html | FREE EUROPE ELECTS; Committee's Two Top Offices Go to Grew and J. C. Hughes | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/guinea-restudies-project-finances-development-in-new-nation.html | GUINEA RESTUDIES PROJECT FINANCES; Development in New Nation, Especially for Aluminum, a $320,000,000 Plan | True | By Kathleen McLaughlin | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/science-coverage-found-increasing-study-by-writers-group-and-nyu.html | SCIENCE COVERAGE FOUND INCREASING; Study by Writers' Group and N.Y.U. Reports Satellites Increased Interest | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/friendly-reminiscence-my-stephen-crane-by-corwin-k-linson-edited.html | Friendly Reminiscence; MY STEPHEN CRANE. By Corwin K. Linson. Edited with an introduction by Edwin H. Cady. Illustrated. 115 pp. Syracuse: Syracuse University Press. $3.50. | True | By R. W. Stallman | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/suffolk-museum-sets-dates.html | Suffolk Museum Sets Dates | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/india-city-and-town-in-four-days.html | INDIA, CITY AND TOWN, IN FOUR DAYS | True | By Robert S. Kane | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/trenton-teachers-on-top.html | Trenton Teachers on Top | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/sandra-shettle-attended-by-3-at-her-weddings-bride-in-pocomoke-md-of.html | Sandra Shettle Attended by 3 At Her Wedding; Bride in Pocomoke, Md., of Dr. Rohlo Ardizone of Bellevue Hospital | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/boccie-holds-a-kind-of-world-series-2-win-citywide-title-as-71-fans.html | Boccie Holds a Kind of World Series: 2 Win City-Wide Title as 71 Fans Cheer | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/dulles-said-to-ask-mcloy-aid-on-china.html | DULLES SAID TO ASK M'CLOY AID ON CHINA | True | Special to The New York Times | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/misshazel-herring-engaged-to_marry.html | Miss'Hazel Herring Engaged to_Marry | True | Special to The New York Times. I | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/li-smith-college-club-tohold-rummage-sale.html | L.I. Smith College Club ToHold Rummage Sale | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/heart-group-makes-blakeslee-awards.html | HEART GROUP MAKES BLAKESLEE AWARDS | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/tennessee-on-top-138-upsets-mississippi-state-on-late-pass-by-bill.html | TENNESSEE ON TOP, 13-8; Upsets Mississippi State on Late Pass by Bill Majors | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/lauren-e-stein-engaged-to-wed-richard-osias-finch-ball-chairman.html | Lauren E. Stein Engaged to Wed Richard Osias; Finch Ball Chairman Betrothed to Builder of Homes in Queens | True | | 1986-09-19 | RE0000303840 | B00000735236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/alibi-blue-scores-returns-1030-in-winning-by-head-at-bay-meadows.html | ALIBI BLUE SCORES; Returns $10.30 in Winning by Head at Bay Meadows | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/stravinsky-in-venice-world-premiere-of-his-sacred-work-threni-given.html | STRAVINSKY IN VENICE; World Premiere of His Sacred Work, 'Threni,' Given in Italian City | True | By Christina Thoresby | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/news-and-gossip-of-the-rialto-dozen-comedies-listed-for-broadway.html | NEWS AND GOSSIP OF THE RIALTO; Dozen Comedies Listed For Broadway -- Critic Faces Critics -- Items | True | By Lewis Funke | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/living-with-sculpture-sculpture-for-all.html | Living With Sculpture; Sculpture for All | True | By Cynthia Kellogg | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/tips-hints-and-ideas.html | TIPS, HINTS AND IDEAS | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/baseball.html | Baseball | True | CONRAD AIKEN. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/national-aggies-beat-drexel.html | National Aggies Beat Drexel | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/us-rushing-chain-of-missile-bases-targeting-center-planned-for.html | U.S. RUSHING CHAIN OF MISSILE BASES; Targeting Center Planned for Omaha to Bring Era of Push-Button War Closer | True | By Jack Raymond | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/conductors-lot-americans-have-a-hard-time-though-conditions-here.html | CONDUCTOR'S LOT; Americans Have a Hard Time, Though Conditions Here Have Improved | True | By Ross Parmenter | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/ives-goes-to-hospital-precaution-in-blood-pressure-condition-his.html | IVES GOES TO HOSPITAL; Precaution in Blood Pressure Condition, His Wife Says | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | HARRIET GOLDSCHLAGER | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/brotherhood-dinner-slated.html | Brotherhood Dinner Slated | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/patents-treaty-to-be-rewritten-45-nations-will-meet-this-week-in.html | PATENTS TREATY TO BE REWRITTEN; 45 Nations Will Meet This Week in Lisbon to Revise Outdated Agreement | True | Special to The New York Times | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/october.html | October | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/ithaca-beats-brockport-228.html | Ithaca Beats Brockport, 22-8 | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/martinez-halts-randell-in-5th.html | Martinez Halts Randell in 5th | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/presidents-help-to-gop-doubted.html | PRESIDENT'S HELP TO G.O.P. DOUBTED | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/tune-up.html | Tune Up | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/rumanian-jews-emigrate.html | Rumanian Jews Emigrate | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/three-world-marks-set.html | Three World Marks Set | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/rosnuala-pays-1740.html | Ros-Nuala Pays $17.40 | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/cause-of-gop-apathy-is-kept-from-president-leaders-are-reluctant-to.html | CAUSE OF G.O.P. APATHY IS KEPT FROM PRESIDENT; Leaders Are Reluctant to Inform Eisenhower of Real Reasons For Drop in Party Strength | True | By Arthur Krock | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/x15-near-completion-rocketpowered-plane-to-be-ready-on-oct-15.html | X-15 NEAR COMPLETION; Rocket-Powered Plane to Be Ready on Oct. 15 | True | | 1986-09-19 | RE0000303840 | B00000735236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/navy-uses-aerial-attack-in-defeating-boston-university-with-early.html | Navy Uses Aerial Attack in Defeating Boston University With Early Drive; TRANCHINI EXCELS IN 28-14 TRIUMPH | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/tokyo-favors-u-s.html | TOKYO FAVORS U. S. | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/episcopal-group-to-face-3-issues-parley-to-elect-new-head-vote-on.html | EPISCOPAL GROUP TO FACE 3 ISSUES; Parley to Elect New Head, Vote on Peak Budget and Decide on India Church | True | By George Dugan | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/mich-state-ties-michigan-12-to-12-look-dashes-90-yards-for-score-on.html | MICH. STATE TIES MICHIGAN, 12 TO 12; Look Dashes 90 Yards for Score on Punt Return to Open Spartan Rally | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/episcopal-unit-to-gain-oct-17-by-bridge-fete-branch-in-westchester.html | Episcopal Unit To Gain Oct. 17 By Bridge Fete; Branch in Westchester Plans Event for Youth Consultation Service | True | Special to The New York Times | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/this-is-the-week-to-write.html | This Is the Week to Write | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/world-road-group-honored.html | World Road Group Honored | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/gop-train-on-road-today.html | G.O.P. 'Train' on Road Today | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/physician-fiance-0fgay-r-mann-u-of-p-student-dr-paul-zimsklnd-to.html | PhySician Fiance 0fGay R. Mann, ,U. of P. Student; D.r. Paul Zimsklnd to Marry Philadelphia ,Girl Next March | True | SpeJal to The New Yo;k TIme, | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/yanks-win-3d-game-40-army-princeton-triumph.html | Yanks Win 3d Game, 4-0; Army, Princeton Triumph | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-26-no-title.html | Article 26 -- No Title | True | Special to The New York Times | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/lombardy-victor-in-munich-chess-defeats-book-of-finland-as-u-s.html | LOMBARDY VICTOR IN MUNICH CHESS; Defeats Book of Finland as U. S. Takes 1-0 Lead in Fourth-Round Match | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/cigarette-makers-seeking-diversity-cigarette-maker-weighs-merger.html | Cigarette Makers Seeking Diversity; CIGARETTE MAKER WEIGHS MERGER | True | By Alexander R. Hammer | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/sowinskipisanelli.html | Sowinski--Pisanelli | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/freehold-sets-marks-attendance-betting-records-for-season-are.html | FREEHOLD SETS MARKS; Attendance, Betting Records for Season Are Broken | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/miss-katherine-a-keogh-bride-in-ceremony-here.html | Miss Katherine A. Keogh Bride in Ceremony Here | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/is-the-supreme-court-supreme-once-again-the-high-tribunal-is.html | Is the Supreme Court Supreme?; Once again, the high tribunal is embroiled in debate over whether its functions can, or should, be limited by Congress. | True | By Telford Taylor | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/clifton-schools-get-psychiatrist-modern-services-in-modern-day-is.html | CLIFTON SCHOOLS GET PSYCHIATRIST; ' Modern Services in Modern Day' Is Goal of Program -Ex-City Aide Is Hired | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/new-dodge-trucks-set-sweptline-series-of-pickup-vehicles-is-offered.html | NEW DODGE TRUCKS SET; Sweptline Series of Pick-Up Vehicles Is Offered | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/new-reasons-for-comet-tails.html | New Reasons for Comet Tails | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/burke-asks-care-in-quemoy-talks-navy-chief-wants-limit-on.html | BURKE ASKS CARE IN QUEMOY TALKS; Navy Chief Wants Limit on Concessions to Reds | True | By C. P. Trussell | 1986-09-19 | RE0000303840 | B00000735236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/price-of-progress-seems-to-be-noise-and-protests-have-sounded-since.html | PRICE OF PROGRESS SEEMS TO BE NOISE; And Protests Have Sounded Since Squeak of the First Wheel Ended Bronze Age | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/holy-cross-vanquishes-syracuse-with-2point-conversion-in-final.html | Holy Cross Vanquishes Syracuse With 2-Point Conversion in Final Quarter; GREENE SETS PACE FOR 14-13 VICTORY | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/nikehercules-unit-on-way.html | Nike-Hercules Unit on Way | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/tape-comes-of-age-use-of-new-method-causing-changes-in-approaches.html | TAPE COMES OF AGE; Use of New Method Causing Changes In Approaches to TV Programing | | By Jack Gould | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/call-for-safety-opens-fire-week-prevention-drive-seeks-to-cut-6400.html | CALL FOR SAFETY OPENS FIRE WEEK; Prevention Drive Seeks to Cut 6,400 Death Toll and Billion Losses of '57 | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/hartford-parties-step-up-campaign-leaders-ask-truman-and-nixon-to.html | HARTFORD PARTIES STEP UP CAMPAIGN; Leaders Ask Truman and Nixon to Come to State for Major Speeches | True | Special to The New York Times | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/williams-wins-466.html | Williams Wins, 46-6 | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/wyoming-trips-denver-1512.html | Wyoming Trips Denver, 15-12 | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/art-display-shows-schweitzers-work.html | ART DISPLAY SHOWS SCHWEITZER'S WORK | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/schools-prodded-on-gifted-pupils-nea-urges-that-talented-youth-get.html | SCHOOLS PRODDED ON GIFTED PUPILS; N.E.A. Urges That Talented Youth Get Special Study After the Eighth Grade | | By Bess Furman | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/the-weeks-events-local-gardens-honored-other-notes.html | THE WEEK'S EVENTS; Local Gardens Honored -- Other Notes | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/they-chose-the-stone-age-the-sheltering-desert-by-henno-martin.html | They Chose the Stone Age; THE SHELTERING DESERT. By Henno Martin. Translated from the German by Edward Fitzgerald. Illustrated. 236 pp. New York: Thomas Nelson & Sons. $5. | | By John Barkham | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/dr-john-h-lewis.html | DR, JOHN H, LEWIS | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/air-freight-use-grows-in-nation-more-expansion-seen-with.html | AIR FREIGHT USE GROWS IN NATION; More Expansion Seen With Introduction of Jets Into Cargo-Carrying Field | | By Edward Hudson | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/greenwich-halts-marines-firing-reservists-bow-to-protest-on-use-of.html | GREENWICH HALTS MARINES FIRING; Reservists Bow to Protest on Use of Blanks During Sunday Maneuvers | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/warden-arrested-on-driving-charge.html | WARDEN ARRESTED ON DRIVING CHARGE | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/personality-a-medicine-man-from-tupelo-chills-n-fever-and.html | Personality: A Medicine Man From Tupelo; Chills 'n' Fever and Enterprise Built Plough, Inc. | | By Robert E. Bedingfield | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/thomas-nelson-jo-anna-uihlein-will-bemarried-yale-law-graduate-and.html | Thomas Nelson, Jo Anna Uihlein Will Be Married; .Yale Law Graduate and Daughter oi Schlitz Director Engaged | True | !:pedJal to "he New York Tlm. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/lewis-is-accused-by-rival-union-labor-board-action-asked-by.html | LEWIS IS ACCUSED BY RIVAL UNION; Labor Board Action Asked by Progressives in Fight in Southern Illinois | True | By Joseph A. Loftus | 1986-09-19 | RE0000303840 | B00000735236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/indiana-long-runs-down-w-va-1312.html | INDIANA LONG RUNS DOWN W. VA., 13-12 | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/grazione-sparks-villanova-victory-over-boston-college-wildcats.html | Grazione Sparks Villanova Victory Over Boston College; WILDCATS RALLY FOR 21-19 VERDICT | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/roundup-of-recent-books-on-the-western-range.html | Roundup of Recent Books on the Western Range | True | By Nelson Nye | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/income-tax-in-u-s-is-45-and-growing-16th-amendment-financed-2-wars.html | INCOME TAX IN U. S. IS 45 AND GROWING; 16th Amendment Financed 2 Wars, Jailed Racketeers and Siphoned Billions | True | North American Newspaper Alliance. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/hiss-christine-h-hagenis-l-i-bridei-f-rried-to-robert-hutchmgs-zn-j.html | h/iss Christine H. Hagenis L. I. Bridel; f rried to Robert[ . .. Hutchmgs zn J Bayville Church I L. --' | True | r speci&l to The New York Times. I | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/msgr-john-m-wolfe.html | MSGR. JOHN M. WOLFE | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/splendid-spikes-the-hybrid-verbascums-offer-tall-accents.html | SPLENDID SPIKES; The Hybrid Verbascums Offer Tall Accents | True | By Martha Pratt Haislip | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/soviet-marks-sputnik-i-ridiculing-u-s-efforts.html | Soviet Marks Sputnik I, Ridiculing U. S. Efforts | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/mrs-altschul-70-a-philanthropist-vice-president-of-the-bronx.html | MRS. ALTSCHUL, 70, A PHILANTHROPIST; Vice President of the Bronx Hospital Is Dead -- Set Up Fund With Her Husband | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/rains-threaten-french-floods.html | Rains Threaten French Floods | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/laureen-gerosa-riverdale-bride-of-robert-coco-daughter-of.html | Laureen Gerosa Riverdale Bride Of Robert Coco; Daughter of Controller and William and Mary; Graduate Are Wed I | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/u-s-held-lagging-in-city-planning-expert-back-from-europe-cites.html | U. S. HELD LAGGING IN CITY PLANNING; Expert Back From Europe Cites Solutions There to Housing and Traffic | True | By Merrill Folsom | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/labor-seat-asked-on-school-board-union-participation-in-city-is.html | LABOR SEAT ASKED ON SCHOOL BOARD; Union Participation in City Is Proposed at Parley of the Teachers Guild | True | By Gene Currivan | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/quintin-shows-way-in-postseason-sail.html | QUINTIN SHOWS WAY IN POST-SEASON SAIL. | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/hope-kane-wed-in-church-here-to-t-w-childs-she-wears-white-satin-at.html | Hope Kane Wed In Church Here To T. W. Childs; She Wears White Satin at Marriage to 1957 Graduate of Yale | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/inn-pearce-bride-o-ames-h-allen.html | /Inn Pearce Bride O[ .[ames H. Allen | True | pecJ! to The New York Tlm | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/candidate-for-a-phd-weds-judith-a-houck.html | [Candidate for a Ph.D. Weds Judith A. Houck | True | Sveelal to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/catton-to-speak-at-lehigh.html | Catton to Speak at Lehigh | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/betty-pace-wed-to-robert-clark-aide-of-waldorf-marrowbone-ky-girl.html | Betty Pace Wed To Robert Clark, Aide of Waldorf; Marrowbone, Ky., Girl Bride There of Hotel Assistant Manager | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/drive-stepped-up-on-savings-bonds-treasury-increases-selling.html | DRIVE STEPPED UP ON SAVINGS BONDS; Treasury Increases Selling Campaign -- 1958 Volume Is Termed Good | True | By Elizabeth M. Fowler | 1986-09-19 | RE0000303840 | B00000735236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/rudder-club-will-meet.html | Rudder Club Will Meet | True | | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/anne-christine-evans-wed-to-thomas-ruane.html | Anne Christine Evans Wed to Thomas Ruane | True | Special to The New York Times. | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/new-canaan-holds-outdoor-art-show.html | NEW CANAAN HOLDS OUTDOOR ART SHOW | True | Special to The New York Times. | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/cliburn-due-in-newark-pianist-to-play-there-nov-2-kondrashin-will.html | CLIBURN DUE IN NEWARK; Pianist to Play There Nov. 2 -- Kondrashin Will Conduct | True | Special to The New York Times. | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/senate-group-studies-aged.html | Senate Group Studies Aged | True | | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/lehigh-gettysburg-deadlock-at-1414.html | LEHIGH, GETTYSBURG DEADLOCK AT 14-14 | True | | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/cadets-score-260-early-drive-tops-penn-state-dawkins-gets-two.html | CADETS SCORE, 26-0; Early Drive Tops Penn State -- Dawkins Gets Two Touchdowns | True | By Allison Danzig | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/middlebury-on-top-aldrich-foran-score-in-1413-victory-over.html | MIDDLEBURY ON TOP; Aldrich, Foran Score in 14-13 Victory Over Worcester | True | | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/ridgleys-team-loses-in-golf.html | Ridgley's Team Loses in Golf | True | | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/columbus-pageant-set-asbury-park-will-reenact-discovery-of-america.html | COLUMBUS PAGEANT SET; Asbury Park Will Re-enact Discovery of America | True | Special to The New York Times. | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/breakfast-in-london-etc.html | Breakfast in London, Etc. | True | | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/university-to-get-an-adult-center-kellogg-foundation-donates.html | UNIVERSITY TO GET AN ADULT CENTER; Kellogg Foundation Donates $1,600,000 to Oklahoma -- Fifth Project Aided | True | Special to The New York Times. | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/glasgow-paper-shifts-format.html | Glasgow Paper Shifts Format | True | | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/soviet-gives-u-s-penguin-secret-explorer-warns-scientists-to-fly.html | SOVIET GIVES U. S. PENGUIN SECRET; Explorer Warns Scientists to Fly High Over Birds Brooding in Antarctic | True | Special to The New York Times. | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/hospital-to-build-pavilion.html | Hospital to Build Pavilion | True | | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/miss-judith-nelson-affianced-to-rabbi.html | Miss Judith Nelson Affianced to Rabbi | True | Special' to The New York Times. | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/tulsa-routs-arizona-340.html | Tulsa Routs Arizona, 34-0 | True | | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/carolyn-pellettieri-wed.html | Carolyn Pellettieri Wed | True | | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/guatemala-exiles-will-face-bullets.html | GUATEMALA EXILES WILL FACE BULLETS | True | Special to The New York Times. | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/deer-killed-in-bronx-buck-strange-to-city-ways-jumps-onto.html | DEER KILLED IN BRONX; Buck, Strange to City Ways, Jumps Onto Expressway | True | | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/the-role-of-the-teacher.html | The Role of the Teacher | True | | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/fliers-captured-reds-say.html | Fliers Captured, Reds Say | True | | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/johns-hopkins-victor-tops-f-and-m-208-for-first-winning-opener.html | JOHNS HOPKINS VICTOR; Tops F. and M., 20-8, for First Winning Opener Since '49 | True | | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/on-betrothals.html | ON BETROTHALS | True | STEPHEN J. TRACHTENBERG | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/boston.html | Boston | True | Special to The New York Times. | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/authors-query-92650962.html | Author's Query | True | HAROLD M. HYMAN | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/yugoslavs-ban-izvestia-issue.html | Yugoslavs Ban Izvestia Issue | True | | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/1207-nagas-slain-in-1958.html | 1,207 Nagas Slain in 1958 | True | | 1986-09-19 | RE000303840 | B00000735236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/rhode-island-scores-new-hampshire-2013-loser-despite-early-130-lead.html | RHODE ISLAND SCORES; New Hampshire 20-13 Loser Despite Early 13-0 Lead | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/army-will-study-nike-safeguards-names-a-committee-on-air-defense.html | ARMY WILL STUDY NIKE SAFEGUARDS; Names a Committee on Air Defense Arms to Prevent Another Jersey Blast | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-25-no-title.html | Article 25 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/harriman-tour-joined-by-muskie-candidate-hits-rockefeller-as-2.html | HARRIMAN TOUR JOINED BY MUSKIE; Candidate Hits Rockefeller as 2 Governors Address Union Group in Albany | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/democrats-score-3-g-o-p-deficits-advisory-group-cites-lag-in-jobs.html | DEMOCRATS SCORE 3 G. O. P. 'DEFICITS'; Advisory Group Cites Lag in Jobs and Family Incomes and U.S. Budget Red Ink | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/dr-hedley-s-dimock.html | DR. HEDLEY S. DIMOCK | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/montclair-routs-irvington-26-to-6-4-runs-bring-touchdowns-for.html | MONTCLAIR ROUTS IRVINGTON, 26 TO 6; 4 Runs Bring Touchdowns for Mounties -- Bloomfield Bows to Belleville, 13-12 | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/red-masterpieces-ordered-by-peiping.html | RED 'MASTERPIECES' ORDERED BY PEIPING | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/susie-churchills-season-in-the-sun-a-legacy-of-love-by-edwin-daly.html | Susie Churchill's Season in the Sun; A LEGACY OF LOVE. By Edwin Daly. 310 pp. New York: Charles Scribner's Sons. $3.95. | True | CARLOS BAKER. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/ierbert-g-fairfield.html | .-IERBERT G, FAIRFIELD | True | Special to T*ne lew York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/wood-field-and-stream-campaign-against-careless-outdoorsmen.html | Wood, Field and Stream; Campaign Against Careless Outdoorsmen Improves Relations With Landowners | True | By John W. Randolph | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/spains-prisoners-inquiry-urged-into-treatment-of-men-held-for.html | Spain's Prisoners; Inquiry Urged Into Treatment of Men Held for Political Reasons | True | SALVADOR DE MADARIAGA | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/george-f-dodds.html | GEORGE F. DODDS | True | Special to The New York Ttmes. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/man-dragged-by-car-to-death.html | Man Dragged by Car to Death | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/patricia-foster-and-a-newsman-engaged-to-wed-graduate-of-simmon.html | Patricia Foster And a Newsman Engaged to Wed; Graduate of Simmon Will Be 'Married to Robert Whitaker Jr. | True | Special to The New York TLmes. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/bethpage-names-school-head.html | Bethpage Names School Head | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/yugoslavs-score-neighbors-stand-protest-denunciation-from-bulgaria.html | YUGOSLAVS SCORE NEIGHBORS' STAND; Protest Denunciation From Bulgaria and Albania -Note Sent to Austria | True | By Paul Underwood | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/barbara-wuerz-is-wed.html | Barbara Wuerz Is Wed | True | SPecial to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/khrushchev-a-lenin-aide-calls-him-the-director-of-party-and.html | KHRUSHCHEV A "LENIN'; Aide Calls Him the 'Director' of Party and Government | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/quemoy-revisited.html | Quemoy Revisited | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/l-i-school-nurses-to-meet.html | L. I. School Nurses to Meet | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/lieutenant-will-marry-joan-devere_____ux-thome.html | Lieutenant Will Marry Joan Devere_____ux Thome] | True | Special to The New York Times. [ | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/miss-rose-m-murphy-to-wed-in-december.html | Miss Rose M. Murphy To Wed in December | True | | 1986-09-19 | RE0000303840 | B00000735236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/centrists-ahead-in-brazilian-poll-prof-carvalho-pinto-fiscal-expert.html | CENTRISTS AHEAD IN BRAZILIAN POLL; Prof. Carvalho Pinto, Fiscal Expert, Tops Leftist for Governor in Sao Paulo | True | By Tad Szulc | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/spencechapin-to-gain-tuesday-by-art-preview-adoption-service-will.html | Spence-Chapin To Gain Tuesday By Art Preview; Adoption Service Will Get Proceeds of Show at French & Co. | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/catholic-award-announced.html | Catholic Award Announced | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/seeing-big-cities-annual-family-junket-covers-boston-in-sixth.html | SEEING BIG CITIES; Annual Family Junket Covers Boston In Sixth Successful Outing | True | By Martin Gansberg | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/annette-sue-wins-trot-at-yonkers-she-defeats-model-heir-by-half.html | ANNETTE SUE WINS TROT AT YONKERS; She Defeats Model Heir by Half-Length and Returns $3.50 -- Willis L. Third | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/midwife-at-a-nations-birth-first-lady-of-the-revolution-the-life-of.html | Midwife at a Nation's Birth; FIRST LADY OF THE REVOLUTION: The Life of Mercy Otis Warren. By Katharine Anthony. 258 pp. New York: Doubleday & Co. $3.95. | True | By Ishbel Ross | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/mrs-ruth-potts-wed-to-dr-john-durkin.html | Mrs. Ruth Potts Wed To Dr. John Durkin | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/bowdoin-gifts-total-million.html | Bowdoin Gifts Total Million | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-48-no-title.html | Article 48 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/jersey-home-for-aged-vqill-benefit-t.html | Jersey Home for Aged Vqill Benefit T... | True | _h_ursday Special to e New York TImnm. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/iona-to-begin-milliondollar-administration-building.html | Iona to Begin Million-Dollar Administration Building | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/the-world-of-music-parma-birthplace-of-toscanini-will-honor-his.html | THE WORLD OF MUSIC; Parma, Birthplace of Toscanini, Will Honor His Memory With Festival | True | By John Briggs | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/rail-unions-critical-cite-profit-data-in-scoring-carriers-doom-and.html | RAIL UNIONS CRITICAL; Cite Profit Data in Scoring Carriers' 'Doom and Despair' | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/small-trees-prove-their-landscape-value-public-test-grounds-in-new.html | SMALL TREES PROVE THEIR LANDSCAPE VALUE; Public Test Grounds in New Jersey Rate Many Low-Growing Kinds | True | By Herbert C. Bardes | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/forest-preserve-to-be-issue-again-conservationists-rally-to-oppose.html | FOREST PRESERVE TO BE ISSUE AGAIN; Conservationists Rally to Oppose Amendment for Adirondacks Highway | True | By Warren Weaver Jr. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/l-i-church-to-be-dedicated.html | L. I. Church to Be Dedicated | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/auto-union-settlements-spur-detroits-optimism-industry-leaders-see.html | AUTO UNION SETTLEMENTS SPUR DETROIT'S OPTIMISM; Industry Leaders See a Horizon Bright With Labor Peace, Happy Consumers | True | By Damon Stetson | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/authors-query-92650978.html | Author's Query | True | CHARLES O. JOHNSON, | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/the-world-of-france-nuyen-publicly-it-is-a-star-part-in-the-world.html | The World of France Nuyen; Publicly, it is a star part in 'The World of Suzie Wong'; privately, a parlay of physical diet and mental muscle-building. | True | By Gilbert Millstein | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/c-joseph-murdock.html | .C. JOSEPH MURDOCK | True | | 1986-09-19 | RE0000303840 | B00000735236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/paris-relieved.html | PARIS RELIEVED | True | | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/i-j-stanton-jennings.html | I J. STANTON JENNINGS | True | | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/boy-rocket-groups-adopt-fancy-names.html | BOY ROCKET GROUPS ADOPT FANCY NAMES | True | | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/commuters-to-get-say-icc-orders-carriers-to-tell-how-to-protest.html | COMMUTERS TO GET SAY; I.C.C. Orders Carriers to Tell How to Protest Fare Rises | True | | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-46-no-title.html | Article 46 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/bronxville-in-front.html | Bronxville In Front | True | Special to The New York Times. | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/4-demonstrations-here-aim-at-members-of-un.html | 4 Demonstrations Here Aim at Members of U.N. | True | | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/german-auto-deaths-cut.html | German Auto Deaths Cut | True | | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/burbank-appoints-new-aide.html | Burbank Appoints New Aide | True | | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/montreal-daily-still-struck.html | Montreal Daily Still Struck | True | | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/miss-susan-enders-i.html | [Miss Susan Enders I | True | Special to The New York Times. ] | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/truman-votes-for-yanks.html | Truman Votes for Yanks | True | | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/stores-undergo-basic-revisions-changing-wares-and-floor-layouts.html | STORES UNDERGO BASIC REVISIONS; Changing Wares and Floor Layouts Reflect Efforts to Raise Profit Margins | True | By William M. Freeman | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/kean-says-record-is-sign-of-ability-tells-jersey-g-o-p-rally-he.html | KEAN SAYS RECORD IS SIGN OF ABILITY; Tells Jersey G. O. P. Rally He Offers Performance, Not Promises, in Race | True | Special to The New York Times. | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/i-said-its-later-than-you-think.html | I SAID -- IT'S LATER THAN YOU THINK | True | | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/pontiff-bids-man-know-the-angels-tells-new-york-pilgrimage-to.html | PONTIFF BIDS MAN KNOW THE ANGELS; Tells New York Pilgrimage to 'Sharpen Realization of the Invisible World' | True | By Paul Hofmann | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/maine-blanks-vermont-picketts-two-scoring-passes-spark-26to0.html | MAINE BLANKS VERMONT; Pickett's Two Scoring Passes Spark 26-to-0 Triumph | True | | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/buffalo-victor-76-van-valkenburgh-scores-against-cortland-teachers.html | BUFFALO VICTOR, 7-6; Van Valkenburgh Scores Against Cortland Teachers | True | | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/southern-view.html | SOUTHERN VIEW | True | ROBERT Y. DRAKE JR. | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/community-units-to-gain-oct-22-by-theatre-fete-goldilocks-will.html | Community Units To Gain Oct. 22 By Theatre Fete; ' Goldilocks' Will Assist James Johnson and Jefferson Centers | True | | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-58-no-title.html | Article 58 -- No Title | True | Special to The New York Times | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/sachs-sets-tigers-pace-in-438-rout-of-columbia-princeton-routs.html | Sachs Sets Tigers' Pace In 43-8 Rout of Columbia; Princeton Routs Columbia, 43-8, As Sachs Spearheads Offense | True | By Joseph M. Sheehan | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-47-no-title.html | Article 47 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-42-no-title.html | Article 42 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/school-gets-300000-penn-charter-is-given-grant-to-aid-science.html | SCHOOL GETS $300,000; Penn Charter Is Given Grant to Aid Science Teaching | True | Special to The New York Times | 1986-09-19 | RE000303840 | B00000735236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/sea-shell-sale-set-collection-of-1300-will-be-auctioned-here-today.html | SEA SHELL SALE SET; Collection of 1,300 Will Be Auctioned Here Today | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/quemoy-will-chiang-now-yield-regimes-dependence-on-us-is-great.html | QUEMOY: WILL CHIANG NOW YIELD?; Regime's Dependence on U. S. Is Great | True | By Dana Adams Schmidt | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/dorsettegan.html | Dorsett--Egan | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/airline-granted-extension.html | Airline Granted Extension | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/patricia-stern-engaged.html | Patricia Stern Engaged | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/miss-u-s-i-wins-hydroplane-heat-miss-bardahl-is-second-in-indiana.html | MISS U. S. I WINS HYDROPLANE HEAT; Miss Bardahl Is Second in Indiana Test -- Marks Fall in North Carolina | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/3way-race-for-mayor-middletown-conn-to-choose-among-newsmen.html | 3-WAY RACE FOR MAYOR; Middletown, Conn., to Choose Among Newsmen, Ex-Teacher | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/dickinson-gifts-set-record.html | Dickinson Gifts Set Record | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/clem-to-represent-us.html | Clem to Represent U. S. | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/dallas.html | Dallas | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/argentina-aided-in-uranium-hunt-us-geologists-join-survey-for-ore.html | ARGENTINA AIDED IN URANIUM HUNT; U.S. Geologists Join Survey for Ore Deposits -- Rich Find Is Reported | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/hifi-audio-show-annual-high-fidelity-event-this-year-points-out-the.html | HI-FI: AUDIO SHOW; Annual High Fidelity Event This Year Points Out the Surge of Stereo | True | By Harold C. Schonberg | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/polytechnic-names-librarian.html | Polytechnic Names Librarian | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/djuanda-to-visit-tito-and-nasser-premier-of-indonesia-will-leave.html | DJUANDA TO VISIT TITO AND NASSER; Premier of Indonesia Will Leave Friday on 'Goodwill' Voyage to 2 Countries | True | By Bernard Kalb | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/port-set-57-high-in-foreign-trade-exceeds-its-1956-record-by.html | PORT SET '57 HIGH IN FOREIGN TRADE; Exceeds Its 1956 Record by 1,154,395 Tons -- Domestic Commerce Dropped | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/quemoy-views-from-far-east-alliances-condition-the-attitudes.html | QUEMOY: VIEWS FROM FAR EAST; Alliances Condition The Attitudes | True | By Tillman Durdin | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/nothings-too-good-for-baby-one-to-grow-on-by-nathaniel-benchley-241.html | Nothing's Too Good for Baby; ONE TO GROW ON. By Nathaniel Benchley. 241 pp. New York: McGrawHill Book Company. $3.95. | True | BEN CRISLER. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/harbor-task-set-for-minneapolis-construction-resumes-soon-on.html | HARBOR TASK SET FOR MINNEAPOLIS; Construction Resumes Soon on Project to Aid Barges on the Mississippi | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/chicago.html | Chicago | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/l-s-u-triumphs-206.html | L. S. U. Triumphs, 20-6 | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/british-labors-unity-gaitskells-triumph-at-party-parley-found-won.html | British Labor's Unity; Gaitskell's Triumph at Party Parley Found Won at Cost of Compromises | True | By Drew Middleton | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/crane-fall-in-ditch-kills-two-in-jersey.html | CRANE FALL IN DITCH KILLS TWO IN JERSEY | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/phyllis-levine-affianced.html | Phyllis Levine Affianced | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/newspaper-women-to-make-6-awards.html | NEWSPAPER WOMEN TO MAKE 6 AWARDS | True | | 1986-09-19 | RE0000303840 | B00000735236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/cuban-vows-fight-for-presidency-marquez-sterling-pledges-to-press.html | CUBAN VOWS FIGHT FOR PRESIDENCY; Marquez Sterling Pledges to Press Anti-Batista Vote Drive to the Finish | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/deerfield-eleven-beaten-1614-for-first-setback-in-36-games-vermont.html | Deerfield Eleven Beaten, 16-14, For First Setback in 36 Games; Vermont Academy Checks Big Green -- Andover Trims Tufts Freshmen by 30-20 -- Exeter Is Downed, 16-0 | True | Special to The New York Times | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/italys-envoys-to-confer.html | Italy's Envoys to Confer | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/moscow-plans-huge-new-pool.html | Moscow Plans Huge New Pool | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/ashley-moore-briarcliff-1959-is-future-bride-1956-debutante-fiancee.html | Ashley Moore, Briarcliff, 1959, Is Future Bride; 1956 Debutante Fiancee of Hoyt Ammidon Jr., Student at Yale | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-4-no-title-favored-iowa-forced-to-rally-for-deadlock-with.html | Article 4 -- No Title; Favored Iowa Forced to Rally for Deadlock With Air Force Academy Team | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/oberlin-beats-swarthmore.html | Oberlin Beats Swarthmore | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/amherst-routs-union-580.html | Amherst Routs Union, 58-0 | True | Special to The New York Times | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/labors-productivity.html | Labor's Productivity | True | ROBERT SCHEY | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/miss-omalley-becomes-bride-in-los-angeles-bhe-is-wed-to-roland.html | Miss O'Malley Becomes Bride In Los Angeles; Bhe Is Wed to Roland Seidler Jr.-- Cardinal McIntyre Officiates | True | Special to Time New York Times | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/citronhersh.html | CitronHersh | True | Special to The New York Tlm. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/tatepatten.html | Tate--Patten | True | SDocial To '1 Ile ,"w York Times | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/yankee-stadium-a-plea-for-the-relief-of-poor-casey.html | Yankee Stadium; A Plea for the Relief of Poor Casey | True | By James Reston | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/authors-query.html | Author's Query | True | H. W. STARR. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/free-design-course-offered-by-library.html | FREE DESIGN COURSE OFFERED BY LIBRARY | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/city-registration-to-open-thursday-books-close-saturday-for-those.html | CITY REGISTRATION TO OPEN THURSDAY; Books Close Saturday for Those Not on Permanent Rolls Under New System | True | By Leo Egan | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/martha-rivers-vassar-alumna-bride-in-south-married-in-charleston-to.html | Martha Rivers, Vassar Alumna, Bride in South; Married in Charleston to Erskine Ingram 2d, Princeton Alumnus | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/nyu-names-associate-dean.html | N.Y.U. Names Associate Dean | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/science-notes-distant-atom-blasts-detected-high-heat-from-the-sun.html | SCIENCE NOTES; Distant Atom Blasts Detected -- High Heat From the Sun | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/outer-space-noses-out-a-glitter-as-idun-fails-outer-space-wins.html | Outer Space Noses Out A Glitter as Idun Fails; OUTER SPACE WINS BELDAME BY NOSE | True | By Joseph C. Nichols | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-31-no-title.html | Article 31 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/peipings-growth-in-9-years-traced-imposing-accomplishments-in.html | PEIPING'S GROWTH IN 9 YEARS TRACED; Imposing Accomplishments in Economy Balanced by Some Weaknesses | True | By Harry Schwartz | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/vice-presidents-campaign.html | VICE PRESIDENT'S CAMPAIGN | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/new-york.html | New York | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/skirts-after-dark.html | Skirts After Dark | True | By Patricia Peterson | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/what-its-like-to-live-with-genius-family-man-or-family-problem-that.html | What It's Like To Live With Genius; Family man or family problem? That is the question with a great man in the house. | True | By David Dempsey | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/s-carolina-trips-georgia-24-to-14-hawkins-races-45-yards-to-score.html | S. CAROLINA TRIPS GEORGIA, 24 TO 14; Hawkins Races 45 Yards to Score for Victors With Intercepted Pass | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/purchasing-agents-say-upturn-goes-on.html | PURCHASING AGENTS SAY UPTURN GOES ON | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/aged-open-taiwan-bridge.html | Aged Open Taiwan Bridge | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/india-to-exhibit-11year-progress-whole-families-work-on-site-of.html | INDIA TO EXHIBIT 11-YEAR PROGRESS; Whole Families Work on Site of Exposition Scheduled to Be Opened Today | True | By Elie Abel | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/something-new-from-canada.html | SOMETHING NEW FROM CANADA | True | By James Montagnes | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/columbia-triumphs-71-lions-beat-fordham-in-first-varsity-soccer.html | COLUMBIA TRIUMPHS, 7-1; Lions Beat Fordham in First Varsity Soccer Contest | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/kershawkleppel.html | KershawKleppel | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/susquehanna-in-front-yanukulis-tally-in-opening-period-sinks.html | SUSQUEHANNA IN FRONT; Yanukulis Tally in Opening Period Sinks Ursinus, 6-0 | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/alabama-vanderbilt-tie-00.html | Alabama, Vanderbilt Tie, 0-0 | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/taft-jr-heads-school-board.html | Taft Jr. Heads School Board | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/jailings-laid-to-czechs-rabbi-says-he-has-evidence-on-26-jewish.html | JAILINGS LAID TO CZECHS; Rabbi Says He Has Evidence on 26 Jewish Leaders | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/troubled-actors-in-the-little-rock-drama-white-and-negro-extremist.html | Troubled Actors in the Little Rock Drama; White and Negro, extremist and moderate, firm and confused, six residents represent the human element in a historic conflict. Here they speak their thoughts. | True | By Claude Sitton | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/president-found-in-sound-health-condition-excellent-doctors-report.html | PRESIDENT FOUND IN SOUND HEALTH; Condition Excellent, Doctors Report After Full Check-Up | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/at-home-abroad-but-i-wouldnt-want-to-live-there-by-heather-jimenez.html | At Home Abroad; BUT I WOULDN'T WANT TO LIVE THERE. By Heather Jimenez. Illustrated by Anne Cleveland. 189 pp. New York: E. P. Dutton & Co. $3.50. | True | By Beverly Grunwald | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-53-no-title.html | Article 53 -- No Title | True | Special to The New York Times | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/paula-j-cascella-bride-in-newark-of-an-accountant-fordham-student.html | !Paula J. Cascella Bride in Newark Of an Accountant; Fordham Student Wed to Thomas Licciardi, Seton Hall Alumnus | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/corrected-lineup.html | CORRECTED LINE-UP | True | ROBERT C. SPODICK | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/ore-increase-seen-on-the-great-lakes.html | ORE INCREASE SEEN ON THE GREAT LAKES | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/somoza-denies-uprising.html | Somoza Denies Uprising | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/cattellmillman.html | Cattell–Millman | True | Special to The New York Times | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/miss-cunningham-to-wed.html | Miss Cunningham to Wed | True | Special to Te New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/to-connecticut-new-england-thruway-to-open-direct-route-from-bronx.html | TO CONNECTICUT; New England Thruway to Open Direct Route From Bronx to Rhode Island | True | By Joseph C. Ingraham | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/davidson-in-front-8-to-6.html | Davidson in Front, 8 to 6 | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/whut-is-good.html | WHAT IS GOOD? | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/delhi-weighs-change.html | DELHI WEIGHS CHANGE | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/more-years-in-school-statisticians-predict.html | More Years in School, Statisticians Predict | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/law-by-decree-charged.html | Law by Decree Charged | True | W. C. GEORGE | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/mrs-dowdle-is-wedt-to-george-terrien.html | Mrs. Dowdle Is Wedt To George Terrien | True | Special to THE NEW YORK TIMES | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/art-sale-will-aid-technion-society.html | Art Sale Will Aid Technion Society | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/mississippi-beats-trinity.html | Mississippi Beats Trinity | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/sumner-blank-to-wed-nancy-ellen-koestler.html | Sumner Blank to Wed Nancy Ellen Koestler | True | pe, ia! to The Npw Y,)rk Times | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/travel-association-studies-tourism-census-americans-say-first.html | TRAVEL ASSOCIATION STUDIES TOURISM CENSUS; Americans Say First Reason for Travel Is Visiting Relatives and Friends | True | By Paul J. C. Friedlander | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/a-reply.html | A Reply | True | THOMAS J. HAMILTON. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-43-no-title.html | Article 43 -- No Title | True | Special to The New York Times | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/florea-retains-golf-title.html | Florea Retains Golf Title | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/rescuers-carry-youth-from-9017foot-peak.html | Rescuers Carry Youth From 9,017-Foot Peak | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/nebrask-wins-76-harshmans-conversion-kick-turns-back-iowa-state.html | NEBRASK WINS, 7-6; Harshman's Conversion Kick Turns Back Iowa State | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/paul-okeefe-realty-official-is-appointed-as-deputy-mayor-named-by.html | Paul O'Keefe, Realty Official, Is Appointed as Deputy Mayor; Named by Wagner to Succeed Theobald in $25,000 Post As Chief Liaison Aide | True | By Paul Crowell | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/virginia-white-engaged-to-wed-w-f-chapman-skidmore-alumna-to-be.html | Virginia White Engaged to Wed W. F. Chapman; Skidmore Alumna to Be Bride of Captain in Air Force Reserve | True | DPClal to The New York Times | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/patricia-florence-wed-to-lieut-e-r-droesch.html | Patricia Florence Wed To Lieut. E. R. Droesch | True | .gDC ial [n T]'e N' Ynzk Tlles | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/the-question-mark.html | THE QUESTION MARK' | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/1959-pontiacs-stress-safety-and-simplicity-of-styling.html | 1959 Pontiacs Stress Safety and Simplicity of Styling | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/typhoon-toll-rises-to-681.html | Typhoon Toll Rises to 681 | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/rosensweiggerson.html | RosensweigGerson | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/on-curbing-the-pedestrian-cab-drivers-tell-their-side-in-the-battle.html | On Curbing The Pedestrian; Cab drivers tell their side in the Battle of the Streets. | True | By Herbert Mitgang | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/britons-win-plowing-contest.html | Britons Win Plowing Contest | True | | 1986-09-19 | RE0000303840 | B00000735236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/science-in-review-cancer-society-hopes-to-find-out-more-about.html | SCIENCE IN REVIEW; Cancer Society Hopes to Find Out More About Disease in Million-Person Study | True | By Harold M. Schmeck Jr. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/chile-speeds-freight-service.html | Chile Speeds Freight Service | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/imlss-ehssa-a-mana-wed-to-nmo-macero.html | IMlss Ehssa A. Mana. Wed to Nmo Macero | True | [ SDed to The N York | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/u-s-army-team-leads-in-5nation-pentathlon.html | U. S. Army Team Leads In 5-Nation Pentathlon | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/3-hurt-in-pipeline-explosion.html | 3 Hurt in Pipeline Explosion | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/nancy-lee-blumberg-i-is-prospective-bride.html | Nancy Lee Blumberg I Is Prospective Bride | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/church-in-little-rock-puts-ban-on-negroes.html | Church in Little Rock Puts Ban on Negroes | True | Special To The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-30-no-title.html | Article 30 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/previews-at-museum-modern-art-gallery-programs-to-precede-reopening.html | PREVIEWS AT MUSEUM; Modern Art Gallery Programs to Precede Reopening | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/deadlock-at-the-intersection.html | DEADLOCK AT THE INTERSECTION | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/miss-maya-yardney-fiancee-of-student.html | Miss Maya Yardney Fiancee of Student | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/soviet-office-picketed-25th-anniversary-of-famine-in-ukraine-is.html | SOVIET OFFICE PICKETED; 25th Anniversary of Famine in Ukraine Is Observed | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/hofstra-tops-upsala-348.html | Hofstra Tops Upsala, 34-8 | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/france-winds-up-her-4th-republic-its-end-is-hardly-noticed-its.html | FRANCE WINDS UP HER 4TH REPUBLIC; Its End Is Hardly Noticed -Its Successor, de Gaulle's Work, Arrives Today | True | By Robert C. Doty | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/large-surpluses-loom-for-coffee-latin-agreement-viewed-as-helpful.html | LARGE SURPLUSES LOOM FOR COFFEE; Latin Agreement Viewed as Helpful but as No Cure for Overproduction | True | By George Auerbach | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/aide-defends-hogan-rosenman-denies-charge-by-keating-on-tammany.html | AIDE DEFENDS HOGAN; Rosenman Denies Charge by Keating on Tammany | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/john-z-miller-dead-phone-equipment-inventor-was-landscape-artist.html | JOHN Z. MILLER DEAD; Phone Equipment Inventor Was Landscape Artist | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/gaps-are-widened-in-warsaw-talks-envoys-from-red-china-and-us.html | GAPS ARE WIDENED IN WARSAW TALKS; Envoys From Red China and U.S. Confer, Then Delay New Session 6 Days | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/confederacy-unit-to-meet.html | Confederacy Unit to Meet | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/susanne-kelley-engaged.html | Susanne Kelley Engaged | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/comment-in-brief-on-new-lp-disks.html | COMMENT IN BRIEF ON NEW LP DISKS | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/welfare-aides-sought-10000-volunteers-needed-to-work-in-agencies-in.html | WELFARE AIDES SOUGHT; 10,000 Volunteers Needed to Work in Agencies in City | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/jet-noise-accepted-civic-leaders-near-idlewild-resigned-to.html | JET NOISE ACCEPTED; Civic Leaders Near Idlewild Resigned to Inevitable | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/caroline-cheston-wed-to-physician-in-pennsylvania-alumna-of-bryn.html | Caroline Cheston 'Wed to Physician In Pennsylvania; Alumna of Bryn Mawr Is the Bride of Dr. Charles Burkhart | True | Special to The New York | 1986-09-19 | RE0000303840 | B00000735236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/lerallactor.html | Lerallactor | True | | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/explanation.html | EXPLANATION | True | ROBERT CHANG | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/indian-president-quits-japan.html | Indian President Quits Japan | True | | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/brown-gets-whaling-relics.html | Brown Gets Whaling Relics | True | Special to The New York Times. | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-50-no-title.html | Article 50 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/abominable.html | ABOMINABLE | True | SALLY LEWIS | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/manhasset-tops-roslyn.html | Manhasset Tops Roslyn | True | Special to The New York Times. | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/peronist-unions-set-a-protest-strike.html | PERONIST UNIONS SET A PROTEST STRIKE | True | Special to The New York Times. | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/world-federation.html | World Federation | True | JOSEPH S. CLARK | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/u-n-letter-chief-has-lively-post-head-of-public-inquiry-unit-gets.html | U. N. LETTER CHIEF HAS LIVELY POST; Head of Public Inquiry Unit Gets Advice, Money Pleas and Space Travel Bids | True | By Gay Talese | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/nobel-winners-to-talk-four-will-lecture-on-science-for-the-lowell.html | NOBEL WINNERS TO TALK; Four Will Lecture on Science for the Lowell Institute | True | Special to The New York Times. | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/foxdadamo.html | Fox--D'Adamo | True | Special to The New York Times. | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/poll-finds-more-study-interest.html | Poll Finds More Study Interest | True | | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/connecticut-is-victor-beats-american-international-556-on-storrs.html | CONNECTICUT IS VICTOR; Beats American International, 55-6, on Storrs Gridiron | True | Special to The New York Times. | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/nea-aide-scores-boredom-in-class-dull-lessons-drive-youth-to.html | N.E.A. AIDE SCORES BOREDOM IN CLASS; Dull Lessons Drive Youth to Delinquency, 1,000 Jersey Teachers Are Advised | True | Special to The New York Times. | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/cepeda-willey-duren-pearson-top-rookies.html | Cepeda, Willey, Duren, Pearson Top Rookies | True | | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/cities-in-the-grip-of-revolution-urban-expansion-and-disintegration.html | CITIES IN THE GRIP OF REVOLUTION; Urban Expansion and Disintegration Threaten Traditional Ways of Life | True | By Harrison E. Salisbury | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/news-of-the-world-of-stamps-publication-of-1959-reference-volumes.html | NEWS OF THE WORLD OF STAMPS; Publication of 1959 Reference Volumes Due This Fall | True | By Kent B. Stiles | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/life-of-the-heart-two-lovers-in-rome-being-extracts-from-the.html | Life of the Heart; TWO LOVERS IN ROME. Being Extracts from the Journal and Letters of Etienne-Jean Delecluze. Edited by Louis Desternes and translated by Gerard Hopkins from the French, "Deux Romans d'Amour Chez Madame Recamier." 222 pp. New York: Doubleday & Co. $3.95. | True | By Frances Winwar | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/jersey-kiwanis-elects-dancey.html | Jersey Kiwanis Elects Dancey | True | Special to The New York Times. | 1986-09-19 | RE000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/rockefeller-sees-yanks-top-braves-candidate-roots-for-home-team.html | ROCKEFELLER SEES YANKS TOP BRAVES; Candidate Roots for Home Team (Naturally) and Soft-Pedals Politics | True | By Milton Bracker | 1986-09-19 | RE000303840 | B00000735236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/barringer-routs-central-560.html | Barringer Routs Central, 56-0 | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/minnesota-fights-us-curbs-on-milk-may-press-congress-to-end-urban.html | MINNESOTA FIGHTS U.S. CURBS ON MILK; May Press Congress to End Urban Market Plan That Keeps East's Prices Up | True |  | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/final-referendum-results.html | Final Referendum Results | True |  | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | MRS. PAUL E. KILLINGER | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-39-no-title.html | Article 39 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/mount-st-michael-subdues-new-rochelle-as-ahern-scores-two.html | Mount St. Michael Subdues New Rochelle as Ahern Scores Two Touchdowns; HUGUENOTS DROP OPENING TEST, 20-6 | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/1000-us-soldiers-embark-in-beirut-first-army-shipload-ready-to-sail.html | 1,000 U.S. SOLDIERS EMBARK IN BEIRUT; First Army Shipload Ready to Sail -- Accord Nearer | True | By Richard P. Hunt | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/letters-on-china-issue-exchanged-by-eisenhower-and-green.html | Letters on China Issue Exchanged by Eisenhower and Green | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/juniata-extends-streak.html | Juniata Extends Streak | True |  | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/a-military-genius-who-helped-hitler-look-good-lost-victories-by.html | A Military Genius Who Helped Hitler Look Good; LOST VICTORIES. By Field Marshal Erich von Manstein. Forewond by Capt. B. H. Liddell Hart. Translated by Anthony G. Powell from the German, "Verlorene Siege." 375 pp. Illustrated. Chicago: Henry Regnery Company. $7.50. | True | By S. L. A. Marshall | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/voters-warned-against-smears-fair-campaign-group-says-late-october.html | VOTERS WARNED AGAINST SMEARS; Fair Campaign Group Says Late October Is Season of Political Trickery | True | By Clayton Knowles | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/double-trouble-placement-of-two-speakers-in-one-room-is-problem-to.html | DOUBLE TROUBLE; Placement of Two Speakers in One Room Is Problem to Engineers | True | By R. S. Lanier | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/bonn-considers-berlin.html | BONN CONSIDERS BERLIN | True |  | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/florsheims-fiona-wins-at-devon-for-19th-allbreed-bestinshow-award.html | Florsheim's Fiona Wins at Devon for 19th All-Breed Best-in-Show Award; AIREDALE SCORES IN 989-DOG FIELD | True | By John Rendel | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/meeting-will-discuss-ye-olde-english-faire.html | Meeting Will Discuss Ye Olde English Faire | True |  | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/miss-nancy-hill-ralph-w-bower-engaged-to-wed-teacher-skidmore-58.html | Miss Nancy Hill, Ralph W. Bower Engaged to Wed; Teacher, Skidmore '58, and a Metallurgical Engineer_ Betrothad._/ | True | Sleal In The Now Yrrk Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/williams-says-only-northern-democrats-can-give-leadership-to-push.html | Williams Says Only Northern Democrats Can Give Leadership to Push Integration | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True |  | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/hogan-stresses-recession-issue-charges-gop-exaggerates-extent-of.html | HOGAN STRESSES RECESSION ISSUE; Charges G.O.P. Exaggerates Extent of Recovery -- Ends Upstate Tour in Albany | True | By Russell Porter | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/gelula-pollock.html | Gelula -- Pollock | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/william-joseph-tharp.html | WILLIAM JOSEPH THARP | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/houston-routs-cincinnati.html | Houston Routs Cincinnati | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/parkebernet-ends-sale.html | Parke-Bernet Ends Sale | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/charles-h-jacob-jr-weds-sally-wilcox.html | Charles H. Jacob Jr. Weds Sally Wilcox | True | pll to The New York Tlmem. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/scholz-stops-humez-for-european-crown.html | Scholz Stops Humez For European Crown | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/growth-of-a-nation-a-new-history-of-the-united-states-by-william.html | Growth of a Nation; A NEW HISTORY OF THE UNITED STATES. By William Miller. 474 pp. New York: George Braziller. $5. | True | By Henry F. Graff | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/dickinson-is-tied-by-lincoln-1212-weehawken-eleven-defeats-ferris.html | DICKINSON IS TIED BY LINCOLN, 12-12; Weehawken Eleven Defeats Ferris High by 19-13 as Christie Counts Twice | True | Special to The New York Times | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/lessons-of-the-195758-recession-some-positive-actions-of-government.html | Lessons of the 1957-58 Recession; Some positive actions of government and some built-in correctives of laws and society helped to pull us out of the slump, but the biggest factor was plain good luck. | True | By Edwin L. Dale Jr. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/4500-at-youth-fete-52-awards-for-sports-made-at-central-park-event.html | 4,500 AT YOUTH FETE; 52 Awards for Sports Made at Central Park Event | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/cruiser-is-new-shrine-admiral-deweys-flagship-on-display-in.html | CRUISER IS NEW SHRINE; Admiral Dewey's Flagship on Display in Philadelphia | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/marjorie-d-walker-is-married-upstate.html | !Marjorie D. Walker Is Married Upstate | True | Special to The New York Times | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/tag-days.html | TAG DAYS | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/joanna-d-kellogg-to-marry-in-june.html | Joanna D. Kellog To Marry in June | True | Slolal t The New York Tlm. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/coast-guard-triumphs-lucas-and-foels-register-to-set-back-norwich.html | COAST GUARD TRIUMPHS; Lucas and Foels Register to Set Back Norwich, 12-0 | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/quaker-on-world-tour-friends-service-committee-aide-is-inspecting.html | QUAKER ON WORLD TOUR; Friends Service Committee Aide Is Inspecting Projects | True | Special to The New York Times | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/antibiotic-expert-eyes-cancer-cure-botanic-garden-aide-who-found.html | ANTIBIOTIC EXPERT EYES CANCER CURE; Botanic Garden Aide, Who Found Chloromycetin, Has Sifted 100,000 Molds | True | By Murray Schumach | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/winners-and-sinners-pass-in-review-watch-your-language-by-theodore.html | Winners and Sinners Pass in Review; WATCH YOUR LANGUAGE. By Theodore M. Bernstein. Preface by Jacques Barzun. 276 pp. Great Neck, N. Y.: Channel Press, $3.95. | True | By Bergen Evans | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/virginia-l-dyer-smith-graduate-wed-on-campus-married-in-hills.html | Virginia L. Dyer, Smith Graduate, Wed on. Campus; Married in Hills Chapel to Roger P. Kambour, Amherst Alumnus | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/ralston-leads-montclair.html | Ralston Leads Montclair | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/georgetown-ky-triumphs.html | Georgetown (Ky.) Triumphs | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/westchester-area-toured-by-keating.html | WESTCHESTER AREA TOURED BY KEATING | True | Special to The New York Times | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/rutgers-subdues-colgate-21-to-7-scarlets-austin-registers-twice-and.html | RUTGERS SUBDUES COLGATE, 21 TO 7; Scarlet's Austin Registers Twice and Passes for 3d Score at Hamilton | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/rosalind-roth-engaged.html | Rosalind Roth Engaged | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/child-in-a-new-neighborhood.html | Child in a New Neighborhood | True | By Dorothy Barclay | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/joan-hughes-married.html | Joan Hughes Married | True | Special to ne New York nu. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/dartmouth-tops-penn-team-1312-quakers-hopes-for-victory-end-in-last.html | DARTMOUTH TOPS PENN TEAM, 13-12; Quakers' Hopes for Victory End in Last Two Minutes as Aerial Misses Mark | True | By Lincoln A. Werden | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/puzzle-to-define-the-verb-offer-arvida-dispute-puts-issue-before.html | PUZZLE: TO DEFINE THE VERB 'OFFER'; Arvida Dispute Puts Issue Before Federal Courts | True | By John S. Tompkins | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True |  | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/wagner-defeats-haverford-1514-72yard-drive-in-3d-period-brings.html | WAGNER DEFEATS HAVERFORD, 15-14; 72-Yard Drive in 3d Period Brings Decisive Tally - Ortman Paces Losers | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/foreign-comments-on-the-taiwan-crisis.html | FOREIGN COMMENTS ON THE TAIWAN CRISIS | True |  | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/protocol-keeping-struck-ships-idle-arbitration-agreed-on-but-each.html | PROTOCOL KEEPING STRUCK SHIPS IDLE; Arbitration Agreed on but Each Side Waits for Move by the Other | True | By Edward A. Morrow | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/miss-coleman-bradford-1955-marrred-on-l-ij-attended-by-eight-at.html | Miss Coleman, Bradford. 1955, Marrred on L. I,J; Attended by Eight at Wedding in St. James to John F. Neilson | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/new-turn.html | New Turn | True |  | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/amityville-is-victor.html | Amityville Is Victor | True | Special to The New York Times | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/raymond-r-morgan-sri.html | RAYMOND R. MORGAN SR.I | True |  | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/a-season-come-to-life-damn-yankees-the-defiant-ones-lead-a-lively.html | A SEASON COME TO LIFE; ' Damn Yankees,' 'The Defiant Ones' Lead a Lively Fall Film Parade | True | By Bosley Crowther | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/i-c-c-rules-cited-to-truck-renters-lessee-must-comply-with-safety.html | I. C. C. RULES CITED TO TRUCK RENTERS; Lessee Must Comply With Safety Regulations, U. S. Official Tells Parley | True | By Bernard Stengren | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/jets-medically-safe-main-hazard-doctor-says-is-sudden-decompression.html | JETS MEDICALLY SAFE; Main Hazard, Doctor Says, Is Sudden Decompression | True |  | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/pro-panchali.html | PRO "PANCHALI" | True | GEORGE N. GORDON | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/aid-to-feudal-regimes-seen-our-program-feared-dangerous-to-progress.html | Aid to Feudal Regimes Seen; Our Program Feared Dangerous to Progress of Democracy | True | DIPLOMAT | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/california-ends-its-losing-string-topples-washington-state-34-to-14.html | CALIFORNIA ENDS ITS LOSING STRING; Topples Washington State, 34 to 14 -- Oregon State Downs U.C.L.A., 14-0 | True |  | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/portnoydiamond.html | Portnoy--Diamond | True | Specdl to The New York Ttmes. | 1986-09-19 | RE0000303840 | B00000735236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/racial-moderate-faces-ouster-as-louisiana-democratic-aide-action.html | Racial Moderate Faces Ouster As Louisiana Democratic Aide; Action Against National Committeeman Is Expected Wednesday -- Butler May Ignore Move Backed by Gov. Long | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/wharton-unit-sets-pension-plan-study.html | WHARTON UNIT SETS PENSION PLAN STUDY | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/interneto-marry-judffh-bobrow-columbia-senior-dr-howard-brandwein.html | Interne-'to, Marry'; Ju.dffh" Bobrow, Columbia Senior; Dr. Howard Brandwein and Maplewood Girl Engageto Wed | True | SPecial to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/africans-press-unity-3-french-equatorial-areas-map-closer-relations.html | AFRICANS PRESS UNITY; 3 French Equatorial Areas Map Closer Relations | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/jojo-of-montmartre-boulevard-by-robert-sabatier-translated-from-the.html | Jo-Jo of Montmartre; BOULEVARD. By Robert Sabatier. Translated from the French by Lowell Bair. 249 pp. New York: The David McKay Company. $4. | True | MORRIS GILBERT. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/hebraic-writings-in-microfilm-here-scholar-brings-in-photos-of-4000.html | HEBRAIC WRITINGS IN MICROFILM HERE; Scholar Brings In Photos of 4,000 Manuscripts From Soviet Archives | True | By Sanka Knox | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/yugoslav-yards-enjoy-ship-boom-builders-hope-3year-order-backlog.html | YUGOSLAV YARDS ENJOY SHIP BOOM; Builders Hope 3-Year Order Backlog Will Bar a Slump in Expanding Industry | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/credit-line.html | CREDIT LINE | True | IRVING HOFFMAN | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/unwashed-elegance-starrbelow-by-china-thompson-252-pp-new-york.html | Unwashed Elegance; STARRBELOW. By China Thompson. 252 pp. New York: Charles Scribner's Sons. $3.75. | True | ANTHONY BOUCHER. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/from-the-fields-and-forests-leaves-grasses-berries-and-pods-should.html | FROM THE FIELDS AND FORESTS; Leaves, Grasses, Berries and Pods Should Be Dried Now For Attractive Winter Flower Arrangements | True | By Barbara B. Paine | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/department-store-clue-to-the-new-japan-tokyos-big-retail-stores.html | Department Store: Clue to the New Japan; Tokyo's big retail stores, crammed with goods from East and West, reflect not only the nation's distinctiveness and adaptability but its amazing talent for growth. | True | By Peggy Durdin | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/treasure-ches-in-the-gilded-age.html | Treasure Ches; In the Gilded Age | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/englewood-in-front-310.html | Englewood in Front, 31-0 | True | Special to The New York Times | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/hohokus-50-celebrates.html | Ho-Ho-Kus, 50, Celebrates | True | Special to The New York Times | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/georgia-tech-on-top.html | Georgia Tech on Top | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/yugoslav-mine-toll-rises-to-61.html | Yugoslav Mine Toll Rises to 61 | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/eastchester-victor-26-7.html | Eastchester Victor, 26 -- 7 | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/grandmothers-gambit-pin-a-rose-on-me-by-josephine-blumenfeld-183-pp.html | Grandmother's Gambit; PIN A ROSE ON ME. By Josephine Blumenfeld. 183 pp. New York: Doubleday & Co. $3.50. | True | FLORENCE CROWTHER. | 1986-09-19 | RE0000303840 | B00000735236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/sixhour-record-is-set-as-passengers-boarded-jet-for-westbound.html | Six-Hour Record Is Set; As Passengers Boarded Jet for Westbound Flight | True | By Robert Alden | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/agent-disappears-in-berlin.html | Agent Disappears In Berlin | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/london-rabat-in-visa-pact.html | London, Rabat in Visa Pact | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/storm-yachting-victor-luders-sloop-wins-cruising-race-at-indian.html | STORM YACHTING VICTOR; Luders' Sloop Wins Cruising Race at Indian Harbor | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/a-dogs-life-in-budapest-niki-the-story-of-a-dog-by-tibor-dery.html | A Dog's Life In Budapest; NIKI: The Story of a Dog. By Tibor Dery. English version by Edward Hyams. 143 pp. New York: Doubleday & Co. $2.95 | True | By Frederic Morton | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/watchdogs-for-the-middle-east.html | WATCHDOGS FOR THE MIDDLE EAST' | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/odds-on-braves-drop-milwaukee-1310-to-win-but-yankees-are-32-today.html | ODDS ON BRAVES DROP; Milwaukee 13-10 to Win, but Yankees are 3-2 Today | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/weight-discounted-as-danger-to-heart.html | WEIGHT DISCOUNTED AS DANGER TO HEART | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/wells-aids-its-students.html | Wells Aids Its Students | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/lycoming-scores-419-rally-sends-st-lawrence-to-19th-straight.html | LYCOMING SCORES, 41-9; Rally Sends St. Lawrence to 19th Straight Setback | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/maria-caldiero-wed-to-robert-hanna-jr.html | Maria Caldiero Wed To Robert Hanna Jr. | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/carlislecraven.html | Carlisle--Craven | True | $11,ctal to The New York Time. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/my-night-out-is-first.html | My Night Out Is First | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/miss-tebaldi-here-to-resume-singing.html | MISS TEBALDI HERE TO RESUME SINGING | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/truman-sees-slump-paralyzing-g-o-p.html | TRUMAN SEES SLUMP PARALYZING G. O. P. | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/the-fifth-republic-de-gaulle-will-set-tone.html | THE FIFTH REPUBLIC: DE GAULLE WILL SET TONE | True | By Robert C. Doty | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/lawyer-marries-betty-ann-wise-in-new-jersey-robert-nicander-weds.html | Lawyer Marries Betty Ann Wise In New Jersey; Robert Nicander Weds, Wellesley Graduate in Maplewood Church | True | Special to The New York Times | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/sandys-returns-to-britain.html | Sandys Returns to Britain | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/centre-routs-w-and-l.html | Centre Routs W. and L. | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/jobs-for-handicapped-national-observance-of-a-week-to-spur-campaign.html | Jobs for Handicapped; National Observance of a Week to Spur Campaign Shown to Have Borne Results | True | By Howard A. Rusk, M. D. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/miss-lazarus-c-r-paduch-wed-in-jersey-daughter-of-publisher-brida.html | Miss Lazarus, C. R. Paduch Wed in Jersey; Daughter of Publisher Brida in Bloomfield ou Upsala Graduate | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/american-export-will-drop-4-aces-lines-ships-to-carry-cargo-or.html | AMERICAN EXPORT WILL DROP '4 ACES; Line's Ships to Carry Cargo or Passengers, Not Both -- 4 Vessels Planned | True | By Werner Bamberger | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/marseille-day-fetes-de-gaulle-frances-second-city-pays-him-honor-on.html | MARSEILLE 'DAY' FETES DE GAULLE; France's Second City Pays Him Honor on His Way Back From Algeria | True | By Henry Giniger | 1986-09-19 | RE0000303840 | B00000735236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/bergen-is-urged-to-add-college-county-group-sees-need-for-new.html | BERGEN IS URGED TO ADD COLLEGE; County Group Sees Need for New Facility in 5 Years - Community Plan Backed | True | By John W. Slocum | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/june-cronen-is-bride-of-dr-r-e-bradley-jr.html | June Cronen Is Bride [ Of Dr. R. E. Bradley Jr.[ | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/subway-strikers-will-be-cleared-under-authorityunion-pact-penalty.html | SUBWAY STRIKERS WILL BE CLEARED; Under Authority-Union Pact Penalty of 13 Leaders Will Be Erased in Year | True | By Stanley Levey | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/texas-sinks-texas-tech-127.html | Texas Sinks Texas Tech, 12-7 | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/n-c-state-trips-virginia.html | N. C. State Trips Virginia | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/advertising-this-young-man-is-going-east-peck-merger-gives-doner-of.html | Advertising This Young Man Is Going East; Peck Merger Gives Doner of Detroit an Office Here | True | By Carl Spielvogel | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/minnesota-agency-backs-fare-ruling.html | MINNESOTA AGENCY BACKS FARE RULING | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/polishamericans-due-to-parade-here-today.html | Polish-Americans Due To Parade Here Today | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/decaying-colleges.html | DECAYING' COLLEGES | True | LINDA R. FIELDS | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/dick-smith-sets-pace.html | Dick Smith Sets Pace | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/armory-suspect-held-f-b-i-makes-2d-arrest-in-theft-of-weapons.html | ARMORY SUSPECT HELD; F. B. I. Makes 2d Arrest in Theft of Weapons | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/dangelo-is-honored-officials-salute-citys-italians-at-fete-for.html | D'ANGELO IS HONORED; Officials Salute City's Italians at Fete for Commissioner | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/miss-mary-harper-fiancee-of-student.html | Miss Mary Harper Fiancee of Student | True | Scld&d to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/success-story-of-modern-art-in-less-than-thirty-years-the-museum-of.html | Success Story of Modern Art; In less than thirty years, the Museum of Modern Art has risen from bold experiment to awesome tastemaker. Now, it faces the challenges of maturity. | True | By Aline B. Saarinen | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/faraway-places-lure-u-s-dollar-private-investment-abroad-was-37.html | FARAWAY PLACES LURE U. S. DOLLAR; Private Investment Abroad Was 37 Billion in '57 -- Latins Get Most | True | By Richard Rutter | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/julia-morales-bride-in-noroton-ceremony.html | Julia Morales Bride In Noroton Ceremony | True | SDet'Ia] to T13e NeW York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/the-sputnik-era-where-u-s-and-soviet-union-stand.html | THE SPUTNIK ERA -- WHERE U. S. AND SOVIET UNION STAND | True | By Hanson W. Baldwin | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/party-for-theobald-set.html | Party for Theobald Set | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/aid-to-colleges-urged-ribicoff-favors-state-help-for-private.html | AID TO COLLEGES URGED; Ribicoff Favors State Help for Private Institutions | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/dripdry-wool-seen-australian-researcher-seeks-easycare-garments.html | DRIP-DRY' WOOL SEEN; Australian Researcher Seeks Easy-Care Garments | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/m-b-o-skippers-win-beat-resolute-class-2728-in-race-off-port.html | M. B. O. SKIPPERS WIN; Beat Resolute Class, 27-28, in Race Off Port Washington | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/lafayette-wins-2714-3-touchdowns-in-3d-quarter-beat-muhlenberg.html | LAFAYETTE WINS, 27-14; 3 Touchdowns in 3d Quarter Beat Muhlenberg | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/albert-klein.html | ALBERT KLEIN | True | Special to The New Ynfio Times. | 1986-09-19 | RE0000303840 | B00000735236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/rebuilding-plans-for-stamford-site-ready-for-mayor.html | Rebuilding Plans For Stamford Site Ready for Mayor | True | By Richard H. Parke | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/mrs-taft-funeral-held.html | Mrs. Taft Funeral Held | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/triumph-hailed-in-london-britain-snatches-first-jet-honors.html | Triumph Hailed in London; BRITAIN SNATCHES FIRST JET HONORS | True | By Richard Witkin | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/illinois-fete-marks-centennial-of-key-lincolndouglas-debate.html | Illinois Fete Marks Centennial Of Key Lincoln-Douglas Debate | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/rwhitney-drury-is-bride-of-john-eager-bank-aide.html | rWhitney Drury Is Bride Of John Eager, Bank Aide | True | special to The New Yoork Times, | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/lilo-lang-engaged-to-coast-teacher.html | Lilo Lang Engaged To Coast Teacher | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/tufts-downs-bates-berzins-gets-2-touchdowns-in-24to14-triumph.html | TUFTS DOWNS BATES; Berzins Gets 2 Touchdowns in 24-to-14 Triumph | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/1500000-temple-set-for-east-side-old-reform-congregation-gets-plans.html | $1,500,000 TEMPLE SET FOR EAST SIDE; Old Reform Congregation Gets Plans for Building at 79th St. and 2d Ave. | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/testing-to-begin-on-atomic-rocket-aec-will-experiment-soon-with-new.html | TESTING TO BEGIN ON ATOMIC ROCKET; A.E.C. Will Experiment Soon With New Type of Reactor Geared to Space Flight | True | By Gladwin Hill | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/wisconsin-on-top-500-4-scores-after-interceptions-help-to-rout.html | WISCONSIN ON TOP, 50-0; 4 Scores After Interceptions Help to Rout Marquette | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to The New York Times | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/repeat-performances.html | Repeat Performances | True | By Raymond Walters Jr. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/miss-julie-denneen-engagd-to-student.html | Miss Julie Denneen Engaged to Student | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/r-p-i-inaugurates-its-12th-president.html | R. P. I. INAUGURATES ITS 12TH PRESIDENT | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/morocco-to-begin-guided-education-plan-is-designed-to-replace-all.html | MOROCCO TO BEGIN GUIDED EDUCATION; Plan Is Designed to Replace All Foreign Technicians and Civil Servants | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/temple-leader-to-be-honored.html | Temple Leader to Be Honored | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/florida-state-on-top-2724.html | Florida State on Top, 27-24 | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/kings-point-ends-streak.html | Kings Point Ends Streak | True | Special to The New York Times | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/assets-of-state-banks-grow-85-in-a-year.html | Assets of State Banks Grow 8.5% in a Year | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/paperboard-data-signal-an-upturn-record-output-in-recent-weeks.html | PAPERBOARD DATA SIGNAL AN UPTURN; Record Output in Recent Weeks Point to Gains for Many Kinds of Goods | True | By John J. Abele | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/around-town-in-a-hansom-gramercy-park-memories-of-a-new-york.html | Around Town In a Hansom; GRAMERCY PARK: Memories of a New York Girlhood. By Gladys Brooks. 220 pp. New York: E. P. Dutton & Co. $4. | True | By H. I. Brock | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/sheila-flalerty-charles-wilson-wed-in-suburbs-graduate-of.html | Sheila Flalerty, ! Charles .Wilson! Wed in Suburbs'; Graduate of Centenary1 i Bride in White Plains of Former Oj[ficer | True | pecial to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/nuclear-pioneer-warns-of-risks-head-of-vitro-says-industry-faces.html | NUCLEAR PIONEER WARNS OF RISKS; Head of Vitro Says Industry Faces Difficult Time of Unglamorous Work | True | By Jack R. Ryan | 1986-09-19 | RE0000303840 | B00000735236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/varying-views-on-soviet-education.html | VARYING VIEWS ON SOVIET EDUCATION | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/2-fined-in-race-case-3d-briton-jailed-for-chasing-negro-during.html | 2 FINED IN RACE CASE; 3d Briton Jailed for Chasing Negro During Troubles | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/miss-haeberlin-mt-holyoke-53-wed-to-lawyer-medical-social-worker.html | Miss Haeberlin, Mt. Holyoke '53, Wed to Lawyer; Medical Social Worker Bride of Benjamin P. Roosa Jr. in Beacon | True | occtal to The New York Times | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/from-the-field-of-travel-the-diners-club-enters-the-travel.html | FROM THE FIELD OF TRAVEL; The Diners' Club Enters The Travel Businesss -- Canada Bureau | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/minimum-rent-raised-elizabeth-n-j-project-to-charge-at-least-31.html | MINIMUM RENT RAISED; Elizabeth, N. J., Project to Charge at Least $31 | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/animated-airmail.html | Animated Airmail | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/bishop-reported-shifted-by-hungary.html | BISHOP REPORTED SHIFTED BY HUNGARY | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/frances-scotti-nyu-alumna-wed-in-suburbs-bride-in-pelham-manor-to.html | Frances Scotti, N.Y.U. Alumna, Wed in Suburbs; Bride in Pelham Manor to Edgar Harrison 2d, Indiana Graduate | True | Special to The New York Times | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/widows-killer-hunted-florida-tourist-was-lured-to-outskirts-of.html | WIDOWS KILLER HUNTED; Florida Tourist Was Lured to Outskirts of Mexico City | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-32-no-title.html | Article 32 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/20-u-s-students-arrive-in-soviet-14-enroll-at-university-of-moscow.html | 20 U. S. STUDENTS ARRIVE IN SOVIET; 14 Enroll at University of Moscow, 6 at Leningrad -- Receive Stipends | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/rookies-lead-cardinals.html | Rookies Lead Cardinals | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/sally-j-willauer-witl-be-married-to-peter-nash-t-alumna-of.html | Sally J. Willauer Witl Be Married To Peter Nash t; Alumna of Connecticut Becomes Engaged to a Trinity Graduate | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/greek-cypriote-sees-a-solution-suggests-ankara-athens-drop.html | GREEK CYPRIOTE SEES A SOLUTION; Suggests Ankara, Athens Drop Sovereignty Claims -Troops Hunt Murderers | True | By Seth S. King | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/dumont-on-top-20-14.html | Dumont on Top, 20 -- 14 | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/flower-show-school-set.html | Flower Show School Set | True | Special to The New York Times | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/nyu-crushes-liu-in-return-to-soccer.html | N.Y.U. CRUSHES L.I.U. IN RETURN TO SOCCER | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/getting-to-know-chekhov-translator-studies-his-career-for-help-in.html | GETTING TO KNOW CHEKHOV; Translator Studies His Career for Help In Adapting His Plays | True | By Elisaveta Fen | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/west-german-share-of-world-trade-up.html | WEST GERMAN SHARE OF WORLD TRADE UP | True | Special to The New York Times | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/high-court-clarifies-all-deliberate-speed-decision-curbs-measures.html | HIGH COURT CLARIFIES 'ALL DELIBERATE SPEED'; Decision Curbs Measures Intended To Evade School Integration | True | By Anthony Lewis | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/guidance.html | GUIDANCE | True | THOMAS M. HAMPSON | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/oanne-s-barnhart-i.html | Joanne S. Barnhart I | True | Special to t*1e New York Times. I | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/passes-beat-u-c-l-a.html | Passes Beat U. C. L. A. | True | | 1986-09-19 | RE0000303840 | B00000735236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/miss-stroud-wed-to-willis-amdt-yalegraduate-54-debutante-attended.html | Miss Stroud Wed To Willis Amdt, YaleGraduate; ' 54 Debutante Attended by 9 at Wedding in Bryn Mawr; Pa. | True | Special t0 The New York Times, | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/northwestern-280-victor.html | Northwestern 28-0 Victor | True |  | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/college-gets-50000-trinity-in-hartford-receives-new-scholarship.html | COLLEGE GETS $50,000; Trinity in Hartford Receives New Scholarship Fund | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/harderknight.html | Harder--Knight | True | Special to The Nevr York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/miss-whitman-student-fiancee-of-banking-aide-nursing-student-here.html | Miss Whitman, Student, Fiancee Of Banking Aide; Nursing Student Here Will Be Married to Oliver KimberlN Jr. | True | Spec to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/gerald-f-seeders.html | GERALD F. SEEDERS | True |  | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/mail-box-thefts-rise-u-s-reports-7495-arrests-on-postal-crimes-in.html | MAIL BOX THEFTS RISE; U. S. Reports 7,495 Arrests on Postal Crimes in Year | True |  | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/atom-arms-studies-proposed-in-sweden.html | ATOM ARMS STUDIES PROPOSED IN SWEDEN | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/st-agnes-wins-27-6.html | St. Agnes Wins, 27 -- 6 | True | Special to The New York Times | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-37-no-title.html | Article 37 -- No Title | True | Special to The New York Times | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/purdue-trounces-rice-eleven-240-three-secondhalf-scores-settle-game.html | PURDUE TROUNCES RICE ELEVEN, 24-0; Three Second-Half Scores Settle Game -- Jarus Stars With Two Touchdowns | True |  | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/martha-a-bestii-engaged-to-wed-john-o-peterson-55-wheaton-alumna.html | Martha A Bestii Engaged tO Wed John O. Peterson; ' 55 Wheaton Alumna t/01 ' Be Bride of Graduate of U. o{ Connecticut | True | Special to The New York TIma, | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/margaret-deuel-bride-in-jersey-of-c-e-connely-wellesley-alumna-and.html | Margaret Deuel Bride in Jersey Of C. E. Connely; Wellesley Alumna and a Former Williams Student Married | True | gtclal to *Io Nw York Tlns. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/cartoonists-comment-as-the-nation-debates-u-s-policy-on-china.html | CARTOONISTS COMMENT AS THE NATION DEBATES U. S. POLICY ON CHINA | True |  | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/kent-rallies-to-win-18-14.html | Kent Rallies to Win 18 -- 14 | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/furniture-rugs-to-be-auctioned-early-american-and-oriental-items.html | FURNITURE, RUGS TO BE AUCTIONED; Early American and Oriental Items For Sale -- Other Events of Week Listed | True |  | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/movie-log-of-a-famed-fish-story-hemingways-old-man-sails-a-rough.html | MOVIE LOG OF A FAMED FISH STORY; Hemingway's 'Old Man' Sails a Rough Route From Book to Film | True | By Halsey Raines | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/merchant-aids-yeshiva-fete.html | Merchant Aids Yeshiva Fete | True |  | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/reviews-in-brief.html | REVIEWS IN BRIEF | True |  | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/miss-mary-vogel-prospective-bride.html | Miss Mary Vogel Prospective Bride | True | Special to The New York Times | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/cornell-checks-harvard-21-to-14-beats-crimson-at-home-for-first.html | CORNELL CHECKS HARVARD, 21 TO 14; Beats Crimson at Home for First Time Since 1951 as Skypeck Leads Attack | True | By Deane McGowen | 1986-09-19 | RE0000303840 | B00000735236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/the-ambassador-didnt-read-sarkhanese-the-ugly-american-by-william-j.html | The Ambassador Didn't Read Sarkhanese; THE UGLY AMERICAN. By William J. Lederer and Eugene Burdick. 285 pp. New York: W. W. Norton & Co. $3.75. | True | By Robert Trumbull | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/u-s-japan-begin-review-of-treaty-replacement-of-the-defense-pact.html | U. S., JAPAN BEGIN REVIEW OF TREATY; Replacement of the Defense Pact With New Accord Being Considered | True | By Robert Trumbull | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/choate-wins-again-32-12.html | Choate Wins Again, 32 -- 12 | True | Special to The New York Times | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/hockey-campaign-opens-wednesday-rangers-to-play-at-chicago-three.html | HOCKEY CAMPAIGN OPENS WEDNESDAY; Rangers to Play at Chicago -- Three Games Saturday -- 210 Contests on Slate | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/world-seen-facing-atomic-no-return.html | WORLD SEEN FACING ATOMIC 'NO RETURN' | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to The New York Times | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-38-no-title.html | Article 38 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-57-no-title.html | Article 57 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/school-plan-set-by-rockefeller-he-pledges-adequate-state-aid-for.html | SCHOOL PLAN SET BY ROCKEFELLER; He Pledges Adequate State Aid for Education From Grades Through College | True | By Douglas Dales | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/world-scientists-bar-parley-curb-council-rules-that-nations-cannot.html | WORLD SCIENTISTS BAR PARLEY CURB; Council Rules That Nations Cannot Ban a Delegate on Political Grounds | True | By Walter Sullivan | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/new-dorp-halts-flushing-24-to-8-ryan-scores-2-touchdowns-lafayette.html | NEW DORP HALTS FLUSHING, 24 TO 8; Ryan Scores 2 Touchdowns -- Lafayette Victor, 32-0 -- Stuyvesant on Top | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/parents-can-help-a-parents-guide-to-childrens-reading-by-nancy.html | Parents Can Help; A PARENT'S GUIDE TO CHILDREN'S READING. By Nancy Larrick. Illustrated. 283 pp. New York: Doubleday & Co. Cloth, $2.95; and Pocket Books, 258 pp. Paper, 35 cents. | True | E. L. B. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/soviet-to-halt-lavish-projects-built-at-sacrifice-of-housing-moscow.html | Soviet to Halt Lavish Projects Built at Sacrifice of Housing Moscow Pledges Severe Action Against Aides Who Divert Funds to Stadiums, Culture Palaces and Country Homes | True | By Max Frankel | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/reserve-colonel-cited-charles-wall-retiring-head-of-army-unit-here.html | RESERVE COLONEL CITED; Charles Wall, Retiring Head of Army Unit Here, Is Feted | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/bruins-trip-yale-with-rally-3529-pannes-passes-to-cronin-for.html | BRUINS TRIP YALE WITH RALLY, 35-29; Pannes Passes to Cronin for Winning Tally After Finney Goes Over for Tie | True | By William J. Briordy | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/yale-to-dedicate-radiation-center-ceremonies-friday-to-open.html | YALE TO DEDICATE RADIATION CENTER; Ceremonies Friday to Open Facility for Research and Therapy in Cancer Field | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/colorado-tops-kansas-cook-throws-2-touchdown-passes-in-310-game.html | COLORADO TOPS KANSAS; Cook Throws 2 Touchdown Passes in 31-0 Game | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/de-gaulles-plan-gains-in-algiers-favorable-reaction-shown-by.html | DE GAULLE'S PLAN GAINS IN ALGIERS; Favorable Reaction Shown by Virtually All Sides -- New Problems Arise | True | By Henry Tanner | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/kuhnsloan.html | KuhnSloan | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/berserkers-mating-the-winter-serpent-by-m-h-davis-300-pp-new-york-m.html | Berserker's Mating THE WINTER SERPENT. By M. H. Davis. 300 pp. New York: McGraw-Hill Book Company. 4.50. | True | P. ALBERT DUHAMEL | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/i-john-d-sullivan-jr-weds-elaine-heddeni.html | I John D. Sullivan Jr. ! Weds Elaine Heddeni | True | gl0ael to 'rha.,Ne York Tlmel. I | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/guard-group-elects-col-raymond-george-chosen-to-head-state.html | GUARD GROUP ELECTS; Col. Raymond George Chosen to Head State Association | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/automotive-wins-scholastic-run-brooklyn-team-is-first-in-group-i.html | AUTOMOTIVE WINS SCHOLASTIC RUN; Brooklyn Team Is First in Group I Race -- Manhattan Aviation Tops Group II | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/institute-gets-ship-model.html | Institute Gets Ship Model | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/high-court-term-facing-300-cases-new-and-old-racial-issues-among.html | HIGH COURT TERM FACING 300 CASES; New and Old Racial Issues Among Key Items on Hand for Opening Tomorrow | True | By Anthony Lewis | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/unsold-goddess.html | UNSOLD "GODDESS" | True | ALBERT MARCUS | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/joanne-williams-wed-to-arthur-r-thebadoi.html | Joanne Williams Wed [ ! To Arthur R. Thebadol | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/city-college-wins-21-sunds-goal-for-beavers-beats-rpi-in-soccer.html | CITY COLLEGE WINS, 2-1; Sund's Goal for Beavers Beats R.P.I. in Soccer | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/natagar-beats-favored-backbone-in-atlantic-citys-appreciation.html | Natagar Beats Favored Backbone in Atlantic City's Appreciation Handicap; $75.60 HORSE WINS BY NECK IN JERSEY | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/pressures-mold-u-s-china-policy-record-since-reds-victory-in-1949-s.html | PRESSURES MOLD U. S. CHINA POLICY; Record Since Reds' Victory in 1949 Shows Response to Five Diverse Forces | True | By E. W. Kenworthy | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/maureen-t-musset-married-to-officer.html | Maureen T. Musset Married to Officer | True | Special i'o The New No?k Tlme | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/iona-nine-takes-title-defeats-st-peters-31-in-middle-eastern-fall.html | IONA NINE TAKES TITLE; Defeats St. Peter's, 3-1, in Middle Eastern Fall Final | True | Special to The New York Times | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | CALAIS, Me. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/shippensburg-state-wins.html | Shippensburg State Wins | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/pilots-landing-in-uptown-street-repeats-his-stunt-of-2-years-ago.html | Pilot's Landing in Uptown Street Repeats His Stunt of 2 Years Ago; LANDING IN STREET REPEATED BY FLIER | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/aphrodite-legend.html | APHRODITE LEGEND | True | ELEANOR L. BREWSTER | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/finance-leaders-of-world-gather-new-delhi-is-the-proud-host-to.html | FINANCE LEADERS OF WORLD GATHER; New Delhi Is the Proud Host to Parleys of International Bank and Monetary Fund | True | By Elie Abel | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/car-imports-rise-on-coast.html | Car Imports Rise on Coast | True | | 1986-09-19 | RE0000303840 | B00000735236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/masters-of-portraiture.html | Masters of Portraiture | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/education-in-review-first-anniversary-of-sputnik-sees-more.html | EDUCATION IN REVIEW; First Anniversary of Sputnik Sees More Awareness of Needs and Higher Goals | True | By Loren B. Pope | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/miss-marie-connolly-a-teacher-is-engaged.html | Miss Marie Connolly, A Teacher, Is Engaged | True | SPecial to The New York TIm. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/about-suzie.html | ABOUT SUZIE | True | CY SHAPIRO | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-56-no-title.html | Article 56 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/ohio-state-beats-washington-127-buckeyes-turn-interception-blocked.html | OHIO STATE BEATS WASHINGTON, 12-7; Buckeyes Turn Interception, Blocked Punt Into Scores on Drives of 27 Yards | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/colts-beat-bears-before-52622-at-baltimore-cardinals-set-back.html | Colts Beat Bears Before 52,622 at Baltimore; Cardinals Set Back Redskins; MOORE'S 4 SCORES MARK 51-38 GAME | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/curly-joe-is-victor-takes-international-gold-cup-steeplechase-at.html | CURLY JOE IS VICTOR; Takes International Gold Cup Steeplechase at Ligonier | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-51-no-title.html | Article 51 -- No Title | True | Special to The New York Times | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/meritorious.html | MERITORIOUS | True | BRUNO SHAW | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/sauds-brother-weds-bestows-lavish-gifts-on-his-egyptian-bride-18.html | SAUD'S BROTHER WEDS; Bestows Lavish Gifts on His Egyptian Bride, 18 | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/cornell-names-an-aide.html | Cornell Names an Aide | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-36-no-title.html | Article 36 -- No Title | True | Special to The New York Times | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/president-scores-critics-of-policy-on-quemoy-issue-says-opponents.html | PRESIDENT SCORES CRITICS OF POLICY ON QUEMOY ISSUE; Says Opponents Might Spur Enemy and Make Clash 'Almost Inevitable' | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/iran-opens-commercial-tv.html | Iran Opens Commercial TV | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/auburn-triumphs-308-three-4thperiod-tallies-build-edge-over.html | AUBURN TRIUMPHS, 30-8; Three 4th-Period Tallies Build Edge Over Chattanooga | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/the-merchants-view-this-is-the-quarter-that-tells-the-tale-experts.html | The Merchant's View; This Is the Quarter That Tells the Tale -- Experts and Statistics Are Bullish | True | By Herbert Koshetz | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/personal-modern-arthur-doves-work-takes-on-stature-through-whitney.html | PERSONAL MODERN; Arthur Dove's Work Takes on Stature Through Whitney Museum Show | True | By Howard Devree | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/virginians-fear-pupil-law-defeat-state-aides-are-doubtful-of.html | VIRGINIANS FEAR PUPIL LAW DEFEAT; State Aides Are Doubtful of Validity -- N. A. A. C. P. Moving for Court Test | True | By Lawrence Fellows | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/china-detente-sought-in-corridors-of-u-n-feeling-is-that-us-will.html | CHINA DETENTE SOUGHT IN CORRIDORS OF U. N.; Feeling Is That U. S. Will Try to Achieve Pull-Back of Forces From the Offshore Islands | True | By Thomas J. Hamilton | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/soviet-recognizes-guinea.html | Soviet Recognizes Guinea | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/ywca-issues-report-notes-expansion-of-program-to-help-race.html | Y.W.C.A. ISSUES REPORT; Notes Expansion of Program to Help Race Relations | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/richmond.html | Richmond | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/iiss-hildreth-bride-in-maine-of-john-pierce-8-wellesley-alumna.html | Iiss Hildreth Bride in Maine Of John Pierce; 8 Wellesley Alumna Married in Portland to Dartmouth Graduate | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/winning-of-the-western-locations.html | WINNING OF THE WESTERN 'LOCATIONS' | True | By Robert Joseph | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/israelis-in-clashes-reports-cite-battle-with-jordanians-and-syrians.html | ISRAELIS IN CLASHES; Reports Cite Battle With Jordanians and Syrians | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/duke-turns-back-illinois-by-1513-passplay-conversion-after-first.html | DUKE TURNS BACK ILLINOIS BY 15-13; Pass-Play Conversion After First Touchdown Yields Margin of Victory | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/fibrosis-research-to-gu.html | Fibrosis Research to Ga | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/aloha-week-and-the-spirit-of-old-hawaii.html | ALOHA WEEK AND THE SPIRIT OF OLD HAWAII | True | By Sanford Zalburg | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/shortage-of-land-confronts-utica-farmers-vacant-acreage-is-sought.html | SHORTAGE OF LAND CONFRONTS UTICA; Farmers' Vacant Acreage Is Sought for Building Lots -- 300 Homes Planned | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/returns-to-washington.html | Returns to Washington | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/customs-system-called-a-success-new-procedure-passed-stiff-test-as.html | CUSTOMS SYSTEM CALLED A SUCCESS; New Procedure Passed Stiff Test as 5,500 on 5 Ships Arrived in 4 Hours | True | By Arthur H. Richter | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/hamilton-beats-r-p-i-fumbles-lead-to-three-early-score-in-3414.html | HAMILTON BEATS R. P. I.; Fumbles Lead to Three Early Score in 34-14 Victory | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/sustaining-a-hit-hard-relentless-work-is-required-of-directors-to.html | SUSTAINING A HIT; Hard, Relentless Work is Required Of Directors to Keep Up a Show | True | By John E. Booth | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/soviet-schools-latest-visitors-find-them-to-be-less-than-perfect.html | Soviet Schools; Latest Visitors Find Them To Be Less Than Perfect | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/boy-14-dies-of-wound-was-shot-by-policeman-as-he-broke-into.html | BOY, 14, DIES OF WOUND; Was Shot by Policeman as He Broke Into Brooklyn Store | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/child-to-mrs-van-voorhis.html | Child to Mrs. Van Voorhis | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-41-no-title.html | Article 41 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/sports-of-the-times-advantages-of-home-cooking.html | Sports of The Times; Advantages of Home Cooking | True | By Arthur Daley | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/press-seminars-open-tomorrow-27-editors-to-meet-for-first-of-9.html | PRESS SEMINARS OPEN TOMORROW; 27 Editors to Meet for First of 9 Institute Parleys at Columbia University | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/g-is-need-u-s-o.html | G. I.'s Need U. S. O. | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/citys-heart-club-cuts-diet-hazard-450-men-volunteer-to-abide-by.html | CITY'S HEART CLUB CUTS DIET HAZARD; 450 Men Volunteer to Abide by Anti-Cholesterol Rule to Avert Coronary Ills | True | By Mildred Murphy | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/nyack-beats-suffern.html | Nyack Beats Suffern | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/surgeon-to-marry-i-lorraine-jacksol7.html | Surgeon to Marry I Lorraine Jacksol7 | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/british-gloat-as-their-comet-wins-race-to-inaugurate-transatlantic.html | BRITISH GLOAT AS THEIR COMET WINS RACE TO INAUGURATE TRANSATLANTIC JETLINERS | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/detroit-catholics-set-census.html | Detroit Catholics Set Census | True | | 1986-09-19 | RE0000303840 | B00000735236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-35-no-title.html | Article 35 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/off-broadway-heloise-best-of-the-new-productions-in-the-miniature.html | OFF BROADWAY; ' Heloise' Best of the New Productions In the Miniature Playhouses | True | By Brooks Atkinson | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/bauer-bats-in-4-his-single-and-homer-win-larsen-duren-blank.html | BAUER BATS IN 4; His Single and Homer Win -- Larsen, Duren Blank Milwaukee | True | By John Drebinger | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/four-get-doctorates-williams-awards-honorary-degrees-at-convocation.html | FOUR GET DOCTORATES; Williams Awards Honorary Degrees at Convocation | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/approval.html | APPROVAL | True | BEATRICE JUDELLE | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/swedish-minister-scores-u-s-policy-foreign-chief-denounces-actions.html | SWEDISH MINISTER SCORES U. S. POLICY; Foreign Chief Denounces Actions in the Lebanese and Taiwan Crises | True | By Werner Wiskari | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/nun-marks-25th-year-head-of-walsh-home-for-the-aged-honored-by-300.html | NUN MARKS 25TH YEAR; Head of Walsh Home for the Aged Honored by 300 | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/helene-harlem-is-bride.html | Helene Harlem Is Bride | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/the-nation.html | THE NATION | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/boys-town-of-italy-to-gaini.html | Boys Town of Italy to Gaini | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/white-water-is-first-yacht-scores-on-handicap-in-regatta-off.html | WHITE WATER IS FIRST; Yacht Scores on Handicap in Regatta Off Huntington | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/ghana-curbs-opposition-party.html | Ghana Curbs Opposition Party | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/ilas-patricia-fucci-wed-to-paul-kovacicl.html | L'l:as Patricia Fucci ! Wed to Paul Kovacicl | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/tips-for-storing-late-vegetables-can-be-kept-crisp-in-improvised.html | TIPS FOR STORING; Late Vegetables Can Be Kept Crisp In Improvised Containers | True | By Gordon Morrison | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/a-change-in-the-weather-not-on-land-but-ocean-was-slightly-colder.html | A CHANGE IN THE WEATHER?; Not on Land But Ocean Was Slightly Colder Last Summer | True | By Oliver Johnson | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/indians-said-to-kill-explorer.html | Indians Said to Kill Explorer | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/city-will-honor-voyager-hudson-new-york-to-dramatize-its-past.html | CITY WILL HONOR VOYAGER HUDSON; New York to Dramatize Its Past, Present and Future in 1959 Celebration | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/miss-shupert-wed-to-james-shepard.html | Miss Shupert Wed To James Shepard | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/bridge-the-game-goes-to-sea.html | BRIDGE: THE GAME GOES TO SEA | True | By Albert H. Morehead | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/south-africa-buying-diesels.html | South Africa Buying Diesels | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/georgia-schenck-is-married-to-pefer-van-fleet-young.html | Georgia Schenck Is Married To Pefer Van Fleet Young | True | Special to The New York TImeL. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/cologne-exhibition-photo-items-on-show-from-16-countries.html | COLOGNE EXHIBITION; Photo Items on Show From 16 Countries | True | By Jacob Deschin | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/rhodesia-negroes-plan-fight-on-bias.html | RHODESIA NEGROES PLAN FIGHT ON BIAS | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-54-no-title.html | Article 54 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/offioi-dir-e-president-of-kudner-ency-had-served-with-i-j-walter.html | OFFIOI, DIRS; :e President of Kudner ency Had Served With 'i, J' Walter Thompson | True | | 1986-09-19 | RE0000303840 | B00000735236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/miss-olive-boucher-fiancee-oi-veteran.html | !Miss Olive Boucher Fiancee oi Veteran | True | Special to The lew York Timc. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/speyer-hospital-will-be-assisted-by-fete-oct-23-animal-clinic-to.html | Speyer Hospital Will Be Assisted By Fete Oct. 23; Animal Clinic to Get Proceeds of Pets on Parade Dance | | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/they-could-never-one-ulysses-too-many-by-storm-jameson-280-pp-new.html | They Could Never; ONE ULYSSES TOO MANY. By Storm Jameson. 280 pp. New York: Harper & Bros. $3.50. | | By Siegfried Mandel | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/mrs-wadsworth-is-wed-upstate-to-jackson-boyd-widow-of-u-s-senator.html | Mrs. Wadsworth Is Wed Upstate To Jackson Boyd; Widow of U. S. Senator Is Married in Her Home at Geneseo | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/old-science-new-art.html | Old Science, New Art | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/sicilian-tragedy-words-are-stones-by-carlo-levi-translated-by-angus.html | Sicilian Tragedy; WORDS ARE STONES. By Carlo Levi. Translated by Angus Davidson from the Italian, "Le Parole Sono Pietre." 212 pp. New York: Farrar, Straus & Cudahy. $3.75. | True | By Herbert L. Matthews | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/data-on-city-finances-pocket-summary-put-out-by-citizens-budget.html | DATA ON CITY FINANCES; Pocket Summary Put Out by Citizens Budget Commission | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/documents-of-discontent-smolensk-under-soviet-rule-by-merle-fainsod.html | Documents of Discontent; SMOLENSK UNDER SOVIET RULE. By Merle Fainsod. 484 pp. Cambridge: Harvard University Press. $8.50. | | By Henry L. Roberts | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/springfield-is-winner-redmans-third-score-downs-northeastern-by.html | SPRINGFIELD IS WINNER; Redman's Third Score Downs Northeastern by 32-30 | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/muscle-mystery-much-is-still-unknown-about-vital-tissues-function.html | Muscle Mystery; Much Is Still Unknown About Vital Tissue's Function | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/private-schools-may-get-tax-help.html | PRIVATE SCHOOLS MAY GET TAX HELP | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/u-s-brief-scores-little-rock-plan-justice-department-says-leasing-s.html | U. S. BRIEF SCORES LITTLE ROCK PLAN; Justice Department Says Leasing Schools to Private Group Is 'Patently Invalid' | True | By Claude Sitton | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/notre-dame-downs-smu-eleven-146-notre-dame-tops-s-m-u-team-146.html | Notre Dame Downs S.M.U. Eleven, 14-6; NOTRE DAME TOPS S. M. U. TEAM, 14-6 | | By United Press International. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-29-no-title.html | Article 29 -- No Title | True | Special to The New York Times | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/north-carolina-waits-campaign-democrats-will-stage-first-of-12.html | NORTH CAROLINA WAITS CAMPAIGN; Democrats Will Stage First of 12 Rallies This Week -G.O.P. Seat Key Target | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/brandeis-bows-3614-massachusetts-is-sparked-by-reynolds-3.html | BRANDEIS BOWS, 36-14; Massachusetts Is Sparked by Reynolds' 3 Touchdowns | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/liturgical-music-first-lps-of-tchaikovskys-st-john-chrysostom-and.html | LITURGICAL MUSIC; First LP's of Tchaikovsky's 'St. John Chrysostom' and an Armenian Mass | | JOHN BRIGGS. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/topics.html | Topics | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/railway-express-suspect-held.html | Railway Express Suspect Held | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/jakarta-buys-czech-tools.html | Jakarta Buys Czech Tools | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/millicent-bentley-i-physicia_____n__ss_bride.html | Millicent Bentley I Physicia_____n'_ss_Bride] | True | Smclal to The New York Ttm. I | 1986-09-19 | RE0000303840 | B00000735236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/idahos-biggame-season-is-notably-big.html | IDAHO'S BIG-GAME SEASON IS NOTABLY BIG | True | By Nina AND Ed de Roo | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/hacy-wedeen-pianist-fmfceof-a-violinist-will-wed-miss-helen.html | Hacy Wedeen' Pianist, FmfceOf a Violinist; Will Wed Miss Kwalwasser Nov. 27 --Both Teach Hero | True | specl to The New York Tlme. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/camera-notes-leitz-introduces-new-items-at-german-show.html | CAMERA NOTES; Leitz Introduces New Items at German Show | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/franklin-honors-go-to-17-on-oct-15-philadelphia-group-awards-are.html | FRANKLIN HONORS GO TO 17 ON OCT. 15; Philadelphia Group Awards Are for Achievements in Scientific Fields | True | By William G. Weart | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/fordham-gets-science-grants.html | Fordham Gets Science Grants | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/a-d-a-criticizes-nixon.html | A. D. A. Criticizes Nixon | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/ranger-six-triumphs-54.html | Ranger Six Triumphs, 5-4 | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/canadiens-sextet-tops-allstars-63.html | CANADIENS SEXTET TOPS ALL-STARS, 6-3 | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-33-no-title.html | Article 33 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/skippers-on-sound-adopt-destination-pennants-visual-signals-help.html | Skippers on Sound Adopt Destination Pennants; Visual Signals Help Identify Yachts Under Way | True | By Clarence E. Lovejoy | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/hofstra-offers-plays-three-oneacters-will-open-repertory-season.html | HOFSTRA OFFERS PLAYS; Three One-Acters Will Open Repertory Season Friday | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/haiti-enlivened-by-carriers-visit-better-relations-with-u-s-are.html | HAITI ENLIVENED BY CARRIER'S VISIT; Better Relations With U. S. Are Reflected in Gay Mood After Invasion Fears | True | Special to The New York Times | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/newtown-zoning-wins-move-to-abandon-new-code-fails-in-test-by-2.html | NEWTOWN ZONING WINS; Move to Abandon New Code Fails in Test by 2 Votes | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/miss-alayne-buechner-i-is-married-in-jersey.html | Miss Alayne Buechner I Is Married in Jersey | True | Special to The New York TlmeJ. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/repertory-from-paris-peoples-theatre-from-france.html | REPERTORY FROM PARIS; PEOPLE'S THEATRE FROM FRANCE | True | By Nan Robertson | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/hermanbeck.html | HermanBeck | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/science-attacks-high-cost-of-atomic-power-proposed-solutions-gas.html | Science Attacks High Cost of Atomic Power; Proposed Solutions: Gas Cloud, Water and Pebbles | True | By Gene Smith | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/hospital-council-elects.html | Hospital Council Elects | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/mary-pfaff-fiancee-of-william-werder.html | Mary Pfaff Fiancee Of William Werder | True | Special to The New York Times | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/rudolph-spreckels-dies-at-85-made-lost-fortune-in-sugar.html | Rudolph Spreckels Dies at 85; Made, Lost Fortune in Sugar | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/new-products-at-hardware-show.html | NEW PRODUCTS AT HARDWARE SHOW | True | By Bernard Gladstone | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/robbins-tops-dawson-in-seniors-golf-final.html | Robbins Tops Dawson In Seniors' Golf Final | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/anything-goes.html | Anything Goes | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/miss-linda-keady-betrothed-to-ensign-fames-14z-bo-y.d.html | Miss Linda Keady Betrothed To Ensign fames 14z. Bo yd | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/supreme-courts-role-in-policy-is-studied-by-yale-professor-bench-an.html | Supreme Court's Role in Policy Is Studied by Yale Professor; Bench and Legislature Never Remain Permanently Split on an Issue, He Finds | True | North American Newspaper Alliance. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/slaybaugh-gets-holeinone.html | Slaybaugh Gets Hole-in-One | True | Special to The New York Times | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/the-dance-borde-artist-from-trinidad-in-engaging-debut.html | THE DANCE: BORDE; Artist From Trinidad In Engaging Debut | True | By John Martin | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/season-of-great-waves-with-hurricanes-and-winters-breath-the-oceans.html | Season Of Great Waves; With hurricanes and winter's breath, the oceans rage. | True | By C. B. Palmer | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/mrs-tappan-has-child.html | Mrs. Tappan Has Child | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/business-widens-drive-in-politics-work-act-a-key-steppedup-program.html | BUSINESS WIDENS DRIVE IN POLITICS; 'WORK' ACT A KEY; Stepped-up Program Urges a Larger Role by Public -- Gifts to Parties Asked | True | By Richard E. Mooney | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/joseph-m-lieberman.html | JOSEPH M. LIEBERMAN | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/dutch-resurvey-new-guinea-issue-labor-party-asks-whether-un.html | DUTCH RESURVEY NEW GUINEA ISSUE; Labor Party Asks Whether U.N. Trusteeship Might Be Possible in Disputed Area | True | By Harry Gilroy | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/protest-to-austria.html | Protest to Austria | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/all-she-could-always-be-artists-life-by-angna-enter-illustrated.html | All She Could Always Be; ARTIST'S LIFE. By Angna Enter. Illustrated with drawings by the author. 447 pp. New York: CowardMcCann. $5.75. | True | By Fitzroy Davis | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/texas-christian-wins-rallies-in-final-five-minutes-to-beat-arkansas.html | TEXAS CHRISTIAN WINS; Rallies in Final Five Minutes to Beat Arkansas, 12-7 | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/helen-i-mahler-and-franz-pick-planning-to-wed-june-graduate-of.html | Helen I. Mahler And Franz Pick Planning to Wed; June Graduate of Smith -ngaged to Aicle ou a Brokerage Firm | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/delaware-are-running-sinks-temple-3514.html | DELAWARE ARE RUNNING SINKS TEMPLE, 35-14 | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/warning-is-sounded-on-soviet-visitors.html | WARNING IS SOUNDED ON SOVIET VISITORS | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/harriman-puts-faubus-in-class-with-quisling.html | Harriman Puts Faubus In Class With Quisling | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/u-s-men-51-victors-beat-bermuda-at-greenwich-in-field-hockey-match.html | U. S. MEN 5-1 VICTORS; Beat Bermuda at Greenwich in Field Hockey Match | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/new-soviet-novel-hailed-by-pravda-partyapproved-work-seen-as.html | NEW SOVIET NOVEL HAILED BY PRAVDA; Party-Approved Work Seen as Moscow's Answer to 'Not by Bread Alone' | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/baldwin-downs-mineola-1413-on-cocoman-conversion-plunge-golden-wave.html | Baldwin Downs Mineola, 14-13, On Cocoman Conversion Plunge; Golden Wave Scores Touchdowns on Kwiat's Aerials -- Hempstead Tops Mepham -- Lawrence Is Victor | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/more-jobs-found-for-the-disabled-lubin-reports-gains-in-six-years.html | MORE JOBS FOUND FOR THE DISABLED; Lubin Reports Gains in Six Years in State -- Report on Surety Rates Planned | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/view-from-a-local-vantage-point.html | VIEW FROM A LOCAL VANTAGE POINT | True | By A. H. Weiler | 1986-09-19 | RE0000303840 | B00000735236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/brewster-estate-to-become-a-park-financier-willed-25-acres-to-new.html | BREWSTER ESTATE TO BECOME A PARK; Financier Willed 25 Acres to New Haven for Public Use After Wife's Death | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/the-crucible.html | THE CRUCIBLE" | True | BARBARA ANNE BAUEB | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/flaming-shades-of-fall-familiar-trees-along-the-eastern-seaboard.html | FLAMING SHADES OF FALL; Familiar Trees Along the Eastern Seaboard Are Aglow As Leaves Become Bright Banners Overhead | True | By Maurice Brooks | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/hungary-reinforces-border.html | Hungary Reinforces Border | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/uaw-pacts-seen-meeting-58-needs-new-auto-agreements-lack-pioneering.html | U.A.W. PACTS SEEN MEETING '58 NEEDS; New Auto Agreements Lack Pioneering Touches but Satisfy Both Sides | True | By Damon Stetson | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/knicks-down-syracuse-9879.html | Knicks Down Syracuse, 98-79 | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/wesleyan-routs-bowdoin-32-to-8-squatrito-sophomore-goes-over-twice.html | WESLEYAN ROUTS BOWDOIN, 32 TO 8; Squatrito, Sophomore, Goes Over Twice on Runs - Thomas Also Scores | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/cooper-union-forum-101st-season-geared-to-theme-of-the-creative-man.html | COOPER UNION FORUM; 101st Season Geared to Theme of 'The Creative Man' | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/humanity-is-all-new-york-call-girl-by-robert-lowry-237-pp-new-york.html | Humanity Is All; NEW YORK CALL GIRL. By Robert Lowry. 237 pp. New York: Doubleday & Co. $3.95. | True | JEROME STONE. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/a-few-new-books-for-all-the-new-readers.html | A Few New Books for All the New Readers | True | By Ellen Lewis Buell | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/metropolitan-of-riga.html | METROPOLITAN OF RIGA | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/braves-contend-confusion-on-basepaths-was-turning-point-in-shutout.html | Braves Contend Confusion on Basepaths Was Turning Point in Shutout Game; KEY OUT ANALYZED BY SCHOENDIENST | True | By Roscoe McGowen | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/california-foes-press-campaigns-knowland-and-brown-vie-in-senate.html | CALIFORNIA FOES PRESS CAMPAIGNS; Knowland and Brown Vie in Senate Race in Offering Plans to Better State | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/censorship-held-extreme.html | Censorship Held Extreme | True | Special to The New York Times | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/ann-shaver-is-a-bride.html | Ann Shaver Is a Bride | True | Special to The P%ew* York '-mu. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/hits-polio-chiselers-detroit-aide-scores-refusals-to-pay-1-for-a.html | HITS POLIO 'CHISELERS'; Detroit Aide Scores Refusals to Pay $1 for a Salk Shot | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/4-scientists-seek-huge-us-royalty-on-atom-invention-4-scientists.html | 4 Scientists Seek Huge U.S. Royalty On Atom Invention; 4 SCIENTISTS SEEK HUGE U.S. ROYALTY | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/schoolmen-will-meet-20000-to-gather-at-u-of-p-for-parley-next-week.html | SCHOOLMEN WILL MEET; 20,000 to Gather at U. of P. for Parley Next Week | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/norwich-gas-rates-up-city-also-cuts-discount-level-in-electricity.html | NORWICH GAS RATES UP; City Also Cuts Discount Level in Electricity Charges | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/carnegie-tech-victor-beats-bucknell-1913-with-19-points-in-last.html | CARNEGIE TECH VICTOR; Beats Bucknell, 19-13, With 19 Points in Last Period | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-28-no-title.html | Article 28 -- No Title | True | Special to The New York Times | 1986-09-19 | RE0000303840 | B00000735236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/committee-set-for-dance-here-for-boys-club-fete-des-roses-oct-16.html | Committee Set For Dance Here For Boys Club; Fete des Roses Oct. 16 Names Mrs. Melhado Junior Chairman | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/big-african-problems-remain-after-vote.html | BIG AFRICAN PROBLEMS REMAIN AFTER VOTE | True | By Henry Giniger | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-52-no-title.html | Article 52 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/finsterwald-is-named-pro-golfer-of-the-year.html | Finsterwald Is Named Pro Golfer of the Year | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/lindsay-address-slated.html | Lindsay Address Slated | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/knicks-hoping-to-acquire-knack-coach-of-pro-five-sets-his-sights-on.html | Knicks Hoping to Acquire Knack; Coach of Pro Five Sets His Sights on Play-Offs | True | By William R. Conklin | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/things-of-dust-the-land-behind-gods-back-by-a-den-doolaard.html | Things Of Dust; THE LAND BEHIND GOD'S BACK. By A. Den Doolaard. Translated by N. C. Bruinwold Riedd from the Dutch, "Het Land Achter God Rug," 235 pp. New York: Simon and Schuster. $3.50. | True | By Stoyan Christowe | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/miss-susanne-r-smith-wed-to-robert-marrs.html | Miss Susanne R. Smith Wed to Robert Marrs | True | SPecial to The New York Times | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/abigail-c-allen-will-be-married-to-law-student-wellesley-sophomore.html | Abigail C. Allen Will Be Married To Law Student; Wellesley Sophomore Is Betrothed to John F. Pereira of Boston U. | True | Specia' to 'r'ne New Norg Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/james-f-barlow-engineer-is-dead-nations-first-city-manager-in.html | JAMES F. BARLOW, ENGINEER, IS DEAD; Nation's First City Manager, in Dayton, Held Similar Post in Portland, Me | True | Special to The New York Times | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/bees-dominate-a-town.html | Bees Dominate a Town | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/soviet-gives-u-n-plan-for-parley-on-nuclear-ban-also-proposes-the.html | SOVIET GIVES U. N. PLAN FOR PARLEY ON NUCLEAR BAN; Also Proposes the Assembly Call on Atomic Powers to Agree to End Testing | True | By Lindesay Parrott | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/south-side-upset-126.html | South Side Upset, 12-6 | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-27-no-title.html | Article 27 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/beat-and-buddhist-the-dharma-bums-by-jack-kerouac-244-pp-new-york.html | Beat -- -- and Buddhist; THE DHARMA BUMS. By Jack Kerouac. 244 pp. New York: The Viking Press. $3.95. | True | By Nancy Wilson Ross | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/london-sees-shift-foreign-nations-generally-approve-easing-of.html | LONDON SEES SHIFT; Foreign Nations Generally Approve Easing of Earlier Adamant Stand | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/bauers-brokenbat-single-proves-luckiest-break-for-yankees-in-series.html | Bauer's Broken-Bat Single Proves Luckiest 'Break' for Yankees in Series; MANAGER PRAISES THIRD-GAME HERO | True | By Louis Effrat | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/spotlight-on-the-cabinet.html | Spotlight on the Cabinet | True | By Russell Baker | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/tackle-scores-touchdown.html | Tackle Scores Touchdown | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/tva-is-world-lure-interest-in-development-stays-high-among.html | TVA IS WORLD LURE; Interest in Development Stays High Among Foreigners | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/dellasandro-goes-over.html | Dellasandro Goes Over | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/air-was-spurred-in-taiwan-area-reds-strafing-of-quemoy-village.html | AIR WAS SPURRED IN TAIWAN AREA; Reds' Strafing of Quemoy Village Causes Anxiety -Isle's Landing Zone Out | | By Greg MacGregor | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/virginia-tech-is-victor-beats-w-and-m-2715-with-three-secondhalf.html | VIRGINIA TECH IS VICTOR; Beats W. and M., 27-15, With Three Second-Half Tallies | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/the-weightiest-quaker-friend-of-life-the-biography-of-rufus-m-jones.html | The 'Weightiest' Quaker; FRIEND OF LIFE. The Biography of Rufus M. Jones. By Elizabeth Gray Vining. 347 pp. Philadelphia: J. B. Lippincott Company. $6. | True | By Frederick B. Tolles | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/nasser-holds-mideast-key-but-he-gives-no-clue-as-to-whether-he.html | NASSER HOLDS MIDEAST KEY; But He Gives No Clue as to Whether He Favors Peace or More Agitation | True | By Foster Hailey | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/rio-grande-floods-hit-20000.html | Rio Grande Floods Hit 20,000 | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/nixon-denounces-aid-on-pamphlets-urges-wealthy-republicans-to-back.html | NIXON DENOUNCES AID ON PAMPHLETS; Urges Wealthy Republicans to Back Party Instead of 'Screwball' Extremists | | By W. H. Lawrence | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/memorable-occasions.html | MEMORABLE OCCASIONS | True | By Stuart Preston | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/cornell-womens-club-will-hold-tour-oct-14.html | Cornell Women's Club Will Hold Tour Oct. 14 | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/webster-from-connecticut-nutmeg-state-arrangs-celebration-to-honor.html | WEBSTER FROM CONNECTICUT; Nutmeg State Arranges Celebration to Honor The Lexicographer | | By Bernard J. Malahan | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/no-word-from-delgado-mcgill-says-foe-of-portugals-regime-has-not.html | NO WORD FROM DELGADO; McGill Says Foe of Portugal's Regime Has not Enrolled | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/alice-baxer-betrothed.html | Alice Baxer Betrothed | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-45-no-title.html | Article 45 -- No Title | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-49-no-title.html | Article 49 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/winter-nuptials-for-mary-mock-howard-barnes-california-alumna-and-c.html | Winter Nuptials For Mary Mock, Howard Barnes; California Alumna and C. B. S. Radio Official Engaged to Marry | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/a-dozen-amazing-tourists.html | A Dozen Amazing Tourists | True | By Edwin Way Teale | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/canada-weighing-us-note-on-trade-delays-answering-comment-that-new.html | CANADA WEIGHING U.S. NOTE ON TRADE; Delays Answering Comment That New Tariff Violates General Agreement | True | By Raymond Daniell | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/4-german-reds-jailed-sentenced-in-karlsruhe-for-propaganda-activity.html | 4 GERMAN REDS JAILED; Sentenced in Karlsruhe for Propaganda Activity | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/st-olaf-tops-cornell-college.html | St. Olaf Tops Cornell College | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/bay-state-gop-finds-dull-issue-investigation-on-rental-of-power.html | BAY STATE G.O.P. FINDS DULL ISSUE; Investigation on Rental of Power Mowers Fails to Cut Political Swath | True | By John H. Fenton | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/airline-pilots-barred-from-strike-by-court.html | Airline Pilots Barred From Strike by Court | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/charles-p-storrs.html | CHARLES P. STORRS | True | pectal to The New York Ttmes. | 1986-09-19 | RE0000303840 | B00000735236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/mrs-classon-has-child-i.html | Mrs. Classon Has Child I | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | LESTER FRIEDLAND | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/us-prods-turkey-on-soviet-links-ankara-concedes-talks-on-textile.html | U.S. PRODS TURKEY ON SOVIET LINKS; Ankara Concedes Talks on Textile Needs but Denies Western Aid Is Involved | True | By Jay Walz | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/modern-museum-is-set-to-reopen-its-showing-of-jean-arp-and-recent.html | MODERN MUSEUM IS SET TO REOPEN; Its Showing of Jean Arp and Recent Acquisitions Heads Week's Art Calendar | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/kenyon-installs-lund-new-college-head-confers-six-honorary-degrees.html | KENYON INSTALLS LUND; New College Head Confers Six Honorary Degrees | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/ernest-klein-marries-miss-l-eono____ra___d-aniels-i.html | Ernest Klein Marries [ Miss _L eono____ra___D aniels I | True | Il-,,clal to The New York Tlnuw. } | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/many-to-attend-benefit-oct-18-in-westchester-400-subscriptions.html | Many to Attend Benefit Oct. 18 In Westchester; 400 Subscriptions Taken for Rose Ball to Aid Adoption Service | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/umberto-locatelli.html | UMBERTO LOCATELLI | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/levinschiff.html | LevinSchiff | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/claudia-en-voyage-the-antic-years-by-rose-franken-308-pp-new-york.html | Claudia en Voyage; THE ANTIC YEARS. By Rose Franken. 308 pp. New York: Doubleday & Co. $3.95. | True | JUDITH QUEHL | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/funds-assets-climb-record-share-value-posted-by-diversified.html | FUND'S ASSETS CLIMB; Record Share Value Posted by Diversified Investment | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/nixon-pegs-campaign-on-a-confidence-vote-despite-offyear-voting.html | NIXON PEGS CAMPAIGN ON A CONFIDENCE VOTE; Despite Off-Year Voting Trends He Seeks a Test of Policies | True | By W. H. Lawrence | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/scores-on-me-71212-telephone-company-supplies-information-on-series.html | SCORES ON ME 7-1212; Telephone Company Supplies Information on Series | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/mitchell-advises-local-racket-drive.html | MITCHELL ADVISES LOCAL RACKET DRIVE | True | Special to The New York Times | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/bruins-trade-stanley-for-leafs-morrison.html | Bruins Trade Stanley For Leafs' Morrison | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/union-member.html | UNION MEMBER | True | CHARLES O'NEILL | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/miss-goldmark-becomes-bride-of-exofficer-wed-at-uncles-home-in.html | Miss Goldmark Becomes Bride Of Ex-Officer; Wed at Uncle's Home in Greenwich to Philip Jerome Koehler | True | .pecial to The New yrr; Timex. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/morocco-spurs-farming-coops-tests-yield-big-production-gain-move.html | MOROCCO SPURS FARMING CO-OPS; Tests Yield Big Production Gain -- Move Held the Key to Improved Incomes | True | Special to The New York Times | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/unwise.html | UNWISE | True | MARGUERITE MAHER | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/top-aides-named-by-space-agency-new-civilian-administration-fills.html | TOP AIDES NAMED BY SPACE AGENCY; New Civilian Administration Fills Post With Many From Air Unit It Absorbed | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times | 1986-09-19 | RE0000303840 | B00000735236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/mary-n-duane-1954-debutante-becomes-a-bride-she-is-wed-to-russell.html | Mary N. Duane, 1954 Debutante, Becomes a Bride; She Is Wed to Russell Flandreau Applegate in Kennett Square | True | Declai to Tile New York Times | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/authors-query-92650973.html | Author's Query | True | MAXIM ZOHLER, | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/margaret-c-clarkin-is-married-to-soldier.html | Margaret C. Clarkin Is Married to Soldier | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/the-week-in-finance-final-58-quarter-begins-with-market-at-a-high-a.html | The Week in Finance; Final '58 Quarter Begins With Market At a High and Business Following It Up | True | By John G. Forrest | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/joan-morrissey-wedjrt-thomas-keighley.html | Joan Morrissey Wedjrt.. Thomas Keighley | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/democrats-to-open-tv-drive-tuesday.html | DEMOCRATS TO OPEN TV DRIVE TUESDAY | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/white-plains-scores.html | White Plains Scores | True | Special to The New York Times | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/freemanniles.html | Freeman--Niles | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/bridge-work-to-start-substructure-of-pittsburgh-span-to-cost-19.html | BRIDGE WORK TO START; Substructure of Pittsburgh Span to Cost 1.9 Million | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/martha-hinman-g-a-vaughn-3d-marry-upstate-wheaton-alumna-bride-in.html | Martha Hinman, G. A. Vaughn 3d Marry Upstate; Wheaton Alumna Bride in Binghamton of a Graduate Engineer | True | Ial to The N.W York Tlnl. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/to-help-feed-the-hungry.html | To Help Feed the Hungry | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/deliveries-slow-in-apparel-field-holiday-closings-and-lack-of-raw.html | DELIVERIES SLOW IN APPAREL FIELD; Holiday Closings and Lack of Raw Materials Set Back Manufacturers | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/dr-bush-to-speak-at-dinner.html | Dr. Bush to Speak at Dinner | True | Special to The New York Times. | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/big-export-forecast-for-canadian-wheat.html | Big Export Forecast For Canadian Wheat | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/summerfield-offers-christmas-mail-tips.html | Summerfield Offers Christmas Mail Tips | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/stalingrad-survivors-meet.html | Stalingrad Survivors Meet | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/heritage-in-peril-defense-of-architectural-landmarks-is-purpose-of.html | HERITAGE IN PERIL; Defense of Architectural Landmarks Is Purpose of Museum Display | True | By Ada Louise Huxtable | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-05 | 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/carol-ann-schwartz-engaged-to-gene-ott.html | Carol Ann Schwartz Engaged to Gene Ott | True | | 1986-09-19 | RE0000303840 | B00000735236 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/cotton-futures-generally-rise-october-1959-contract-off-7-points.html | COTTON FUTURES GENERALLY RISE; October, 1959, Contract Off 7 Points -- Other Months Up as Much as 24 | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/mrs-edytha-mickles-wed-to-boice-gross.html | Mrs. Edytha Mickles 'Wed to Boice Gross: | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/science-study-set-for-indian-ocean-11-nations-to-join-4million.html | SCIENCE STUDY SET FOR INDIAN OCEAN; 11 Nations to Join 4-Million Project in 1961-62 SCIENCE STUDY SET FOR INDIAN OCEAN | True | By Walter Sullivan | 1986-09-19 | RE0000303843 | B00000735237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/food-no-brushoff-for-bread-crumbs-they-play-vital-role-in-many.html | Food: No Brush-Off for Bread Crumbs; They Play Vital Role in Many Dishes Today -- Recipes, Uses Given Eased Meat Shortage in 4th-Century Milan -- Praised by Escoffier | True | By June Owen | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/carrier-merger-gains-i-c-c-gives-spector-freight-control-of-great.html | CARRIER MERGER GAINS; I. C. C. Gives Spector Freight Control of Great American | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/meyer-sports-car-victor.html | Meyer Sports Car Victor | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/atom-test-shifted-aec-forced-to-use-balloon-in-shortage-of-shafts.html | ATOM TEST SHIFTED; A.E.C. Forced to Use Balloon in Shortage of Shafts | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/mississippi-plans-4000000-bonds-serial-issue-to-be-offered-oct-21.html | MISSISSIPPI PLANS $4,000,000 BONDS; Serial Issue to Be Offered Oct. 21 -- Florida Slates $3,600,000 Loan | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/dodger-wins-on-sound-johns-international-class-sloop-beats-aileen.html | DODGER WINS ON SOUND; John's International Class Sloop Beats Aileen | True | Special to The New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/imperials-styling-in-1959-models-is-little-changed.html | Imperial's Styling in 1959 Models Is Little Changed | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/encounter-first-of-series-from-canada-on-a-b-c-deals-with-space-and.html | 'Encounter'; First of Series From Canada on A. B. C. Deals With Space and 'Saucers' | True | By Jack Gould | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/secondhand-shop-helps-women-in-capital-whirl.html | Second-Hand Shop Helps Women in Capital Whirl | True | By Gloria Emerson | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/screen-season-of-strife-no-ordinary-summer-from-soviet-opens.html | Screen: Season of Strife; 'No Ordinary Summer' From Soviet Opens | True | HOWARD THOMPSON. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/spanish-henry-higgins-due.html | Spanish Henry Higgins Due | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/pope-to-resume-full-work-schedule.html | Pope to Resume Full Work Schedule | True | Special to The New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/scores-on-me-71212-telephone-company-supplies-information-on-series.html | SCORES ON ME 7-1212; Telephone Company Supplies Information on Series | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/spain-seeks-aid-to-revamp-army-war-minister-is-due-here-today-would.html | SPAIN SEEKS AID TO REVAMP ARMY; War Minister Is Due Here Today -- Would Organize Troops on U. S. Lines | True | By Benjamin Wellesspecial To the New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/eglevsky-in-brussels-gives-2-performances-at-fair-of-ballet.html | EGLEVSKY IN BRUSSELS; Gives 2 Performances at Fair of Ballet Divertissement | True | Special to The New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/both-parties-hail-voting-in-hawaii.html | BOTH PARTIES HAIL VOTING IN HAWAII | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/suburban-social-services-seen-falling-behind-need-social-services.html | Suburban Social Services Seen Falling Behind Need; SOCIAL SERVICES LAG IN SUBURBS | True | By Emma Harrison | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/theatre-benefit-planned-for-aid-of-riggs-center-marriaggpround-to.html | Theatre Benefit Planned for Aid Of Riggs Center '; Marriage-Go-Round to Give Help to Clinic in Study, of Neurosis | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/mrs-dora-a-goff.html | MRS. DORA A. GOFF | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/international-outlook-an-analysis-of-studies-made-abroad-on-many.html | International Outlook; An Analysis of Studies Made Abroad on Many World Monetary Problems ANALYSIS IS MADE OF MONEY STUDIES | True | By Edward H. Collins | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/western-powers-drop-in-stature-oklahoma-michigan-state-and-ohio.html | WESTERN POWERS DROP IN STATURE; Oklahoma, Michigan State and Ohio State Barely Able to Avoid Defeat | True | By Allison Danzig | 1986-09-19 | RE0000303843 | B00000735237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/gulf-states-land-sets-250-dividend.html | GULF STATES LAND SETS $2.50 DIVIDEND | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/u-s-devices-hailed-by-soviet-scientist.html | U. S. DEVICES HAILED BY SOVIET SCIENTIST | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/father-kelly-calls-birth-control-evil.html | FATHER KELLY CALLS BIRTH CONTROL 'EVIL' | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/jerseyan-heads-stamp-group.html | Jerseyan Heads Stamp Group | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/f-b-i-inquiry-ordered.html | F. B. I. Inquiry Ordered | | Special to The New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/cross-is-linked-to-st-patricks-significance-in-the-city-is-extolled.html | CROSS IS LINKED TO ST. PATRICK'S; Significance in the City Is Extolled at Mass on 48th Year of Consecration | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/capital-dubious-move-stirs-interest-but-no-optimism-british.html | CAPITAL DUBIOUS; Move Stirs Interest but No Optimism -British Cautious CAPITAL DUBIOUS OF PEIPING OFFER | | By Dana Adams Schmidtspecial To the New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/fall-chill-hits-city-temperature-reaches-41-at-2-a-m-wind-adds-bite.html | FALL CHILL HITS CITY; Temperature Reaches 41 at 2 A. M. -- Wind Adds Bite | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/italian-soccer-results.html | Italian Soccer Results | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/miss-heimerdinger-to-wed.html | Miss Heimerdinger to Wed] | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/gently-tovarishchi-young-communists-chided-for-roughing-up.html | GENTLY, TOVARISHCHI; Young Communists Chided for Roughing Up Zoot-Suiters | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/little-rock-waits-courts-decision-ruling-is-expected-today-in-st.html | LITTLE ROCK WAITS COURT'S DECISION; Ruling Is Expected Today in St. Louis on Plan to Open Private Schools | | Special to The New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/jersey-watchers-sight-7000-hawks.html | JERSEY WATCHERS SIGHT 7,000 HAWKS | | Special to The New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/fund-reports-gain-canada-generals-assets-at-1330-a-share-on-aug.31.html | FUND REPORTS GAIN; Canada General's Assets at $13.30 a Share on Aug. 31 | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/almond-test-suit-in-virginia-court-bid-to-appeals-bench-seen-as.html | ALMOND TEST SUIT IN VIRGINIA COURT; Bid to Appeals Bench Seen as Move to Delay Any Federal Injunctions | | By Lawrence Fellowsspecial To the New York Times | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/spahn-tops-yanks-30-with-2hitter-braves-lead-31-71563-watch.html | SPAHN TOPS YANKS, 3-0, WITH 2-HITTER; BRAVES LEAD, 3-1; 71,563 Watch Left-Hander Beat New Yorkers Second Time in World Series SPAHN TOPS YANKS WITH 2-HITTER, 3-0 | True | By John Drebinger | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/inventor-is-found-living-as-a-hobo.html | Inventor Is Found Living as a Hobo | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/a-p-will-lease-market-in-jersey-3way-transaction-sets-up-grocery.html | A. & P. WILL LEASE MARKET IN JERSEY; 3-Way Transaction Sets Up Grocery Deal -- 27 Acres Near Livingston Sold | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/hakoah-subdues-brookhattan-53-monsen-sonnenblick-tally-2-goals-each.html | HAKOAH SUBDUES BROOKHATTAN, 5-3; Monsen, Sonnenblick Tally 2 Goals Each for Victors in Soccer League Opener | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/text-of-indias-proposal-on-suspending-atom-tests.html | Text of India's Proposal on Suspending Atom Tests | | Special to The New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/4-killed-5-injured-in-l-i-auto-crashes.html | 4 KILLED, 5 INJURED IN L. I. AUTO CRASHES | True | Special to The New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/auchincloss-cruise-slated.html | Auchincloss Cruise Slated | True | Special to The New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/romulo-contends-neutrality-errs-philippine-envoy-tells-youth-forum.html | ROMULO CONTENDS NEUTRALITY ERRS; Philippine Envoy Tells Youth Forum Choice Is Between Freedom and Slavery | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/woman-held-as-korean-spy.html | Woman Held as Korean Spy | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/listen-to-quiet-due-oct-27.html | 'Listen to Quiet' Due Oct. 27 | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/athens-pessimistic.html | Athens Pessimistic | True | Dispatch of The Times, London. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/algerian-claims-doubted-regions-vote-on-constitution-said-to.html | Algerian Claims Doubted; Region's Vote on Constitution Said to Discount Rebels' Statements | True | HENRY C. WOLFE. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/u-s-triumphs-twice-in-chess-at-munich.html | U. S. TRIUMPHS TWICE IN CHESS AT MUNICH | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/new-york-team-bows-misses-chances-as-dublin-takes-st-brendan-cup.html | NEW YORK TEAM BOWS; Misses Chances as Dublin Takes St. Brendan Cup | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/theatre-has-smoking-lounge.html | Theatre Has Smoking Lounge | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/top-state-rivals-cross-paths-here-harriman-and-rockefeller-stay.html | TOP STATE RIVALS CROSS PATHS HERE; Harriman and Rockefeller Stay Apart at Polish and Ukrainian City Events | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/vested-in-one-supreme-court.html | Vested in One Supreme Court | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/stock-sale-planned-chock-full-o-nuts-president-to-offer-shares.html | STOCK SALE PLANNED; Chock Full o' Nuts President to Offer Shares Publicly | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/stocks-in-london-resume-advance-better-world-and-economic-factors.html | STOCKS IN LONDON RESUME ADVANCE; Better World and Economic Factors Held to Outweigh Unfavorable Ones INDEX AT YEAR'S HIGH Strength in Wall Street and Gain in Gold and Dollar Reserves Are Cited | True | By Thomas P. Ronanspecial To the New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/seawolf-emerges-with-mark-today-60day-underwater-trip-of-atom.html | SEAWOLF EMERGES WITH MARK TODAY; 60-Day Underwater Trip of Atom Submarine Will End Off New London | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/john-e-baxter.html | JOHN E. BAXTER | True | Special to The New .York Tithes. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/u-s-treasurer-also-keeps-eye-on-own-budget.html | U. S. Treasurer Also Keeps Eye On Own Budget | True | By Agnes Ash | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/two-held-in-stabbing-negro-students-booked-in-bus-incident-in-new.html | TWO HELD IN STABBING; Negro Students Booked in Bus Incident in New Orleans | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/mgrath-rebuts-rockefeller-gibe.html | M'GRATH REBUTS ROCKEFELLER GIBE | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/candidate-crotty-strolls-in-coney-democrat-on-first-visit-to-area.html | CANDIDATE CROTTY STROLLS IN CONEY; Democrat, on First Visit to Area, Greets Promenaders and Eats a Frankfurter | True | By Emanuel Perlmutter | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/latin-scores-gromyko-ecuadoran-denies-envoys-to-u-n-are-u-s-puppets.html | LATIN SCORES GROMYKO; Ecuadoran Denies Envoys to U. N. Are U. S. Puppets | True | Special to The New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/mrs-henry-r-kellogg.html | MRS. HENRY .'r. KELLOGG | True | | 1986-09-19 | RE0000303843 | B00000735237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/viewing-education-failure-to-recognize-importance-of-its-role-in-a.html | Viewing Education; Failure to Recognize Importance of Its Role in a Free Society Charged | True | FRANCIS T. VILLFMAIN, | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/topics.html | Topics | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/dr-ellis-robinson-army-scientist-55.html | DR. ELLIS ROBINSON, ARMY SCIENTIST, 55 | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/settlement-seen-on-atomic-patent-libby-expects-board-to-act-on-plea.html | SETTLEMENT SEEN ON ATOMIC PATENT; Libby Expects Board to Act on Plea by 4 Scientists Within 'a Few Months' | True | By Peter Kihss | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/american-dies-in-irish-crash.html | American Dies in Irish Crash | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/15-persons-aided-here-by-realty-foundation.html | 15 Persons Aided Here By Realty Foundation | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/ship-pact-parley-called-by-meany-he-acts-to-arbitrate-6day-strike.html | SHIP PACT PARLEY CALLED BY MEANY; He Acts to Arbitrate 6-Day Strike by Officers Against American-Flag Lines | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/bigelow-papers-given-union-college-gets-collection-of-19th-century.html | BIGELOW PAPERS GIVEN; Union College Gets Collection of 19th Century Diplomat | True | Special to The New York | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/the-tactics-of-nixon-his-campaigning-lies-between-slashing-efforts.html | The Tactics of Nixon; His Campaigning Lies Between Slashing Efforts of '54 and Lofty Approach of '56 | True | By W. H. Lawrencespecial To The New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/return-to-peak-predicted-soon-n-y-federal-reserve-bank-optimistic.html | RETURN TO PEAK PREDICTED SOON; N. Y. Federal Reserve Bank Optimistic on Output, but Less so on Employment | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/sports-of-the-times-one-more-to-go.html | Sports of The Times; One More to GO? | True | By Arthur Daley | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/navy-gives-civilian-award.html | Navy Gives Civilian Award | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/are-you-registered.html | Are You Registered? | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/auto-stoppages-wide-325000-idle-but-local-pacts-are-pressed-in.html | AUTO STOPPAGES WIDE; 325,000 Idle, but Local Pacts Are Pressed in Parleys | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/home-work-this-is-the-week-for-fire-prevention.html | Home Work; This Is the Week for Fire Prevention | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/municipal-financing-to-rise.html | Municipal Financing to Rise | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/kainerkrugman.html | Kainer--Krugman | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/alfred-j-tobias.html | ALFRED J. TOBIAS | True | Special to The Hew York 'rimes | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/foreign-exchange-rates-week-ended-oct-3-1958.html | Foreign Exchange Rates; Week Ended Oct. 3, 1958 | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/the-presidential-checkup.html | The Presidential "Check-Up" | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/terrorists-continue-attacks.html | Terrorists Continue Attacks | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/meadow-brook-on-top-beats-westbury-poloists-42-on-3-goals-by.html | MEADOW BROOK ON TOP; Beats Westbury Poloists, 4-2, on 3 Goals by Milburn | True | Special to The New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/theologian-assays-sainthood-quality.html | THEOLOGIAN ASSAYS SAINTHOOD QUALITY | | | 1986-09-19 | RE0000303843 | B00000735237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/runaway-whip-ride-injures-4-children-4-children-hurt-on-a-whip-ride.html | Runaway Whip Ride Injures 4 Children; 4 CHILDREN HURT ON A WHIP RIDE | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/solomon-slivers.html | Solomon .--Slivers | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/regional-chief-chosen-by-hertz-corporation.html | Regional Chief Chosen By Hertz Corporation | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/plum-completes-13-of-14-passes-as-browns-rout-steelers-4512-his.html | Plum Completes 13 of 14 Passes As Browns Rout Steelers, 45-12; His Aerials Net 197 Yards -- Jim Brown Gains 129 and Tallies 3 Times | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/misplays-figure-in-all-3-scores-siebern-says-he-lost-sight-of-two.html | MISPLAYS FIGURE IN ALL 3 SCORES; Siebern Says He Lost Sight of Two Hits and Played Too Deep for Another | True | By Louis Effrat | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/ballymoss-takes-rich-paris-race-americanowned-colt-earns-96450-in.html | BALLYMOSS TAKES RICH PARIS RACE; American-Owned Colt Earns $96,450 in Prix de l'Arc de Triomphe Victory | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/jet-flights-start-rush-for-tickets-b-o-a-c-takes-hundreds-of.html | JET FLIGHTS START RUSH FOR TICKETS; B. O. A. C. Takes Hundreds of Bookings in 2 Days, Some for December DAILY TRIPS DUE LATER Pan American's 707 Flown to London for Noise Test -- Comet Leaves Today | True | By Edward Hudson | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/sinclair-shifts-officials.html | Sinclair Shifts Officials | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/soviet-combats-rays-says-it-has-way-to-counter-effect-of.html | SOVIET COMBATS RAYS; Says It Has Way to Counter Effect of Radioactivity | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/botts-passes-connect.html | Botts' Passes Connect | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/several-hurt-in-somali-riot.html | Several Hurt in Somali Riot | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/box-workers-get-rise-new-contract-gives-4500-a-3aweek-increase.html | BOX WORKERS GET RISE; New Contract Gives 4,500 a $3-a-Week Increase | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/bronx-youth-wounded-gunman-fires-shotgun-into-teenagers-at-pool.html | BRONX YOUTH WOUNDED; Gunman Fires Shotgun Into Teen-Agers at Pool Hall | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/removal-of-litter-baskets-urged.html | Removal of Litter Baskets Urged | True | LUDWIK GROSS, M. D. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/two-states-face-segregation-test-federal-courts-to-take-up-virginia.html | TWO STATES FACE SEGREGATION TEST; Federal Courts to Take Up Virginia and Arkansas Moves This Week TWO STATES FACE SEGREGATION TEST | True | By Anthony Lewisspecial To The New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/australians-select-six-for-davis-cup-defense.html | Australians Select Six For Davis Cup Defense | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/eagles-rally-to-triumph-over-giants-as-van-brocklin-excels-in.html | Eagles Rally to Triumph Over Giants as Van Brocklin Excels in Passing; PLUNGE BY BARNES CAPS 27-24 GAME Ends Eagle 66-Yard Drive -- Giants' Conerly Loses in Keen Aerial Duel | True | By Howard M. Tucknerspecial To The New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/capt-mkittrick-war-tero-was-73-navy-cross-winner-in-world-war-i.html | CAPT., M'KITTRICK, WAR !tERO, WAS 73; Navy Cross Winner in World War I DiesmAide in '41 at Brooklyn Shipyard | True | Special to The New York Times, | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/pastor-to-retire-negro-at-allwhite-church-in-connecticut-cites-age.html | PASTOR TO RETIRE; Negro at All-White Church in Connecticut Cites Age | True | | 1986-09-19 | RE0000303843 | B00000735237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/miss-joan-apgar-becomes-bride-attended-by-3-gowned-in-white-satin.html | Miss Joan Apgar Becomes Bride; Attended by 3; Gowned in White Satin at Cranuord Wedding to Edwin Bruning | True | Slelal.to The New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/kennedy-praises-new-police-group-at-eastern-rite-breakfast-he.html | KENNEDY PRAISES NEW POLICE GROUP; At Eastern Rite Breakfast He Commends Ethnic and Religious Societies | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/george-b-aylis.html | GEORGE B. AYLISS | True | Special to The New York Time. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/report-on-far-east-neutrals-look-to-u-n-says-sockman-after-tour.html | REPORT ON FAR EAST; Neutrals Look to U. N., Says Sockman After Tour | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/u-s-envoy-leaves-moscow.html | U. S. Envoy Leaves Moscow | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/the-business-bookshelf.html | The Business Bookshelf | True | By Elizabeth M. Fowler | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/about-new-york-as-years-last-solar-eclipse-approaches-the-uptown.html | About New York; As Year's Last Solar Eclipse Approaches, the 'Uptown' One of 1925 Is Recalled | True | By Meyer Berger | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/registration-trend-rivals-1954-upstate.html | REGISTRATION TREND RIVALS 1954 UPSTATE | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/federmarkel.html | Feder-Markel | True | Slelal to The New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/murder-in-cyprus-arouses-britain-slaying-of-soldiers-wife-by.html | MURDER IN CYPRUS AROUSES BRITAIN; Slaying of Soldier's Wife by Terrorist Stirs Wide Debate on New Policy | True | By Kennett Lovespecial To the New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/chase-manhattan-posts-higher-net-profit-316-a-share-in-first-nine.html | CHASE MANHATTAN POSTS HIGHER NET; Profit $3.16 a Share in First Nine Months, Against $3.09 in '57 Period | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/smelter-names-president.html | Smelter Names President | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/mardle-captures-run-n-y-a-c-harrier-triumphs-in-ninemile-event.html | M'ARDLE CAPTURES RUN; N. Y. A. C. Harrier Triumphs in Nine-Mile Event | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/ooldsonbardos.html | Ooldson--Bardos | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/convoy-supplies-quemoy.html | Convoy Supplies Quemoy | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/new-leaders-are-nominated-by-stock-brokers-association-edward-rotan.html | New Leaders Are Nominated By Stock Brokers' Association; Edward Rotan Is Proposed as President -- Board Members Named | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/stichman-presses-area-transit-plan.html | STICHMAN PRESSES AREA TRANSIT PLAN | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/gubelmann-yawl-captures-trophy-windigo-places-second-in-final.html | GUBELMANN YAWL CAPTURES TROPHY; Windigo Places Second in Final Roosevelt Series Race on L. I. Sound | True | Special to The New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/mame-ticket-sale-is-scored-on-coast.html | 'MAME' TICKET SALE IS SCORED ON COAST | True | Special to The New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/world-fund-cities-recession-fears-says-uncertainty-may-slow-move-to.html | WORLD FUND CITIES RECESSION FEARS; Says Uncertainty May Slow Move to Freer Trade -World Bank Reports WORLD FUND CITES RECESSION FEARS | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/lords-prayer-series-dr-finlay-says-our-father-signifies-human-unity.html | LORD'S PRAYER SERIES; Dr. Finlay Says 'Our Father' Signifies Human Unity | True | | 1986-09-19 | RE0000303843 | B00000735237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/bronnerdowler.html | Bronner--Dowler. | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/xlliam-buckyi-oil-in-77df-adi-rganizer-of-in-companies-many.html | XLLIAM BUCKLY,I oil AN, 77,.DF, ADI; )rganizer of in Companies Many Countries Fought Liberalism With School | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/girl-killed-in-crash-thrown-from-car-when-it-leaves-road-in-jersey.html | GIRL KILLED IN CRASH; Thrown From Car When It Leaves Road in Jersey | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/miss-dunne-stands-firm.html | Miss Dunne Stands Firm | True | Special to The New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/gorge-c-werner-jr.html | GORGE C. WERNER JR. | True | Specia[ to The New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/harriman-is-sad-as-yankees-lose-at-stadium-he-is-reminded-of-braves.html | HARRIMAN IS SAD AS YANKEES LOSE; At Stadium, He Is Reminded of Braves' New England Past by Gov. Muskie | True | By Milton Bracker | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/dinah-shore-in-bright-seasonal-debut.html | Dinah Shore in Bright Seasonal Debut | True | JOHN P. SHANLEY. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/at-new-school-third-season-opened-with-bach-program.html | At New School; Third Season Opened With Bach Program | True | By Ross Parmenter | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/no-halt-to-integration.html | No Halt to Integration | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/working-women-seen-increasing-miss-adkins-says-husbands-are-proud.html | WORKING WOMEN SEEN INCREASING; Miss Adkins Says Husbands Are Proud of Them and Take Over Home Chores | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/dynamite-wrecks-tennessee-school-integrated-in-56-16-clinton-high.html | DYNAMITE WRECKS TENNESSEE SCHOOL INTEGRATED IN '56; 16 Clinton High Classrooms Destroyed -- Gov. Clement Scores 'Cowardly Act' F.B.I. BEGINS AN INQUIRY Damage Is Put at $300,000 -- Rioting Accompanied Entry of Negroes DYNAMITE WRECKS TENNESSEE SCHOOL | True | Special to The New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/bronx-leader-cited-buckley-gets-plaque-for-aid-to-teenage-groups.html | BRONX LEADER CITED; Buckley Gets Plaque for Aid to Teen-Age Groups | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/romes-stray-dogs-safe-on-day-of-st-francis.html | Rome's Stray Dogs Safe On Day of St. Francis | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/thomson-wins-weightthrow.html | Thomson Wins Weight-Throw | True | Special to The New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/state-aid-plan-scored-newman-asserts-dewey-gave-city-more-money.html | STATE AID PLAN SCORED; Newman Asserts Dewey Gave City More Money | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/of-local-origin.html | Of Local Origin | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/sherrill-bids-churches-abandon-ivory-tower-and-meet-issues.html | Sherrill Bids Churches Abandon 'Ivory Tower' and Meet Issues | True | By George Duganspecial To the New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/big-oil-program-near-completion-132000000-development-has-continued.html | BIG OIL PROGRAM NEAR COMPLETION; $132,000,000 Development Has Continued Despite 3 War Outbreaks BIG OIL FACILITIES RISE IN INDONESIA | True | By J. H. Carnical | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/series-action-halted-by-kite.html | Series Action Halted by Kite | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/1year-maturities-are-75689745847.html | 1-YEAR MATURITIES ARE $75,689,745,847 | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/random-notes-in-washington-when-candidates-stump-by-jet-nixon-warns.html | Random Notes in Washington: When Candidates Stump by Jet; Nixon Warns That Newsmen Will Think on Run in '60 -- New Job for Juliana | True | Special to The New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/william-h-gluck.html | WILLIAM H. GLUCK | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/dr-eugene-h-drake-hearpec_ialist-66.html | DR. EUGENE H. DRAKE, HEAR?PEC_IALIST, 66 | True | Speela! to The New York Tlmel. I | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/peace-signs-discerned-head-of-un-assembly-cites-behindthescenes.html | PEACE SIGNS DISCERNED; Head of U.N. Assembly Cites Behind-the-Scenes Talks | True | Special to The New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/joseph-droge.html | JOSEPH DROGE | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/cease-fire-at-quemoy.html | Cease Fire at Quemoy? | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/5th-ave-names-fashion-publicist.html | 5th Ave. Names Fashion Publicist | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/model-chinese-youths-report-sister-as-spy.html | 'Model' Chinese Youths Report Sister as Spy | True | Special to The New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/lions-deadlock-packers-1313-then-miss-four-chances-to-win-champions.html | Lions Deadlock Packers, 13-13, Then Miss Four Chances to Win; Champions Gain Tie in Third Quarter on Webb's 4-Yard End Run, Layne's Kick | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/don-juan-predicts-monarchy.html | Don Juan Predicts Monarchy | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/india-bids-un-ask-for-test-ban-now-says-fallout-peril-requires-move.html | INDIA BIDS U.N. ASK FOR TEST BAN NOW; Says Fall-Out Peril Requires Move Before Oct. 31 Talk INDIA BIDS U.N. ASK FOR TEST BAN NOW | True | By John Sibleyspecial To the New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/poland-ireland-tie-22.html | Poland, Ireland Tie, 2-2 | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/stocks-advance-in-netherlands-index-at-218-against-215.html | STOCKS ADVANCE IN NETHERLANDS; Index at 218, Against 215 -- International Issues in Demand Last Week | True | By Paul Catzspecial To the New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/woman-68-dies-in-plunge.html | Woman, 68, Dies in Plunge | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/spahn-the-mixmaster-shows-proper-way-to-defuse-bombers.html | Spahn, 'The Mixmaster,' Shows Proper Way to Defuse Bombers | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/player-pool-746044-winning-share-about-8700-and-losing-5800.html | PLAYER POOL $746,044; Winning Share About $8,700 and Losing $5,800 | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/actress-is-chided-by-mrs-roosevelt-irene-dunne-called-misled-in.html | ACTRESS IS CHIDED BY MRS. ROOSEVELT; Irene Dunne Called Misled in Helping Group Backing 'Right-to-Work' Plan | True | Special to The New York Times | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/storm-sweeps-cuba-whips-cienfuegos-area-with-winds-of-fifty-m-p-h.html | STORM SWEEPS CUBA; Whips Cienfuegos Area With Winds of Fifty m. p. h. | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/red-broadcasts-grow-peiping-doubles-propaganda-to-europe-latin.html | RED BROADCASTS GROW; Peiping Doubles Propaganda to Europe, Latin America | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/harriman-urges-civil-service-aid-tells-1400-at-jewish-event-of-need.html | HARRIMAN URGES CIVIL SERVICE AID; Tells 1,400 at Jewish Event of Need to Lift Pensions to Compensate for Inflation | True | By Irving Spiegel | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/henry-laderer.html | HENRY LADERER | True | Special to The New York TJme | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/turkey-is-apprehensive.html | Turkey Is Apprehensive | True | By Jay Walzspecial To the New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/20000-pulaski-day-marchers-parade-on-5th-ave-for-4-hours.html | 20,000 Pulaski Day Marchers Parade on 5th Ave. for 4 Hours | True | By James Feron | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/miss-nichols-in-piano-recital.html | Miss Nichols in Piano Recital | True | E. D. | 1986-09-19 | RE0000303843 | B00000735237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/strike-curbs-french-radio.html | Strike Curbs French Radio | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/spigelgass-play-slated-by-schary-theatre-guild-to-coproduce.html | SPIGELGASS PLAY SLATED BY SCHARY; Theatre Guild to Co-Produce 'Majority of One' -- Jerome Chodorov Gets Assignment | True | By Arthur Gelb | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/coleman-school-view-mississippis-governor-says-closings-are.html | COLEMAN SCHOOL VIEW; Mississippi's Governor Says Closings Are Possible | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/bethpage-is-83-victor-kowalski-zeller-star-in-polo-contest-against.html | BETHPAGE IS 8-3 VICTOR; Kowalski, Zeller Star in Polo Contest Against Falcons | True | Special to The New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/de-gaulles-tour-bolsters-victory-premier-goes-back-to-paris-after.html | DE GAULLE'S TOUR BOLSTERS VICTORY; Premier Goes Back to Paris After Thanking Lyons for Its Support at Polls | True | By Henry Ginigerspecial To the New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/students-views-assayed-by-poles-opinion-survey-finds-them-moderate.html | STUDENTS' VIEWS ASSAYED BY POLES; Opinion Survey Finds Them Moderate -- Few Marxists but Many Socialists | True | By A. M. Rosenthalspecial To the New York Times | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/foreign-affairs-the-three-prong-strategy-falters.html | Foreign Affairs; The Three Prong Strategy Falters | True | By C. L. Sulzberger | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/eugene-f-tryker-r.html | EUGENE F. STRYKER SR. | True | Special to The New York TImem. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/frank-capras-son-weds.html | Frank Capra's Son Weds | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/apparel-gain-foreseen-womens-garment-industry-expects-sales-pickup.html | APPAREL GAIN FORESEEN; Women's Garment Industry Expects Sales Pick-Up | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/turnover-heavy-in-swiss-stocks-exchanges-were-closed-on-saturday-to.html | TURNOVER HEAVY IN SWISS STOCKS; Exchanges Were Closed on Saturday to Get Clerical Work Up to Date | True | By George H. Morisonspecial To the New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/rattlesnake-lauded-natural-history-curator-cites-its-ability-to.html | RATTLESNAKE LAUDED; Natural History Curator Cites Its Ability to Survive | True | Special to The New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/sac-chiefs-sure-us-can-beat-reds-say-jet-bombers-supply-the-edge.html | S.A.C. CHIEFS SURE U.S. CAN BEAT REDS; Say Jet Bombers Supply the Edge -- Doubt Soviet Has Power to Risk War Now | True | By Jack Raymondspecial To the New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/sculpture-exhibit-slated.html | Sculpture Exhibit Slated | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/stowaway-sought-police-hunt-bulgarian-youth-for-return-to-france.html | STOWAWAY SOUGHT; Police Hunt Bulgarian Youth for Return to France | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/107-state-awards-given-in-teaching-fellowships-provide-up-to-2500.html | 107 STATE AWARDS GIVEN IN TEACHING; Fellowships Provide Up to $2,500 Annually to Prepare for College-Level Work | True | Special to The New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/panama-students-held-many-youths-seized-after-guardsman-is-wounded.html | PANAMA STUDENTS HELD; Many Youths Seized After Guardsman Is Wounded | True | Special to The New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/sec-regional-aides-will-air-enforcement.html | S.E.C. Regional Aides Will Air Enforcement | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/lisbon-police-use-tear-gas-at-rally-fire-on-crowd-at-authorized.html | LISBON POLICE USE TEAR GAS AT RALLY; Fire on Crowd at Authorized Republic Day Gathering That Cheered Delgado | True | Special to The New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/wooster-c-webster.html | WOOSTER C. WEBSTER | True | Special to The New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/ives-has-mild-stroke-wife-says-senator-may-leave-hospital-in-week.html | IVES HAS MILD STROKE; Wife Says Senator May Leave Hospital in Week | True | | 1986-09-19 | RE0000303843 | B00000735237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/navy-names-medical-chief.html | Navy Names Medical Chief | True | | 1986-09-19 | RE000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/some-stores-open-in-saddle-river.html | SOME STORES OPEN IN SADDLE RIVER | True | Special to The New York Times. | 1986-09-19 | RE000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/cornell-dean-is-named.html | Cornell Dean Is Named | True | Special to The New York Times. | 1986-09-19 | RE000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/ten-missing-in-ship-blast.html | Ten Missing in Ship Blast | True | Special to The New York Times | 1986-09-19 | RE000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/advertising-high-c-h-official-resigns-from-agency.html | Advertising High C. & H. Official Resigns From Agency | True | By Carl Spielvogel | 1986-09-19 | RE000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/annual-meetings-open-eisenhower-expansion-proposals-are-challenged.html | ANNUAL MEETINGS OPEN; Eisenhower Expansion Proposals Are Challenged by Belgium | True | | 1986-09-19 | RE000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/underwriter-rents-55-john-st-floor.html | UNDERWRITER RENTS 55 JOHN ST. FLOOR | True | | 1986-09-19 | RE000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/javits-sees-team-if-keating-wins-elicits-views-of-nominee-on-senate.html | JAVITS SEES TEAM IF KEATING WINS; Elicits Views of Nominee on Senate Legislation In Joint Broadcast | True | | 1986-09-19 | RE000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/10000-bail-in-landing-pilot-who-set-plane-down-in-street-arraigned.html | $10,000 BAIL IN LANDING; Pilot Who Set Plane Down in Street Arraigned Here | True | | 1986-09-19 | RE000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/russian-tv-study-opens-tomorrow-language-course-to-carry-college.html | RUSSIAN TV STUDY OPENS TOMORROW; Language Course to Carry College Credit -- Shows Set on Soviet Propaganda | True | | 1986-09-19 | RE000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/retail-center-is-leased.html | Retail Center Is Leased | True | | 1986-09-19 | RE000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/u-s-marine-unit-puzzles-beirut-battalion-lingers-in-harbor-as-other.html | U. S. MARINE UNIT PUZZLES BEIRUT; Battalion Lingers in Harbor as Other Troops Depart - Aides Call It a 'Reserve' | True | By Richard P. Huntspecial To the New York Times. | 1986-09-19 | RE000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/mutual-funds-everymans-investing-media-a-brief-description-of-a.html | Mutual Funds: Everyman's Investing Media; A Brief Description of a Booming Area of the Market They Don't Take All the Decisions Out of One's Hands | True | By Gene Smith | 1986-09-19 | RE000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/cargocaire-corp-picks-a-new-research-chief.html | Cargocaire Corp. Picks A New Research Chief | True | | 1986-09-19 | RE000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/baldwin-gets-2-million-order.html | Baldwin Gets 2 Million Order | True | | 1986-09-19 | RE000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/study-predicts-4-new-big-gas-pipelines-will-be-required-in-us-by.html | Study Predicts 4 New Big Gas Pipelines Will Be Required in U.S. by 1963 or 1964 | True | | 1986-09-19 | RE000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/beef-for-stews-in-good-supply.html | Beef for Stews In Good Supply | True | | 1986-09-19 | RE000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/milwaukee-to-send-burdette-to-mound-today-in-bid-for-deciding.html | Milwaukee to Send Burdette to Mound Today in Bid for Deciding Victory; HURLER CONFIDENT OF BEATING YANKS Burdette Will Seek to Take Braves' 2d Title in Row -- Spahn 4th-Game Hero | True | By Roscoe McGowen | 1986-09-19 | RE000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/the-forgotten-subsidy.html | The Forgotten Subsidy | True | | 1986-09-19 | RE000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/ghana-to-offer-guinea-in-un.html | Ghana to Offer Guinea in U.N. | True | | 1986-09-19 | RE000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/miss-diana-a-ctipis-married-to-lawyer.html | .Miss Diana A ctipis Married .to Lawyer | True | Special t5 The New York Times. | 1986-09-19 | RE000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/leader-exchange-set-u-s-and-south-africa-plan-to-be-run-by.html | LEADER EXCHANGE SET; U. S. and South Africa Plan to Be Run by Institute | True | | 1986-09-19 | RE000303843 | B00000735237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/chaminade-routs-stepinac-long-runs-mark-460-mineola-test-chaminades.html | Chaminade Routs Stepinac; LONG RUNS MARK 46-0 MINEOLA TEST Chaminade's Tobey Scores on 75 and 42 Yard Jaunts -- Fordham Prep Wins | True | Special to The New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/taiwan-suspicious-looks-for-us-help-taiwan-dubious-about-ceasefire.html | Taiwan Suspicious; Looks for U.S. Help; TAIWAN DUBIOUS ABOUT CEASE-FIRE | True | Special to The New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/slower-pace-due-in-steel-rate-rise-but-increase-to-75-level-is.html | SLOWER PACE DUE IN STEEL RATE RISE; But Increase to 75% Level Is Forecast Before November Decline ORDER VOLUME STRONG Auto Producers Expected to Start Strengthening Inventories Soon | True | Special to The New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/mountaineer-is-named-to-french-sports-post.html | Mountaineer Is Named To French Sports Post | True | Special to The New York Times | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/catholic-explained-mccracken-says-phrase-in-creed-means-universal.html | 'CATHOLIC EXPLAINED' McCracken Says Phrase in Creed Means 'Universal' | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/indonesia-stages-a-proud-air-show.html | INDONESIA STAGES A PROUD AIR SHOW | True | Special to The New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/knight-refuses-to-aid-or-endorse-knowland.html | Knight Refuses to Aid Or Endorse Knowland | True | Special to The New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/plane-reaches-sydney-2engine-craft-flies-pacific-in-less-than-50.html | PLANE REACHES SYDNEY; 2-Engine Craft Flies Pacific in Less Than 50 Hours | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/charette-first-in-yacht-race.html | Charette First in Yacht Race | True | Special to The New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/pasquale-arace.html | PASQUALE ARACE | True | Special to The New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/speed-boats-break-six-world-records.html | SPEED BOATS BREAK SIX WORLD RECORDS | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/marines-bang-away-without-firing-a-shot.html | Marines 'Bang' Away Without Firing a Shot | True | Special to The New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/miss-mora-dunne-fiancee-of-edward-desloge-of-yale.html | Miss. Mo/ra Dunne. Fiancee Of Edward Desloge of Yale | True | Special to The New York Times | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/to-support-nationalist-china.html | To Support Nationalist China | True | JOSEPH B. DIAMOND, | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/spellman-sails-for-home.html | Spellman Sails for Home | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/riegelman-backs-city-power-deal-he-denies-t-w-u-charge-that-sale-of.html | RIEGELMAN BACKS CITY POWER DEAL; He Denies T. W. U. Charge That Sale of 3 Plants to Con Edison Is Illegal SEES ISSUE BECLOUDED Blames 'Quill's Smoke' -Rejects Plea That Proposal Is Economically Unsound | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/days-tieup-ends-in-seattle.html | Day's Tie-Up Ends in Seattle | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/french-gabon-for-direct-role.html | French Gabon for Direct Role | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/36-shots-fired-in-chase-five-in-car-seized-in-pursuit-over.html | 36 SHOTS FIRED IN CHASE; Five in Car Seized in Pursuit Over Manhattan Bridge | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/democratic-vote-strong-in-brazil-centrist-unions-candidates.html | DEMOCRATIC VOTE STRONG IN BRAZIL; Centrist Union's Candidates Generally Top Laborites in the Election Returns | True | By Tad Szulcspecial To the New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/victoria-pearson-is-the-fiancee-of-robert-milier-radcliffe-alumna.html | Victoria Pearson Is the Fiancee Of Robert Milier!; Radcliffe Alumna and Princeton Graduate to Be Married Nov.'29 | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/snyder-routs-bayonne.html | Snyder Routs Bayonne | True | Special to The New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/pupils-are-busy-in-little-rock-some-get-temporary-jobs-movies-and.html | PUPILS ARE BUSY IN LITTLE ROCK; Some Get Temporary Jobs -- Movies and Television Occupy Many Others | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/danish-symphony-arrives.html | Danish Symphony Arrives | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/piggybacks-for-union-pacific.html | Piggybacks for Union Pacific | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/ann-todd-actress-robbed.html | Ann Todd, Actress, Robbed | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/faith-bests-fear-bishop-neill-says-visiting-cleric-lists-truths.html | FAITH BESTS FEAR, BISHOP NEILL SAYS; Visiting Cleric Lists Truths That Can Help Man to Face Evil in World | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/press-urged-to-act-syracuse-dean-says-papers-face-greatest.html | PRESS URGED TO ACT; Syracuse Dean Says Papers Face Greatest Challenge | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/lifetime-prize-winner-practically-immortal.html | Lifetime Prize Winner Practically Immortal | True | Special to The New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/someone-that-cares.html | Someone That Cares | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/connielu-egger-is-married-here-to-james-powell-bride-escorted-by.html | Connie-Lu Egger Is' Married Here To James Powell; Bride Escorted by Her Father at Wedding-- Attended by Five | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/son-to-mrs-robert-killper.html | Son to Mrs. Robert Killper | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/greek-fails-in-swim-around-manhattan-greek-swimmer-fails-in-hudson.html | Greek Fails in Swim Around Manhattan; GREEK SWIMMER FAILS IN HUDSON | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/booksauthors.html | Books-Authors | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/airedale-is-winner-in-allterrier-show.html | AIREDALE IS WINNER IN ALL-TERRIER SHOW | True | Special to The New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/british-space-research-is-favored-by-sandys.html | British Space Research Is Favored by Sandys | True | Special to The New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/expanded-nato-base-opens.html | Expanded NATO Base Opens | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/u-s-contralto-wins-medal.html | U. S. Contralto Wins Medal | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/jack-newman-millinery-executive-dies-salfair-head-was-industry.html | Jack Newman, Millinery Executive, Dies; Salfair Head Was Industry Arbitrator | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/fight-tight-money-builders-are-urged.html | FIGHT TIGHT MONEY, BUILDERS ARE URGED | True | Special to The New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/fire-warden-drive-spurred-by-unions.html | FIRE WARDEN DRIVE SPURRED BY UNIONS | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/bust-of-pupin-inventor-unveiled-by-serbs-here.html | Bust of Pupin, Inventor, Unveiled by Serbs Here | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/music-notes.html | MUSIC NOTES | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/grain-rise-buoys-charter-market.html | GRAIN RISE BUOYS CHARTER MARKET | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/parking-ban-suspended.html | Parking Ban Suspended | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/democratic-trenton-region-expected-to-back-thompson.html | Democratic Trenton Region Expected to Back Thompson | True | By Milton Hongspecial To the New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/southern-educational-facilities.html | Southern Educational Facilities | True | JANE R. KEATING. | 1986-09-19 | RE0000303843 | B00000735237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/patricia-costello-married.html | Patricia Costello Married | True | Special to The New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/couple-dies-hours-apart.html | Couple Dies Hours Apart | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/6-die-in-spanish-air-crash.html | 6 Die in Spanish Air Crash | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/theodore-bikel-in-folk-song-program.html | Theodore Bikel in Folk Song Program | True | EDWARD DOWNES. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/bomb-reward-still-pledged.html | Bomb Reward Still Pledged | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/yugoslavs-avoid-church-division-macedonians-restore-old-dioese-but.html | YUGOSLAVS AVOID CHURCH DIVISION; Macedonians Restore Old Diocese, but Recognize Serbian Patriarch | True | Special to The New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/missile-to-be-ready-on-taiwan-shortly.html | MISSILE TO BE READY ON TAIWAN SHORTLY | True | Special to The New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/exdiplomat-is-elected-social-school-trustee.html | Ex-Diplomat Is Elected Social School Trustee | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/most-grain-prices-lower-last-week.html | MOST GRAIN PRICES LOWER LAST WEEK | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/r-nelson-bornemann.html | R. NELSON BORNEMANN | True | Special to The New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/art-sale-aids-horney-clinic.html | Art Sale Aids Horney Clinic | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/news-of-shipping-rail-competition-curran-says-roads-threaten-inland.html | NEWS OF SHIPPING; RAIL COMPETITION; Curran Says Roads Threaten Inland Waterways -- New Cargo Service Slated | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/yachtsmen-get-prize-for-being-all-at-sea.html | Yachtsmen Get Prize For Being All at Sea | True | Special to The New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/hubert-cooey.html | HUBERT COOEY | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/floods-damage-jamaica.html | Floods Damage Jamaica | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/traviata-opens-li-opera-season-spirited-performance-by-company-is.html | 'TRAVIATA' OPENS L.I. OPERA SEASON; Spirited Performance by Company Is Offered at Brooklyn Academy | True | JOHN BRIGGS. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/luke-h-rose.html | LUKE H. ROSE | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/auctioneer-as-quiet-as-a-clam-sells-1400-shells-for-cobbler.html | Auctioneer as Quiet as a Clam Sells 1,400 Shells for Cobbler | True | By Murray Schumach | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/dental-award-to-dr-bodecker.html | Dental Award to Dr. Bodecker | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/housewife-conquers-catalina.html | Housewife Conquers Catalina | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/treaty-talks-with-japan.html | Treaty Talks With Japan | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/dr-jacob-wisan-62-dental-healtit-aide.html | DR, JACOB WISAN, 62, ! DENTAL HEALTIt AIDE | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/evyan-perfumes-forms-movie-firm-new-company-to-film-novel-on.html | EVYAN PERFUMES FORMS MOVIE FIRM; New Company to Film Novel on William the Conqueror -Doris Day Plans Comedy | True | By Thomas M. Pryorspecial To The New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/adler-gets-music-post-nbc-opera-director-will-head-baltimore.html | ADLER GETS MUSIC POST; N.B.C. Opera Director Will Head Baltimore Symphony | True | | 1986-09-19 | RE0000303843 | B00000735237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/two-saved-from-bay-mounted-policeman-uses-auto-and-boat-in-rescue.html | TWO SAVED FROM BAY; Mounted Policeman Uses Auto and Boat in Rescue | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/absence-of-tunisian-balks-arab-council.html | ABSENCE OF TUNISIAN BALKS ARAB COUNCIL | True | Special to The New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/bar-to-reds-urged-by-admiral-wright.html | BAR TO REDS URGED BY ADMIRAL WRIGHT | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/statue-of-pocahontas-presented-to-british.html | Statue of Pocahontas Presented to British | True | Special to The New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/rams-rout-49ers-with-passes-333-wade-connects-on-16-of-29-forwards.html | RAMS ROUT 49ERS WITH PASSES, 33-3; Wade Connects on 16 of 29 Forwards -- Los Angeles Line Excels on Defense | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/yanks-favored-today-fifthgame-odds-are-1310-for-turley-vs-burdette.html | YANKS FAVORED TODAY; Fifth-Game Odds Are 13-10 for Turley vs. Burdette | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/production-jobs-gain-u-s-lists-rise-in-hiring-and-small-drop-in.html | PRODUCTION JOBS GAIN; U. S. Lists Rise in Hiring and Small Drop in Lay-Offs | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/lutheran-church-marks-108th-year.html | LUTHERAN CHURCH MARKS 108TH YEAR | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/city-told-to-save-instead-of-taxing-no-sales-levy-rise-needed.html | CITY TOLD TO SAVE INSTEAD OF TAXING; No Sales Levy Rise Needed, Commerce and Industry Spokesman Declares | True | By Paul Crowell | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/special-to-the-new-york-times.html | Special to The New York Times | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/estate-hearing-set-two-nurses-to-be-questioned-on-assets-of-patient.html | ESTATE HEARING SET; Two Nurses to Be Questioned on Assets of Patient | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/seoul-population-1710242.html | Seoul Population 1,710,242 | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/crotty-aides-are-named.html | Crotty Aides Are Named | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/hypertension-expert-to-get-heart-prize.html | Hypertension Expert To Get Heart Prize | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/soviet-puts-limit-on-china-war-role-khrushchev-would-intervene-only.html | SOVIET PUTS LIMIT ON CHINA WAR ROLE; Khrushchev Would Intervene Only if U. S. Attacks Reds -- Disputes Eisenhower SOVIET PUTS LIMIT ON ITS CHINA ROLE | True | By Max Frankelspecial To the New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/auchincloss-seeking-9th-term-in-rural-republican-area.html | Auchincloss Seeking 9th Term in Rural Republican Area | True | By Douglas Dalesspecial To the New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/peiping-offer-of-weeks-quemoy-truce.html | Peiping Offer of Week's Quemoy Truce | True | PENG TEH-HUAI, | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/candidates-urge-harlem-to-vote-bipartisan-plea-led-by-harriman.html | CANDIDATES URGE HARLEM TO VOTE; Bipartisan Plea, Led by Harriman, Stresses Duty to Negroes in South | True | By Clayton Knowles | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/five-win-fellowships-rutgers-announces-awards-for-practical.html | FIVE WIN FELLOWSHIPS; Rutgers Announces Awards for Practical Politics Study | True | Special to The New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/brooklyn-to-get-55-million-pier-marine-terminal-at-atlantic-avenue.html | BROOKLYN TO GET 5.5 MILLION PIER; Marine Terminal at Atlantic Avenue Will Be Leased to Sottnek Corporation | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/m-i-t-fills-science-chair.html | M. I. T. Fills Science Chair | True | Special to The New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/factory-pay-at-record-spendable-income-in-city-area-rose-53-cents.html | FACTORY PAY AT RECORD; Spendable Income in City Area Rose 53 Cents in August | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/british-defer-reaction.html | British Defer Reaction | True | Special to The New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/peipings-no-2-soldier-peng-tehhuai.html | Peiping's No. 2 Soldier; Peng Teh-huai | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/shelling-halted-reds-ask-nationalists-for-twoparty-talks-on-china.html | SHELLING HALTED; Reds Ask Nationalists for Two-Party Talks on China Peace RED CHINA OFFERS TRUCE AT QUEMOY | True | Special to The New York Times | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/idr-f-w-marohey-edijgator-was-78-served-as-dean-of-students-at.html | iDR, F, W, MAROHEY, EDUGATOR, WAS 78; Served as Dean of Students at Brooklyn College--Author and Lecturer | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/aga-khan-sees-needs-imam-of-ismaili-urges-rise-in-moslem-standards.html | AGA KHAN SEES NEEDS; Imam of Ismaili Urges Rise in Moslem Standards | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/british-ship-off-for-antarctio.html | British Ship Off for Antarctio | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/manhall-oil-rights-in-syria-canceled.html | MANHALL OIL RIGHTS IN SYRIA CANCELED | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/mrs-edward-k-innes.html | MRS. EDWARD K. INNES | True | Special to The New York Times | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/americas-press-keeping-a-date-group-is-fulfilling-promise-to-meet.html | AMERICA'S PRESS KEEPING A DATE; Group Is Fulfilling Promise to Meet in Argentina Without Peron | True | By Juan de Onisspecial To the New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/antique-autos-on-view-87-from-3-states-driven-to-field-showing-at.html | ANTIQUE AUTOS ON VIEW; 87 From 3 States Driven to Field Showing at Darien | True | Special to The New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/import-subsidies-are-cut-by-brazil-slashes-made-for-key-items.html | IMPORT SUBSIDIES ARE CUT BY BRAZIL; Slashes Made for Key Items -- Exchange Curbs Lifted for Many Exports | True | Special to The New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/child-to-mrs-lee-mestres.html | Child to Mrs. Lee Mestres | True | .Special to The New Yorl Times. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/kasper-hails-blast-calls-explosion-in-clinton-a-victory-for-whites.html | KASPER HAILS BLAST; Calls Explosion in Clinton a 'Victory' for Whites | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/cotton-exchange-names-aide.html | Cotton Exchange Names Aide | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/st-francis-prep-wins.html | St. Francis Prep Wins | True | Special to The New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/elliott-chooses-job-and-college-over-bid-to-run-as-professional.html | Elliott Chooses Job and College Over Bid to Run as Professional; Record-Breaking Australian Miler Rejects Promoter's Offer of $238,000 | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/two-japanese-boats-seized.html | Two Japanese Boats Seized | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/balloon-space-trip-delayed.html | Balloon Space Trip Delayed | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/promotion-deal-is-barred-i.html | Promotion Deal Is Barred I | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/lincoln-building-loan-60-e-42d-gets-172-million-mortgage-from.html | LINCOLN BUILDING LOAN; 60 E. 42d Gets 17.2 Million Mortgage From Prudential | True | | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-06 | 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/g-o-p-chiefs-see-president-today-leaders-will-weigh-means-of.html | G. O. P. CHIEFS SEE PRESIDENT TODAY; Leaders Will Weigh Means of Overcoming Campaign 'Apathy and Complacency' G.O.P. CHIEFS SEE PRESIDENT TODAY | True | By Allen Druryspecial To the New York Times. | 1986-09-19 | RE0000303843 | B00000735237 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/democrats-score-in-connecticut-vote.html | DEMOCRATS SCORE IN CONNECTICUT VOTE | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/fifth-soviet-test-noted.html | Fifth Soviet Test Noted | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/handling-integration-issue.html | Handling Integration Issue | True | WORTH KNOX | 1986-09-19 | RE0000303844 | B00000735238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/received-last-rites-pope-has-stroke-still-gravely-ill.html | Received Last Rites; POPE HAS STROKE; STILL GRAVELY ILL | True | By Arnaldo Cortesi | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/french-red-party-candid-on-defeat-analyzes-big-loss-in-vote-on.html | FRENCH RED PARTY CANDID ON DEFEAT; Analyzes Big Loss in Vote on Constitution -- Renews Objections to De Gaulle | True | By Robert C. Doty | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/iue-files-protest-on-ge-stock-plan.html | I.U.E. FILES PROTEST ON G.E. STOCK PLAN | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/courtney-to-coach-world-880-recordholder-named-harvard-aide.html | COURTNEY TO COACH; World 880 Record-Holder Named Harvard Aide | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/30-killed-as-bridge-falls.html | 30 Killed as Bridge Falls | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/greece-submits-new-cyprus-plan-regime-endorses-makarios.html | GREECE SUBMITS NEW CYPRUS PLAN; Regime Endorses Makarios' Independence Proposal in Letter to NATO Session | True | Dispatch of The Times, London | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/school-plan-sped-for-little-rock-corporation-asserts-it-will.html | SCHOOL PLAN SPED FOR LITTLE ROCK; Corporation Asserts It Will Operate Private Classes 'as Soon as We Can' | True | Special to The New York Times. | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/books-and-authors.html | Books and Authors | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/postage-rise-sought-summerfield-asks-increase-in-parcel-post-rates.html | POSTAGE RISE SOUGHT; Summerfield Asks Increase in Parcel Post Rates | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/zatopeks-visiting-red-china.html | Zatopeks Visiting Red China | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/persecution-charged.html | Persecution Charged | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/icc-plans-anchorage-office.html | I.C.C. Plans Anchorage Office | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/miss-rosina-smith.html | MISS ROSINA SMITH | True | Special to Tile New York T."nes. | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/conviction-upheld-under-smith-act.html | CONVICTION UPHELD UNDER SMITH ACT | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/sid-schmidt-fiance-of-jane-perkinson.html | Sid Schmidt Fiance Of Jane Perkinson | True | Special to The New York Times. | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/eisenhower-rebuked-by-senator-humphrey.html | Eisenhower Rebuked By Senator Humphrey | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/hogan-says-g-o-p-shams-on-crime-false-political-issue-raised-he.html | HOGAN SAYS G. O. P. SHAMS ON CRIME; False Political Issue Raised, He Declares in Buffalo -- Charges Obstructionism | True | By Emanuel Perlmutter | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/rye-charter-backed-officials-ordered-to-tell-why-issue-is-not-on.html | RYE CHARTER BACKED; Officials Ordered to Tell Why Issue Is Not on Ballot | True | Special to The New York Times. | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/peck-a-county-bar-director.html | Peck a County Bar Director | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/gulf-oil-affiliate-plans-stock-issue.html | GULF OIL AFFILIATE PLANS STOCK ISSUE | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/rca-appoints-head-of-consumer-products.html | R.C.A. Appoints Head Of Consumer Products | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/new-director-chosen-by-lockheed-aircraft.html | New Director Chosen By Lockheed Aircraft | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/mcelroy-sees-hirohito.html | McElroy Sees Hirohito | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/blood-gifts-at-bank-guaranty-trust-co-to-donate-to-red-cross.html | BLOOD GIFTS AT BANK; Guaranty Trust Co. to Donate to Red Cross Program | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/jury-withholds-sculptor-prizes-tiffany-competition-judges-say.html | JURY WITHHOLDS SCULPTOR PRIZES; Tiffany Competition Judges Say Entries Lack Beauty and Craftsmanship | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/visible-wheat-supply-off.html | Visible Wheat Supply Off | True | | 1986-09-19 | RE0000303844 | B00000735238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/sidelights-analyst-finds-room-at-top.html | Sidelights; Analyst Finds Room at Top | True | | 1986-09-19 | RE000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/uso-work-adds-up.html | U.S.O. Work Adds Up | True | | 1986-09-19 | RE000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/stocks-in-london-continue-to-rise-busiest-session-of-year-is.html | STOCKS IN LONDON CONTINUE TO RISE; Busiest Session of Year Is Recorded -- Index at 201.4, Up 1.9 Point on the Day | True | Special to The New York Times. | 1986-09-19 | RE000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/shop-talk-elephants-tail-gets-caught-in-fashion.html | Shop Talk; Elephant's Tail Gets Caught in Fashion | True | | 1986-09-19 | RE000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/pakistan-arrests-kalat-tribal-chief.html | PAKISTAN ARRESTS KALAT TRIBAL CHIEF | True | Special to The New York Times. | 1986-09-19 | RE000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/comedy-series-bows.html | Comedy Series Bows | True | JOHN P. SHANLEY. | 1986-09-19 | RE000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/nato-officials-are-hopeful.html | NATO Officials Are Hopeful | True | Special to The New York Times. | 1986-09-19 | RE000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/a-f-m-steps-up-fight-files-with-nlrb-to-regain-control-of-film.html | A. F. M. STEPS UP FIGHT; Files With N.L.R.B. to Regain Control of Film Music | True | Special to The New York Times. | 1986-09-19 | RE000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/panama-schools-besieged.html | Panama Schools Besieged | True | | 1986-09-19 | RE000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/sixty-days-under.html | Sixty Days Under | True | | 1986-09-19 | RE000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/air-defense-unit-has-no-atom-curb-u-s-canadian-command-can-use.html | AIR DEFENSE UNIT HAS NO ATOM CURB; U. S. - Canadian Command Can Use Nuclear Weapons at Its Own Discretion | True | By Jack Raymond | 1986-09-19 | RE000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/khrushchev-johnston-talk.html | Khrushchev, Johnston Talk | True | | 1986-09-19 | RE000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/maria-callas-arrives-for-tour.html | Maria Callas Arrives for Tour | True | | 1986-09-19 | RE000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/miss-satterlee-m-g-alexander-engaged-to-wed-fiancee-of-nephew-of.html | Miss Satterlee, M. G. Alexander Engaged to Wed; Fiancee of Nephew of Late Senator Hoey of North Carolina | True | Special to The New York Time. | 1986-09-19 | RE000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/commodities-move-up-index-rose-to-862-friday-from-86-last-thursday.html | COMMODITIES MOVE UP; Index Rose to 86.2 Friday From 86 Last Thursday | True | | 1986-09-19 | RE000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/5-on-trial-in-paris-for-plot-on-salan.html | 5 ON TRIAL IN PARIS FOR PLOT ON SALAN | True | Special to The New York Times. | 1986-09-19 | RE000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/big-sums-expected-by-negro-colleges.html | BIG SUMS EXPECTED BY NEGRO COLLEGES | True | | 1986-09-19 | RE000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/london-church-rededication.html | London Church Rededication | True | | 1986-09-19 | RE000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/lehman-protests-ad-accuses-rockefeller-group-of-attempt-to-mislead.html | LEHMAN PROTESTS AD; Accuses Rockefeller Group of Attempt to Mislead Voters | True | | 1986-09-19 | RE000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/u-s-housing-plan-bogs-down-here-cost-limits-on-lowincome-projects.html | U. S. HOUSING PLAN BOGS DOWN HERE; Cost Limits on Low-Income Projects Also Delaying Several Other Cities | True | By Charles Grutzner | 1986-09-19 | RE000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/logart-outpoints-stitch-at-st-nicks-cubans-righthand-leads-and-left.html | LOGART OUTPOINTS STITCH AT ST. NICKS; Cuban's Right-Hand Leads and Left Hooks Score in Rematch Before 2,264 | True | By Howard M. Tuckner | 1986-09-19 | RE000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/new-fund-stock-on-market-today-3500000-common-shares-of-wellington.html | NEW FUND STOCK ON MARKET TODAY; 3,500,000 Common Shares of Wellington Equity Are Priced at $12 Each | True | | 1986-09-19 | RE000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/richard-k-wolpert.html | RICHARD K. WOLPERT | True | Special to The New York 'ulnlcs. | 1986-09-19 | RE000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/n-y-u-appoints-head-of-aeronautical-school.html | N. Y. U. Appoints Head Of Aeronautical School | True | | 1986-09-19 | RE000303844 | B00000735238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/more-chinese-reds-quit-korea.html | More Chinese Reds Quit Korea | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/earnings-climb-for-oil-concern-commonwealth-raise-net-for-year-to-8.html | EARNINGS CLIMB FOR OIL CONCERN; Commonwealth Raise Net for Year to 8 Cents a Share, From 3 Cents | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/clinton-students-to-go-to-oak-ridge-officials-prepare-us-school.html | CLINTON STUDENTS TO GO TO OAK RIDGE; Officials Prepare U.S. School There -- F.B.I. and State Press Blast Inquiry | True | BY Lawrence O'Kane | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/market-rolls-on-to-new-58-highs-index-advances-327-points-to-33911.html | MARKET ROLLS ON TO NEW'58 HIGHS; Index Advances 3.27 Points to 339.11 - Volume Eases - 1,217 Issues Traded | True | By Burton Crane | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/flower-drum-song-to-aid-child-shelter.html | Flower Drum Song To Aid Child Shelter | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/theatre-tonight.html | Theatre Tonight | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/lease-ban-extended-in-little-rock-case-ban-is-extended-on-school.html | Lease Ban Extended In Little Rock Case; BAN IS EXTENDED ON SCHOOL LEASE | True | By Claude Sitton | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/army-leads-lambert-vote.html | Army Leads Lambert Vote | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/lema-idaho-golf-victor.html | Lema Idaho Golf Victor | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/ballet-espagnol-here-tonight.html | Ballet Espagnol Here Tonight | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/bargetug-crash-brings-fire-peril-craft-loaded-with-solvents-goes.html | BARGE-TUG CRASH BRINGS FIRE PERIL; Craft Loaded With Solvents Goes Down in East River 500 Feet Off Queens | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/pharmaceutical-house-names-medical-chief.html | Pharmaceutical House Names Medical Chief | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/new-record-shown-on-municipal-bonds.html | NEW RECORD SHOWN ON MUNICIPAL BONDS | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/legislator-has-appendectomy.html | Legislator Has Appendectomy | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/modern-museum-ready-to-reopen-staff-and-officers-attend-a-preview.html | MODERN MUSEUM READY TO REOPEN; Staff and Officers Attend a Preview of Changes -- Rockefeller Speaks | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/h-c-milholland-jr-will-marry-dancer.html | H. C. Milholland Jr. Will Marry Dancer | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/farm-land-prices-rise-5-to-record.html | FARM LAND PRICES RISE 5% TO RECORD | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/2-major-food-chains-make-store-deals.html | 2 MAJOR FOOD CHAINS MAKE STORE DEALS | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/17-norfolk-pupils-ask-aid-from-court.html | 17 NORFOLK PUPILS ASK AID FROM COURT | True | Special to The New York Times. | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/seawolf-surfaces-after-establishing-60day-underwater-record-seawolf.html | Seawolf Surfaces After Establishing 60-Day Underwater Record; SEAWOLF EMERGES AFTER 60-DAY TRIP | True | By Richard H. Parke | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/glass-workers-strike-defy-leaders-in-walkout-at-pittsburgh-plate.html | GLASS WORKERS STRIKE; Defy Leaders in Walkout at Pittsburgh Plate Company | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/new-alumni-trustee-elected-at-columbia.html | New Alumni Trustee Elected at Columbia | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/tokyo-cabbie-wounded-by-gi.html | Tokyo Cabbie Wounded by GI | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/meany-intervention-ends-ship-walkout-meanys-efforts-halt-ship.html | Meany Intervention Ends Ship Walkout; MEANY'S EFFORTS HALT SHIP STRIKE | True | BY Edward A. Morrow | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/ernest-l-uathews.html | ERNEST L. UATHEWS | True | | 1986-09-19 | RE0000303844 | B00000735238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/steel-output-rises-to-a-46week-high-exceeding-forecast.html | Steel Output Rises To a 46-Week High, Exceeding Forecast | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/dr-robert-f-barber-surgeon-dies-practiced-in-brooklyn-from-1911-to.html | Dr. Robert F. Barber, Surgeon, Dies; Practiced in Brooklyn From 1911 to 1947 | True | Special to The New York Times. | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/protestant-unit-scores-bet-plan-offtrack-wagers-opposed-32-to-0-by.html | PROTESTANT UNIT SCORES BET PLAN; Off-Track Wagers Opposed, 32 to 0, by the Directors of City-Wide Council | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/searchers-find-plane-no-bodies-found-in-wreckage-in-alaskan.html | SEARCHERS FIND PLANE; No Bodies Found in Wreckage in Alaskan Wilderness | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/gretchen-a-heide-is-a-future-bride.html | Gretchen A. Heide Is a Future Bride | True | special to The New York Time. | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/physicist-asks-aid-says-radiation-shortened-life-seeks-state.html | PHYSICIST ASKS AID; Says Radiation Shortened Life -- Seeks State Benefits | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/operators-get-downtown-site-deal-involves-building-at-350-broadway.html | OPERATORS GET DOWNTOWN SITE; Deal Involves Building at 350 Broadway -- 14th St. Parcel Changes Hands | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/gen-h-m-jones-to-retire.html | Gen. H. M. Jones to Retire | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/purges-in-hungary-persecution-of-intellectuals-said-to-be-going-on.html | Purges in Hungary; Persecution of Intellectuals Said to Be Going On | True | BELA FABIAN | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/eisenhower-holds-campaign-session-leaders-statement-asserts-a.html | EISENHOWER HOLDS CAMPAIGN SESSION; Leaders' Statement Asserts a Victory by Democrats Means 'Socialization' | True | By Felix Belair Jr. | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/study-on-making-cross-county-parkway-a-state-road-rejected-in.html | Study on Making Cross County Parkway A State Road Rejected in Westchester | True | By Merrill Folsom | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/house-aide-cites-strength-of-reds-arens-at-republican-event-here.html | HOUSE AIDE CITES STRENGTH OF REDS; Arens, at Republican Event Here, Says 'a Division' of Agents Is on U. S. Soil | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/u-s-open-qualifying-program-increased-from-36-to-72-holes-golfers.html | U. S. Open Qualifying Program Increased From 36 to 72 Holes; Golfers First Will Play in Local Test, Then Sectional Round, With 150 to Be Chosen for Title Tourney | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/boeing-criticized-in-london.html | Boeing Criticized in London | True | Special to The New York Times. | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/copter-helps-rescue-hiker.html | Copter Helps Rescue Hiker | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/red-cross-seeks-bequests.html | Red Cross Seeks Bequests | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/dwinleer-69-nalecoach-de-ientor-of-crew-in-192242-led-7-undefeated.html | ;DWINLEER, 69,] NALECOACH, DE; ientor of Crew in 1922-'42 Led 7 Undefeated Shells —1924 Olympic Victo" | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/bullet-bob-really-baffling-bob-with-big-assortment-of-pitches.html | Bullet Bob Really Baffling Bob With Big Assortment of Pitches | True | By Joseph M. Sheehan | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/belgian-king-greets-adenauer.html | Belgian King Greets Adenauer | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/text-of-the-concurring-opinion-by-justice-frankfurter-in-little.html | Text of the Concurring Opinion by Justice Frankfurter in Little Rock Case | True | Special to The New York Times. | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/stengels-logic-points-to-ditmar-but-yankee-pilot-refuses-to-pick.html | STENGEL'S 'LOGIC' POINTS TO DITMAR; But Yankee Pilot Refuses to Pick Starting Hurler for Series Test Tomorrow | True | | 1986-09-19 | RE0000303844 | B00000735238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/music-miltons-comus-little-orchestra-gives-adaptation-by-arne.html | Music: Milton's 'Comus'; Little Orchestra Gives Adaptation by Arne | True | By Howard Taubman | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/in-the-nation-someone-always-enslaves-union-labor.html | In The Nation; Someone Always 'Enslaves' Union Labor | True | By Arthur Krock | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/witness-says-s-e-c-misuses-its-inquiry.html | WITNESS SAYS S. E. C. MISUSES ITS INQUIRY | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/court-opens-oct-15-in-inquiry-on-utica.html | COURT OPENS OCT. 15 IN INQUIRY ON UTICA | True | Special to The New York Times. I | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/thailand-expels-russian.html | Thailand Expels Russian | True | Special to The New York Times, | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/fallintowinter-shoes-designed-for-a-formal-and-festive-season.html | Fall-Into-Winter Shoes Designed For a Formal and Festive Season | True | By Edith Beeson | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/stroud-of-giants-put-out-of-action-hurt-knee-to-sideline-guard-for.html | STROUD OF GIANTS PUT OUT OF ACTION; Hurt Knee to Sideline Guard for 2 Weeks -- Svare Due to Rejoin Pro Eleven | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/storm-is-east-of-miami-janice-slowed-after-brushing-nassau-and-the.html | STORM IS EAST OF MIAMI; Janice Slowed After Brushing Nassau and the Bahamas | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/vassar-will-dedicate-new-1400000-dormitory-this-saturday.html | Vassar Will Dedicate New $1,400,000 Dormitory This Saturday | True | Special to The New York Times. | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/stricter-traffic-rules-imposed-on-parisians.html | Stricter Traffic Rules Imposed on Parisians | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/charles-c-fenno-a-lawyer-52-years.html | CHARLES C. FENNO, A LAWYER 52 YEARS | True | Spe'la] t( The New York Tlmei | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/disarmament-and-the-u-n.html | Disarmament and the U. N. | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/us-plans-to-end-taiwan-convoys-if-truce-goes-on-in-a-cautious.html | U.S. PLANS TO END TAIWAN CONVOYS IF TRUCE GOES ON; In a Cautious Statement, Capital Welcomes Peiping Move to Cease Fighting | True | By Dana Adams Schmidt | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/plastic-surgeons-get-warning-from-pope.html | Plastic Surgeons Get Warning From Pope | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/screen-italian-quartet-baronet-offers-of-life-and-love-4-tales.html | Screen: Italian Quartet; Baronet Offers 'Of Life and Love,' 4 Tales | True | By Bosley Crowther | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/george-iii-letter-is-sold-for-2800-1776-document-tells-lord-howe-to.html | GEORGE III LETTER IS SOLD FOR $2,800; 1776 Document Tells Lord Howe to Seek Peace Talks With American Rebels | True | By Kennett Love | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/inspirations-leave-a-mark.html | Inspirations Leave a Mark | True | By Carl Spielvogel | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/educators-warn-city-to-lift-pay-recruiting-troubles-seen-without.html | EDUCATORS WARN CITY TO LIFT PAY; Recruiting Troubles Seen Without Rise -- Study Finds Suburbs Offering More | True | By Leonard Buder | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/manhattan-shirt-aide-promoted.html | Manhattan Shirt Aide Promoted | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/fairfield-tree-defended.html | Fairfield Tree Defended | True | Special to The New York Times. | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/peiping-charges-intrusions.html | Peiping Charges Intrusions | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/new-financing.html | NEW FINANCING | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/collegss-to-study-library-problems.html | COLLEGES TO STUDY LIBRARY PROBLEMS | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/tokyo-market-soars.html | Tokyo Market Soars | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/shop-is-in-alexandria-va.html | Shop Is in Alexandria, Va. | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/1610000-lent-to-jordan.html | $1,610,000 Lent to Jordan | True | | 1986-09-19 | RE0000303844 | B00000735238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/id-like-for-school-to-open.html | I'd Like for School to Open' | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/cologne-for-dry-skin.html | Cologne for Dry Skin | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/pilots-to-fight-curb-injunction-prohibits-strike-against-eastern.html | PILOTS TO FIGHT CURB; Injunction Prohibits Strike Against Eastern Airlines | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/fire-prevention.html | Fire Prevention | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/something-old-put-on-view-in-something-new-gallery-will-trace-past.html | Something Old Put on View in Something New; Gallery Will Trace Past In Modern Surroundings | True | By Sanka Knox | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/apple-week-proclaimed.html | Apple Week Proclaimed | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/keating-reports-gop-enthusiasm-tells-president-new-york-party-is.html | KEATING REPORTS G.O.P. ENTHUSIASM; Tells President New York Party Is Not Apathetic -- Sees November Victory | True | Special to The New York Times. | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/e-a-vuilleu1viler-chemist-was-64-professor-who-was-head-of.html | E, A, VUILLEU1VILER, CHEMIST, WAS 64; Professor Who Was Head of Department at Dickinson College 38 Years Dies | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/two-circus-women-killed.html | Two Circus Women Killed | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/fire-shifts-womens-rally.html | Fire Shifts Women's Rally | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/edwin-booth-resumes-tour.html | Edwin Booth' Resumes Tour | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/group-scores-u-s-i-a-ethnic-organizations-urge-agency-be-replaced.html | GROUP SCORES U. S. I. A.; Ethnic Organizations Urge Agency Be Replaced | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/war-of-nerves-icelandic-patrol-fires-blanks-british-trawler-flees.html | WAR OF NERVES; Icelandic Patrol Fires Blanks -- British Trawler Flees | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/british-landlords-may-evict-tenants.html | BRITISH LANDLORDS MAY EVICT TENANTS | True | Special to The New York Times. | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/fund-assets-increased.html | Fund Assets Increased | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/food-news-simple-decor-asset-to-new-restaurant.html | Food News; Simple Decor Asset to New Restaurant | True | By Craig Claiborne | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/fight-on-reuther-reported-backed-funds-being-raised-for-ads-to.html | FIGHT ON REUTHER REPORTED BACKED; Funds Being Raised for Ads to Attack Labor Chief, Dr. Rumely Declares | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/burton-quits-high-court-on-advice-of-physicians-burton-retires-from.html | Burton Quits High Court On Advice of Physicians; BURTON RETIRES FROM HIGH COURT | True | By Anthony Lewis | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/alexandria-loses-round-in-race-suit.html | ALEXANDRIA LOSES ROUND IN RACE SUIT | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/schenck-to-make-a-movie-for-fox-plans-screening-of-journey-to.html | SCHENCK TO MAKE A MOVIE FOR FOX; Plans Screening of 'Journey to Center of Earth' -- Pearl Buck Novel to Be Film | True | By Thomas M. Pryor | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/cocoa-prices-skid-as-metals-climb-former-off-84-to-100-points.html | COCOA PRICES SKID AS METALS CLIMB; Former Off 84 to 100 Points -- Copper at New High -- Lead and Zinc Up | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/braves-still-favored-but-odds-on-sixth-game-will-depend-on-mound.html | BRAVES STILL FAVORED; But Odds on Sixth Game Will Depend on Mound Choices | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/shouters-at-play-chided-by-ocasey-dramatist-scores-manners-of.html | SHOUTERS AT PLAY CHIDED BY O'CASEY; Dramatist Scores Manners of Couples Who Interrupted His Drama in Toronto | True | | 1986-09-19 | RE0000303844 | B00000735238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/closed-play-replaced-in-settlement-benefit.html | Closed Play Replaced In Settlement Benefit | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/press-group-grows-hemisphere-association-warn-against-new-curbs.html | PRESS GROUP GROWS; Hemisphere Association Warn Against New Curbs | True | Special to The New York Times. | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/union-merger-backed-head-of-chemical-unit-says-step-would-aid.html | UNION MERGER BACKED; Head of Chemical Unit Says Step Would Aid Bargaining | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/text-of-republican-leaders-statement-after-meeting-with-the.html | Text of Republican Leaders' Statement After Meeting With the President | True | Special to The New York Times. | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/naval-stores.html | NAVAL STORES | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/chiangs-status-evaluated-return-to-mainland-in-foreseeable-future.html | Chiang's Status Evaluated; Return to Mainland in Foreseeable Future Is Doubted | True | STUART CHASE | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/peuco-19-first-at-chicago.html | Peuco, $19, First at Chicago | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/hay-wafers-are-latest-idea-for-feeding-cattle.html | Hay Wafers Are Latest Idea for Feeding Cattle | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/mrs-r-p-meiklejohn.html | MRS. R. P. MEIKLEJOHN | True | Special to The New York Times. | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/paul-j-longua.html | PAUL J. LONGUA | True | Slclal to The ew Yorl Times, | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/jamborees-for-teenagers-set.html | Jamborees for Teen-Agers Set | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/u-s-army-regains-pentathlon-lead.html | U. S. ARMY REGAINS PENTATHLON LEAD | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/miss-beatrice-ball-is-engaged-to-marry.html | Miss Beatrice Ball Is Engaged to Marry! | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/quemoy-supplied-as-firing-ceases-convoy-lands-record-cargo-on.html | QUEMOY SUPPLIED AS FIRING CEASES; Convoy Lands Record Cargo on Island -- Nationalists See Trick in Red Offer | True | By Greg MacGregor | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/nationalist-schools-seized.html | Nationalist Schools Seized | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/mrs-mordecai-brown.html | MRS. MORDECAI BROWN | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/police-get-4door-cars-to-aid-in-patrol-duties.html | Police Get 4-Door Cars To Aid in Patrol Duties | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/request-to-close-ferries-is-denied.html | REQUEST TO CLOSE FERRIES IS DENIED | True | Special to The New York Times. | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/turley-supplies-pitching-mcdougald-power-howard-protection-for.html | Turley Supplies Pitching, McDougald Power, Howard Protection for Yanks; OUTFIELDER WINS PRAISE OF MATES | True | By Louis Effrat | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/miss-susan-levy-to-marry.html | Miss Susan Levy to Marry | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/child-to-mrs-warren-jr.html | Child to Mrs. Warren Jr. | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/sports-of-the-times-is-this-trip-necessary.html | Sports of The Times; Is This Trip Necessary? | True | By Arthur Daley | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/car-output-dips-to-33380-in-week-work-stoppages-suppliers-shortages.html | CAR OUTPUT DIPS TO 33,380 IN WEEK; Work Stoppages, Suppliers' Shortages Cut Flow of the '59 Models | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/prayers-said-in-france.html | Prayers Said in France | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/luxurious-cloths-embellish-tables.html | Luxurious Cloths Embellish Tables | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/vincent-f-haggerty.html | VINCENT F, HAGGERTY | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/ballymoss-entry-weighed.html | Ballymoss Entry Weighed | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/irish-say-special-prayers.html | Irish Say Special Prayers | True | | 1986-09-19 | RE0000303844 | B00000735238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/mrs-nesbitts-83-gains-links-prize-mrs-finch-3-strokes-back-at-rye.html | MRS. NESBITT'S 83 GAINS LINKS PRIZE; Mrs. Finch 3 Strokes Back at Rye -- Goldbeck-Taddeo Score in Pro-Amateur | True | Special to The New York Times. | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/taina-elg-gets-divorce.html | Taina Elg Gets Divorce | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/russellmccabe.html | Russell--McCabe | True | Special to The New York Times. | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/rail-help-sought-on-staten-island-city-and-commuter-line-prepare-to.html | RAIL HELP SOUGHT ON STATEN ISLAND; City and Commuter Line Prepare to Negotiate Long Guarantee of Service | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/grains-soybeans-are-mostly-down-ceasefire-in-taiwan-strait-larger.html | GRAINS, SOYBEANS ARE MOSTLY DOWN; Cease-Fire in Taiwan Strait, Larger Canadian Crop Estimates Factors | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/poles-to-try-exnazi.html | Poles to Try Ex-Nazi | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/school-bell-rings-on-network-coasttocoast-class-begins-on-n-b-c.html | School Bell Rings on Network; Coast-to-Coast Class Begins on N. B. C. | True | By Jack Gould | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/norway-to-take-us-missiles.html | Norway to Take U.S. Missiles | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/yankees-win-70-cut-braves-lead-in-series-to-32-turley-pitches.html | YANKEES WIN, 7-0; CUT BRAVES LEAD IN SERIES TO 3-2; Turley Pitches 5-Hitter and Strikes Out 10 Before 65,279 at Stadium | True | By John Drebinger | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/rabbi-who-chided-byrd-wins-support.html | RABBI WHO CHIDED BYRD WINS SUPPORT | True | Special to The New York Times. | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/oliver-e-spencer.html | OLIVER E. SPENCER | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/u-s-bonds-rally-in-light-trading-longterm-treasury-issues-rise-as.html | U. S. BONDS RALLY IN LIGHT TRADING; Long-Term Treasury Issues Rise as Much as 1 1/8 - 3 1/4s of 1983 Strong | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/chiang-rejects-offer.html | Chiang Rejects Offer | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/iran-quits-u-n-race-leaves-the-security-council-candidacy-to.html | IRAN QUITS U. N. RACE; Leaves the Security Council Candidacy to Tunisia | True | Special to The New York Times. | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/washington-sq-road-battlers-give-in-a-bit-without-retreating.html | Washington Sq. Road Battlers Give In a Bit Without Retreating | True | By Milton Bracker | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/driver-is-injured-in-yonkers-spill-williams-feet-fractured-as-four.html | DRIVER IS INJURED IN YONKERS SPILL; Williams' Feet Fractured as Four Sulkies Tangle in Seventh Race | True | Special to The New York Times. | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/goodyear-picks-new-top-aides-thomas-is-chairman-and-deyoung-is.html | Goodyear Picks New Top Aides; Thomas Is Chairman and DeYoung Is Ninth President | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/engineers-to-honor-killian.html | Engineers to Honor Killian | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/pesky-to-manage-knoxville.html | Pesky to Manage Knoxville | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/topics.html | Topics | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/women-in-beirut-renew-blockade-2-main-roads-into-lebanese-capital.html | WOMEN IN BEIRUT RENEW BLOCKADE; 2 Main Roads Into Lebanese Capital Are Closed -- New 'Front' Opposes Premier | True | By Richard P. Hunt | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/u-n-bloc-delays-action-on-taiwan-asianafrican-group-halts-work-on.html | U. N. BLOC DELAYS ACTION ON TAIWAN; Asian-African Group Halts Work on Appeal in View of Cease-Fire Move | True | By Kathleen Teltsch | 1986-09-19 | RE0000303844 | B00000735238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/steelers-get-layne-from-lions-in-trade-for-morrall-and-two-draft.html | Steelers Get Layne From Lions in Trade for Morrall and Two Draft Choices; ACE QUARTERBACK JOINS PITTSBURGH | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/khalita-captures-24250-demoiselle-in-eastern-debut-modglins-filly.html | Khalita Captures $24,250 Demoiselle in Eastern Debut; MODGLIN'S FILLY 4-LENGTH VICTOR | True | By William R. Conklin | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/arthur-a-tat.html | ARTHUR A. TAT | True | Special to The New York Times. | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/roegoldberg.html | Roe--Goldberg | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/60-die-in-indian-boat-wreck.html | 60 Die in Indian Boat Wreck | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/asia-in-ferment-nehru-tells-west-depicts-orient-as-unleashed-giant.html | ASIA IN FERMENT, NEHRU TELLS WEST; Depicts Orient as 'Unleashed Giant' Before World Bank Meeting in India | True | By Elie Abel | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/new-swivelseat-sport-fury-heads-59-plymouth-line.html | New Swivel-Seat Sport Fury Heads '59 Plymouth Line | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/northfield-schools-name-aide.html | Northfield Schools Name Aide | True | Special to The New York Times. | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/school-to-offer-my-3-angels.html | School to Offer 'My 3 Angels' | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/politeness-marks-contests-for-two-house-seats-in-jersey-2-young-men.html | Politeness Marks Contests for Two House Seats in Jersey; 2 Young Men Vying for Congress Seat in 5th District | True | By George Cable Wright | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/apple-supply-is-good-now.html | Apple Supply Is Good Now | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/5-rise-expected-in-areas-oil-use.html | 5% RISE EXPECTED IN AREA'S OIL USE | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/associated-artists-acts-on-stock-plan.html | ASSOCIATED ARTISTS ACTS ON STOCK PLAN | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/canadians-pray-for-recovery.html | Canadians Pray for Recovery | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/humphrey-says-democrats-gain-senator-after-11state-trip-expects.html | HUMPHREY SAYS DEMOCRATS GAIN; Senator, After 11-State Trip, Expects Landslide Despite President's Efforts | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/man-in-do-suit-to-aid-unit-for-blind-theatre-benefit-on-oct-28.html | Man in Do Suit' to Aid Unit for Blind; Theatre Benefit on Oct. 28 Planned at the Coronet | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/reds-fail-to-sway-brazilian-voters-communist-support-is-seen-as.html | REDS FAIL TO SWAY BRAZILIAN VOTERS; Communist Support Is Seen as Injuring Leftist Groups That Eagerly Sought It | True | By Tad Szulc | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/tip-for-home-cooks.html | Tip for Home Cooks | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/treasury-bill-rate-falls.html | Treasury Bill Rate Falls | True | Special to The New York Times. | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/of-local-origin.html | Of Local Origin | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/dowling-mapping-theatre-changes-morosco-expansion-on-list-of.html | DOWLING MAPPING THEATRE CHANGES; Morosco Expansion on List of Projects -- Creighton Play Set for London | True | By Sam Zolotow | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/mrs-dwyer-and-jack-dunn-are-shaking-all-hands-in-6th.html | Mrs. Dwyer and Jack Dunn Are Shaking All Hands in 6th | True | Special to The New York Times. | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/nike-missiles-unloaded.html | Nike Missiles Unloaded | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/transport-news-farrell-asks-aid-line-requests-federal-help-toward.html | TRANSPORT NEWS: FARRELL ASKS AID; Line Requests Federal Help Toward Cost of 5 Cargo Vessels for Africa Run | True | | 1986-09-19 | RE0000303844 | B00000735238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/new-england-reporter-gets-adler-scholarship.html | New England Reporter Gets Adler Scholarship | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/program-is-given-by-mabel-mercer-song-stylist-offers-first-of-3.html | PROGRAM IS GIVEN BY MABEL MERCER; Song Stylist Offers First of 3 Samplings of Her Work at Cherry Lane Theatre | | JOHN S. WILSON. | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/mrs-union-n-bethell.html | MRS. UNION N, BETHELL | True | Special to The New York TImel; | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/laughing-on-the-outside-.html | Laughing on the Outside . . . | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/syrian-is-dropped-in-cairo-shakeup-syrian-dropped-in-cairo-shuffle.html | Syrian Is Dropped In Cairo Shake-Up; SYRIAN DROPPED IN CAIRO SHUFFLE | | By Foster Hailey | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/suburbs-attack-welfare-tasks-former-city-dwellers-find-many.html | SUBURBS ATTACK WELFARE TASKS; Former City Dwellers Find Many Problems -- Staffs and Money Inadequate | True | By Emma Harrison | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/fight-on-cheats-opens-in-queens-governor-helps-start-plan-to.html | FIGHT ON CHEATS OPENS IN QUEENS; Governor Helps Start Plan to Educate Consumers on How to Avoid Losses | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/jules-heran.html | JULES HERAN | True | SPeCial to The New York Times | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/u-s-team-leads-in-munich-chess-beats-south-africa-3-1212-to-pace.html | U. S. TEAM LEADS IN MUNICH CHESS; Beats South Africa, 3 1/2-1/2 to Pace Section 2 -- Soviet, East Germany Also Win | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/carrier-returning-from-east.html | Carrier Returning From East | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/sceptres-flaws-cited-briton-says-she-needs-a-new-hull-for-possible.html | SCEPTRE'S FLAWS CITED; Briton Says She Needs a New Hull for Possible '61 Try | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/mild-quake-in-san-salvador.html | Mild Quake in San Salvador | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/inventories-show-firmer-position-government-notes-slower-rate-of.html | INVENTORIES SHOW FIRMER POSITION; Government Notes Slower Rate of Liquidation Again for August | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/educators-to-fight-for-u-s-school-aid.html | EDUCATORS TO FIGHT FOR U. S. SCHOOL AID | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/intensive-hunt-for-exnazis-due-11-german-states-to-join-in-seeking.html | INTENSIVE HUNT FOR EX-NAZIS DUE; 11 German States to Join in Seeking Out Criminals of Hitlerite Period | | By Arthur J. Olsen | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/mrs-henry-moir.html | MRS. HENRY MOIR | True | Special to The New York TImes | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/anthony-f-tuozzo.html | ANTHONY F. TUOZZO | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/diners-club-talks-ended.html | Diners' Club Talks Ended | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/transit-deal.html | Transit Deal | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/leland-j-burnett.html | LELAND J. BURNETT | True | Special to The New York Times. | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/duffymott-offering-228950-shares-registered-of-which-120000-are-new.html | DUFFY-MOTT OFFERING; 228,950 Shares Registered, of Which 120,000 Are New | | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/stuart-l-ritz.html | STUART L. RITZ | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/indigent-doctors-to-benefit.html | Indigent Doctors to Benefit | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/inflation-called-bipartisan-issue-kean-interrupts-his-jersey-senate.html | INFLATION CALLED BIPARTISAN ISSUE; Kean Interrupts His Jersey Senate Drive to Urge Both Parties to Fight It | | By Joseph O. Haff | 1986-09-19 | RE0000303844 | B00000735238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/ireland-would-limit-abomb-to-4-nations-irish-for-limiting-abombs.html | Ireland Would Limit A-Bomb to 4 Nations; IRISH FOR LIMITING A-BOMB'S OWNERS | True | By Thomas J. Hamilton | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/british-jobless-rise-476000-idle-the-highest-number-since-may-1952.html | BRITISH JOBLESS RISE; 476,000 Idle, the Highest Number Since May, 1952 | True | Special to The New York Times. | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/holding-company-plans-a-spinoff-trans-continental-to-pay-dividend.html | HOLDING COMPANY PLANS A SPIN-OFF; Trans Continental to Pay Dividend in Stock of Highway Trailer | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/agency-to-hold-open-house.html | Agency to Hold Open House | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/expacker-end-wins-shoot.html | Ex-Packer End Wins Shoot | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/art-19th-century-giants-gauguin-and-van-gogh-works-included-in.html | Art: 19th Century Giants; Gauguin and Van Gogh Works Included in Exhibition -- Urban Shows Paintings | True | By Dore Ashton | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/port-regulations-on-jets-assailed-airline-spokesman-holds-authority.html | PORT REGULATIONS ON JETS ASSAILED; Airline, Spokesman Holds Authority Lacks Right to Lay Down Flying Rules | True | By Edward Hudson | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/housing-agencies-seek-172291000-major-borrowings-planned-here-in.html | HOUSING AGENCIES SEEK $172,291,000; Major Borrowings Planned Here, in Washington, D. C., and in Richmond, Va. | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/school-drops-suspect-mayor-of-oswego-suspended-after-morals-charge.html | SCHOOL DROPS SUSPECT; Mayor of Oswego Suspended After Morals Charge | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/world-bank-lent-711000000-a-new-peak-in-year-to-june-30.html | World Bank Lent $711,000,000, A New Peak, in Year to June 30 | True | Special to The New York Times. | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/ives-feels-pretty-good.html | Ives Feels 'Pretty Good' | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/algerian-foes-seized-eight-accused-of-blast-that-damaged-moroccan.html | ALGERIAN FOES SEIZED; Eight Accused of Blast That Damaged Moroccan Town | True | Special to The New York Times. | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/scouting-notes-stolen.html | Scouting Notes Stolen | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/law-aide-fiance-i-t-of-cynara-boiti-nursing-student-fwrlliam.html | Law Aide Fiance I t Of Cynara Boit,I Nursing Student; F.William Crandall and Gibbs School Alurhna Plan June Wedding | True | SPecial to The New York Timem | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/monitor-accused-of-missing-funds-ousted-head-of-rebelling-teamsters.html | MONITOR ACCUSED OF MISSING FUNDS; Ousted Head of Rebelling Teamsters Sues Schmidt, Who Denies Charges | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/franklin-square-plans-play-area-swimming-pools-and-sport-fields.html | FRANKLIN SQUARE PLANS PLAY AREA; Swimming Pools and Sport Fields Will Be Included in $600,000 Project | True | By Roy R. Silver | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/only-8500-back-despite-g-m-pact.html | ONLY 8,500 BACK DESPITE G. M. PACT | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/protection-for-consumer.html | Protection for Consumer | True | ELEANOR CLARK FRENCH | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/brazilian-gets-post-u-n-atom-agency-appoints-bernardes-board.html | BRAZILIAN GETS POST; U. N. Atom Agency Appoints Bernardes Board Chairman | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/ferman-r-maier-67i-warner-corp-aide.html | fERMAN R. MAIER, 67,i WARNER CORP. AIDE | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/teaching-techniques-pay-off-on-lanes-clauses-scholars-wait-as-hc.html | Teaching Techniques Pay Off on Lanes; Clause's Scholars Wait as He Guides Clinic Bowlers | True | By Gordon S. White Jr. | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/maos-son-a-casualty-his-death-in-korean-war-is-reported-in-hongl.html | MAO'S SON A CASUALTY?; His Death in Korean War Is Reported in Hong Kong | True | | 1986-09-19 | RE0000303844 | B00000735238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/french-painters-apply-talent-to-refrigerators.html | French Painters Apply Talent to Refrigerators | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/military-brooms-sweep-rangoon-servicemen-seek-goodwill-for-general.html | MILITARY BROOMS SWEEP RANGOON; Servicemen Seek Goodwill for General Who Is to Be Premier of Burma | True | By Tillman Durdin | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/poles-are-asked-to-pray.html | Poles Are Asked to Pray | True | Special to The New York Times. | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/w-huntington-expert-on-oviet-witness-of-revolution-dead-former-u-s.html | W. (, HUNTINGTON, EXPERT ON SOVIET; Witness of Revolution Dead ;—Former U, S. Aide Told Senate of Russian Terror | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/345-pupils-win-medals-for-fireprevention-essays.html | 345 Pupils Win Medals for Fire-Prevention Essays | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/cancer-medicines-basis-of-warning.html | CANCER MEDICINES BASIS OF WARNING | True | Special to The New York Times. | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/molybdenum-strike-near-end.html | Molybdenum Strike Near End | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/navy-adds-to-defense-coast-shore-station-has-new-antisubmarine.html | NAVY ADDS TO DEFENSE; Coast Shore Station Has New Anti-Submarine Facilities | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/top-leaders-of-poland-will-visit-moscow-soon.html | Top Leaders of Poland Will Visit Moscow Soon | True | Special to The New York Times. | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/cuba-sugar-tax-to-rise-increase-needed-to-finance-antirebel-drive.html | CUBA SUGAR TAX TO RISE; Increase Needed to Finance Anti-Rebel Drive | True | Special to The New York Times. | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/debate-shunned-by-south-africa-foreign-chief-leaves-u-n-unit.html | DEBATE SHUNNED BY SOUTH AFRICA; Foreign Chief Leaves U. N. Unit Meeting on Issue of Disputed Territory | True | By John Sibley | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/cyprus-violence-continues.html | Cyprus Violence Continues | True | Special to The New York Times. | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/aides-are-named-for-committees-at-horse-show-entertainment-groups.html | Aides Are Named For Committees At Horse Show; Entertainment Groups Have Been Selected for 70th Function | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/rochester-dog-scores-elhew-jungle-takes-national-pheasantshooting.html | ROCHESTER DOG SCORES; Elhew Jungle Takes National Pheasant-Shooting Title | True | Special to The New York Times. | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/johnson-expects-housing-priority-indicates-early-action-on-bill.html | JOHNSON EXPECTS HOUSING PRIORITY; Indicates Early Action on Bill -- Proposes Parley to Spur Home Building | True | By Walter H. Stern | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/eisenhower-anxious-he-is-reported-to-be-deeply-concerned-over.html | EISENHOWER ANXIOUS; He Is Reported to Be Deeply Concerned Over Illness | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/british-publisher-honored.html | British Publisher Honored | True | Special to The New York Times. | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/state-sets-safety-days.html | State Sets Safety Days | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/algerian-leaders-off-to-tunis-talks.html | ALGERIAN LEADERS OFF TO TUNIS TALKS | True | Special to The New York Times. | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/ann-sothern-show.html | Ann Sothern Show' | True | J. P. S. | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/frustrating-finance-a-view-that-actions-of-reserve-treasury-prevent.html | Frustrating Finance; A View That Actions of Reserve, Treasury Prevent Attaining Goal | True | By Edwin L. Dale Jr. | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/town-acquires-federal-tract.html | Town Acquires Federal Tract | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/claim-deadline-set-american-creditors-of-nazi-reich-must-file-by.html | CLAIM DEADLINE SET; American Creditors of Nazi Reich Must File by Jan. 1 | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/metals-sales-manager-is-selected-by-asarco.html | Metals Sales Manager Is Selected by ASARCO | True | | 1986-09-19 | RE0000303844 | B00000735238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/justice-deplores-arkansas-tactics-frankfurter-files-concurring.html | JUSTICE DEPLORES ARKANSAS TACTICS; Frankfurter Files Concurring Opinion on Little Rock -- Court Opens Term | True | Special to The New York Times. | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/romes-catholics-pray-for-pontiff-churches-start-filling-up-before.html | ROME'S CATHOLICS PRAY FOR PONTIFF; Churches Start Filling Up Before Formal Services -- Vatican at Standstill | True | Special to The New York Times. | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/opener-a-victory-but-coach-frets-keuffel-says-lawrenceville-eleven.html | OPENER A VICTORY, BUT COACH FRETS; Keuffel Says Lawrenceville Eleven Made Mistakes in Beating Perkiomen | True | By Michael Strauss | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/cross-is-indicted-oh-perjury-count-bakers-union-head-first-to-be.html | CROSS IS INDICTED OH PERJURY COUNT; Bakers' Union Head First to Be Accused of Telling Rackets Inquiry a Lie | True | By Russell Baker | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/humane-association-elects.html | Humane Association Elects | | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/miss-nancy-sites-engaged.html | Miss Nancy Sites Engaged | True | Special to The New York Times. ' | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/burtons-note-and-reply.html | Burton's Note and Reply | True | Special to The New York Times. | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/wright-wins-rome-fight.html | Wright Wins Rome Fight | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/moves-are-mixed-in-cotton-prices-futures-close-15-points-lower-to-6.html | MOVES ARE MIXED IN COTTON PRICES; Futures Close 15 Points Lower to 6 Higher on New York Exchange | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/teacher-salaries.html | Teacher Salaries | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/hungarians-angered-describe-report-on-their-country-as-lies.html | HUNGARIANS ANGERED; Describe Report on Their Country as 'Lies' | True | Special to The New York Times. | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/luce-takes-long-island-pga-championship-by-stroke-at-fresh-meadow.html | Luce Takes Long Island P.G.A. Championship by Stroke at Fresh Meadow; SANDS POINT PRO SCORES WITH 145 | True | Special to The New York Times. | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/rockefeller-hits-states-economy-on-tv-he-scores-harriman-for.html | ROCKEFELLER HITS STATE'S ECONOMY; On TV He Scores Harriman for Listening to Bosses -- Governor Speaks Tonight | True | By Leo Egan | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/popes-successor-is-topic-in-rome-nonitalians-considered-but-genoa.html | POPE'S SUCCESSOR IS TOPIC IN ROME; Non-Italians Considered, but Genoa or Bologna Prelate Is Seen as Likely Choice | True | By Paul Hofmann | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/saucers-discounted-air-force-reports-on-1270-sightings-in-13-months.html | SAUCERS' DISCOUNTED; Air Force Reports on 1,270 Sightings in 13 Months | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/rail-mans-death-laid-to-drowning.html | RAIL MAN'S DEATH LAID TO DROWNING | True | Special to The New York Times. | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/fans-ring-the-bell-make-298109-phone-calls-for-scores-in-first-4.html | FANS RING THE BELL; Make 298,109 Phone, Calls for Scores in First 4 Games | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/sudan-urges-troop-removal.html | Sudan Urges Troop Removal | True | Special to The New York Times. | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/braves-frolic-in-clubhouse-after-loss-but-haney-and-burdette-are.html | Braves Frolic in Clubhouse After Loss but Haney and Burdette Are Gloomy; AARON IMITATES COVINGTON LAPSE | True | By Roscoe McGowen | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/g-o-p-defines-issues-leaders-statement-after-white-house-talk-sets.html | G. O. P. Defines Issues; Leaders' Statement After White House Talk Sets Campaign Off to Angry Start | True | By James Reston | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/rockefeller-put-to-7th-ave-test-he-and-lefkowitz-criticized-joshed.html | ROCKEFELLER PUT TO 7TH AVE. TEST; He and Lefkowitz Criticized, Joshed and Advised on Garment Center Tour | True | By Murray Schumach | 1986-09-19 | RE0000303844 | B00000735238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/karen-galassi-is-married-.html | Karen Galassi Is Married [ | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/motorcycle-crash-kills-kiplinger-son.html | MOTORCYCLE CRASH KILLS KIPLINGER SON | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/insurance-view-asked-justice-aide-is-queried-on-aviation.html | INSURANCE VIEW ASKED; Justice Aide Is Queried on Aviation Underwriting | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/transit-prediction-attacked-by-klein.html | TRANSIT PREDICTION ATTACKED BY KLEIN | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/lonely-army-end-to-have-company-notre-dame-defense-slated-to-keep.html | LONELY ARMY END TO HAVE COMPANY; Notre Dame Defense Slated to Keep Cadet Busy on Gridiron Saturday | True | By Lincoln A. Werden | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/northern-suburbs-get-first-taste-of-winter.html | Northern Suburbs Get First Taste of Winter | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/nationalist-guns-silent.html | Nationalist Guns Silent | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/union-pacific-absorbs-spokane-international.html | Union Pacific Absorbs Spokane International | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/good-but-is-it-good-enough.html | Good, but Is It Good Enough? | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/bergen-park-body-elects.html | Bergen Park Body Elects | True | Special to The New York Times. | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/no-1-citizens-at-game-car-with-plates-n-j-1-next-to-n-y-1-at.html | NO. 1 CITIZENS AT GAME; Car With Plates 'N. J. 1' Next to 'N. Y. 1' at Stadium | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/greece-deplores-womans-death.html | Greece Deplores Woman's Death | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/general-motors-elevates-officer.html | General Motors Elevates Officer | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/tv-show-planned-on-knute-rockne-c-b-s-lists-documentary-nov-9.html | TV SHOW PLANNED ON KNUTE ROCKNE; C. B. S. Lists Documentary Nov. 9 --- Truman Program to Be Re-Shown Tonight | True | By Val Adams | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/ruberoid-plans-to-buy-supplier-roofing-maker-reports-deal-for.html | RUBEROID PLANS TO BUY SUPPLIER; Roofing Maker Reports Deal for Funkhouser, Producer of Surfacing Granules | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/britain-approves-cautiously.html | Britain Approves Cautiously | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/flemming-urges-stream-cleanup-water-supply-running-low-secretary.html | FLEMMING URGES STREAM CLEAN-UP; Water Supply Running Low, Secretary Says in Calling for States' Support | True | By Bess Furman | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/the-quiet-arbiter-harold-hitz-burton.html | The Quiet, Arbiter; Harold Hitz Burton | True | Special to The New York Times. | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/wood-field-and-stream-out-with-a-posse-on-the-mild-frontier.html | Wood, Field and Stream; Out With a Posse on the Mild Frontier | True | By John W. Randolph | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/400-fans-greet-braves-yanks-also-reach-milwaukee-and-take-bus-to.html | 400 FANS GREET BRAVES; Yanks Also Reach Milwaukee and Take Bus to Resort | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/laws-on-insurance-called-restrictive.html | LAWS ON INSURANCE CALLED RESTRICTIVE | True | Special to The New York Times. | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/german-riders-arrive-winkler-and-two-others-will-appear-in-3-horse.html | GERMAN RIDERS ARRIVE; Winkler and Two Others Will Appear in 3 Horse Shows | True | Special to The New York Times. | 1986-09-19 | RE0000303844 | B00000735238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/briton-will-head-world-scientists-council-names-sir-rudolph-peters.html | BRITON WILL HEAD WORLD SCIENTISTS; Council Names Sir Rudolph Peters -- Unit Set Up to Study Mean Sea Level | True | By Walter Sullivan | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/guinea-awaiting-move-by-france-delay-in-recognition-stirs-europeans.html | GUINEA AWAITING MOVE BY FRANCE; Delay in Recognition Stirs Europeans in New State as Soviet Offers Aid | True | By Thomas F. Brady | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/menshikov-calls-tv-play-slander-soviet-envoy-makes-formal-protest.html | MENSHIKOV CALLS TV PLAY 'SLANDER'; Soviet Envoy Makes Formal Protest to U. S. on 'The Plot to Kill Stalin' | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/1959-auto-sales-seen-reaching-6375000.html | 1959 Auto Sales Seen Reaching 6,375,000 | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/finds-folding-floor.html | Finds folding floor | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/bodecker-gets-award-dental-society-here-honors-editor-of-state.html | BODECKER GETS AWARD; Dental Society Here Honors Editor of State Journal | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/music-rocks-rumania-red-leaders-complain-about-playing-of-western.html | MUSIC ROCKS RUMANIA; Red Leaders Complain About Playing of Western Tunes | True | Dispatch of The Times, London | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/gov-collins-asks-racial-solution-at-episcopal-convention-in-florida.html | GOV. COLLINS ASKS RACIAL SOLUTION; At Episcopal Convention in Florida He Cites Need for 'New Ideas' on Issue | True | By George Dugan | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-07 | 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/france-ousts-somaliland-chief.html | France Ousts Somaliland Chief | True | | 1986-09-19 | RE0000303844 | B00000735238 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/dock-semantics-arouse-a-dispute-meaning-of-new-operation-is.html | DOCK SEMANTICS AROUSE A DISPUTE; Meaning of 'New Operation' Is Deferred by Union in Santa Rosa Arbitration | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/i-c-c-approves-a-3cent-rise-in-h-m-fares-within-jersey.html | I. C. C. Approves a 3-Cent Rise In H. & M. Fares Within Jersey | True | Special to The New York Times. | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/mrs-david-j-monas.html | MRS. DAVID J. MONAS | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/mrs-balding-gets-82-wins-low-gross-in-oneday-golf-at-engineers-club.html | MRS. BALDING GETS 82; Wins Low Gross in One-Day Golf at Engineers Club | True | Special to The New York Times. | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/2-peru-envoys-hurt-as-bar-ejects-them.html | 2 PERU ENVOYS HURT AS BAR EJECTS THEM | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/art-reopening-on-53d-st-the-modern-museum-refurbished-after-fire.html | Art: Reopening on 53d St.; The Modern Museum, Refurbished After Fire, Offers Three Exhibitions | True | By Howard Devree | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/theatre-tonight.html | Theatre Tonight | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/new-therapy-aids-in-heart-failure-johns-hopkins-team-chills.html | NEW THERAPY AIDS IN HEART FAILURE; Johns Hopkins Team Chills Patients' Bodies to Prevent Damage to the Brain | True | By Morris Kaplanspecial To the New York Times. | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/home-for-aged-will-gain.html | Home for Aged Will Gain | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/dr-c-f-ross-weds-dr-jean-p-dawson.html | Dr. C. F. Ross Weds Dr. Jean P. Dawson | True | Special to The New York Times. | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/food-a-catered-affair-dishes-that-service-here-provides-for-parties.html | Food: A Catered Affair; Dishes That Service Here Provides for Parties Also Available at Retail | True | By June Owen | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/walter-scheumann-oil-official-dead-managed-cities-service-research.html | Walter Scheumann, Oil Official, Dead; Managed Cities Service Research Unit | True | Special to The New York Times, | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/u-s-annexes-run-wins-pentathlon-military-team-finishes-with-14563.html | U. S. ANNEXES RUN, WINS PENTATHLON; Military Team Finishes With 14,563 Points in 5-Nation Competition at Bern | True | | 1986-09-19 | RE0000303845 | B00000735852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/vardaman-retiring-hailed-by-president.html | VARDAMAN, RETIRING, HAILED BY PRESIDENT | True | | 1986-09-19 | RE000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/farm-prosperity-is-seen-by-benson.html | FARM PROSPERITY IS SEEN BY BENSON | True | | 1986-09-19 | RE000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/edward-s-dobson.html | EDWARD S. DOBSON | True | | 1986-09-19 | RE000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/health-fund-is-short-essex-prosecutor-sifting-bamberger-account.html | HEALTH FUND IS SHORT; Essex Prosecutor Sifting Bamberger Account | True | Special to The New York Times. | 1986-09-19 | RE000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/adios-claire-victor-over-kwik-by-length-and-a-quarter-in-yonkers.html | Adios Claire Victor Over Kwik by Length and a Quarter in Yonkers Pace; CLAIM LADY THIRD IN FEATURE EVENT Adios Claire, With Phalen in Sulky, Returns $10.60 for $2 at Yonkers | True | Special to The New York Times. | 1986-09-19 | RE000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/21-hurt-in-bus-crash-vehicle-bound-for-syracuse-hits-roller-on.html | 21 HURT IN BUS CRASH; Vehicle Bound for Syracuse Hits Roller on Thruway | True | | 1986-09-19 | RE000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/coaches-see-the-light-football-mentors-are-being-converted-to-run.html | Coaches See the Light; Football Mentors Are Being Converted to Run and Pass for Extra Points | True | By Joseph M. Sheehan | 1986-09-19 | RE000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/studebaker-lark-is-a-compact-car-series-to-vie-with-rambler-and.html | STUDEBAKER LARK IS A COMPACT CAR; Series to Vie With Rambler and Small Foreign Models -- Price Not Disclosed | True | By Joseph C. Ingrahamspecial To The New York Times. | 1986-09-19 | RE000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/434364-calls-made-1000-lines-on-mo-71212-are-giving-series-scores.html | 434,364 CALLS MADE; 1,000 Lines on ME 7-1212 Are Giving Series Scores | True | | 1986-09-19 | RE000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/brazils-election.html | Brazil's Election | True | | 1986-09-19 | RE000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/fashion-show-slated.html | Fashion Show Slated | True | | 1986-09-19 | RE000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/sports-of-the-times-impatient-waiting.html | Sports of The Times; Impatient Waiting | True | By Arthur Daley | 1986-09-19 | RE000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/town-residents-ask-about-pope-people-of-castel-gandolfo-turn-to.html | TOWN RESIDENTS ASK ABOUT POPE; People of Castel Gandolfo Turn to Local Priest for News of Ailing Pontiff | True | | 1986-09-19 | RE000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/brooklyn-academy-cited.html | Brooklyn Academy Cited | True | | 1986-09-19 | RE000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/6year-relief-fraud-charged-by-agency.html | 6-YEAR RELIEF FRAUD CHARGED BY AGENCY | True | | 1986-09-19 | RE000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/retail-outlook-found-improved-merchants-group-says-picture-on-last.html | RETAIL OUTLOOK FOUND IMPROVED; Merchants' Group Says Picture on Last Quarter Indicates Gains | True | | 1986-09-19 | RE000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/whatitoldyou-defeats-beam-rider-by-threequarters-of-length-at.html | Whatitoldyou Defeats Beam Rider by Three-Quarters of Length at Belmont; FAVORITE SCORES WITH ARCARO UP Whatitoldyou Pays $6.10 for $2 in Belmont Feature -- Gray Phantom Third | True | By William R. Conklin | 1986-09-19 | RE000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/guatemalan-communist-held.html | Guatemalan Communist Held | True | Special to The New York Times. | 1986-09-19 | RE000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/early-yule-displays-opposed.html | Early Yule Displays Opposed | True | F. MILTON WEEKS | 1986-09-19 | RE000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/hoxsey-clinic-accused-u-s-says-cancer-unit-fails-to-heed-consent.html | HOXSEY CLINIC ACCUSED; U. S. Says Cancer Unit Fails to Heed Consent Decree | True | | 1986-09-19 | RE000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/kean-hails-eisenhowers-quemoy-policy-assails-democratic-attacks-as.html | Kean Hails Eisenhower's Quemoy Policy; Assails Democratic Attacks as 'Partisan' | True | Special to The New York Times. | 1986-09-19 | RE000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/france-bars-negotiations.html | France Bars Negotiations | True | Special to The New York Times. | 1986-09-19 | RE000303845 | B00000735852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/10-rise-is-seen-in-home-building-industry-leaders-expect-58-total.html | 10% RISE IS SEEN IN HOME BUILDING; Industry Leaders Expect '58 Total of 1,100,000 Homes at Prices 4% Below '57 | True | By Walter H. Stern | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/revenue-increased-by-united-artists.html | REVENUE INCREASED BY UNITED ARTISTS | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/ghana-chief-stresses-defense.html | Ghana Chief Stresses Defense | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/guild-of-infant-saviour-to-gain-by-nov-6-fete.html | Guild of Infant Saviour To Gain by Nov. 6 Fete | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/u-s-plans-underground-test.html | U. S. Plans Underground Test | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/furniture-of-old-is-offered-here.html | Furniture of Old Is Offered Here | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/nurse-unit-opens-drive-visiting-service-is-seeking-to-raise-525000.html | NURSE UNIT OPENS DRIVE; Visiting Service Is Seeking to Raise $525,000 in '58 | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/kirkcaliandro.html | Kirk--Caliandro | True | Special to Tile New York | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/piano-debut-made-by-jean-williams.html | PIANO DEBUT MADE BY JEAN WILLIAMS | True | JOHN BRIGGS. | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/eisenhower-voices-anxiety-for-pope.html | EISENHOWER VOICES ANXIETY FOR POPE | True | Special to The New York Times. | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/algerian-to-seek-a-hearing-at-u-n-rebel-minister-to-ask-aid-of.html | ALGERIAN TO SEEK A HEARING AT U. N.; Rebel Minister to Ask Aid of Asian-African Bloc in Bid for Talks With France | True | Special to The New York Times. | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/rangers-to-meet-hawk-six-tonight-game-in-chicago-will-open-national.html | RANGERS TO MEET HAWK SIX TONIGHT; Game in Chicago Will Open National League Season -- Blues Here Oct. 15 | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/mrs-wright-triumphs-winged-foot-golfer-cards-84-to-take-tourney-at.html | MRS. WRIGHT TRIUMPHS; Winged Foot Golfer Cards 84 to Take Tourney at Rye | True | Special to The New York Times. | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/cairo-radio-opens-an-antiu-s-drive-egyptian-paper-also-joins.html | CAIRO RADIO OPENS AN ANTI-U. S. DRIVE; Egyptian Paper Also Joins Campaign of Vilification -- Motive Is Obscure CAIRO RADIO OPENS AN ANTI-U.S. DRIVE | True | By Kennett Lovespecial To the New York Times. | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/trend-is-upward-in-cotton-market-futures-close-unchanged-to-16.html | TREND IS UPWARD IN COTTON MARKET; Futures Close Unchanged to 16 Points Higher -- Crop Estimate Due Today | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/canfield-in-house-18-years-vies-with-brumale-lawyer.html | Canfield, in House 18 Years, Vies With Brumale, Lawyer | True | By Clarence Deanspecial To the New York Times. | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/miss-ruth-m-landis.html | MISS RUTH M. LANDIS | True | Special to The New York Times. | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/crackdown-begun-in-pierpass-fraud.html | CRACK-DOWN BEGUN IN PIER-PASS FRAUD | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/ousted-city-aide-loses-plea.html | Ousted City Aide Loses Plea | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/purex-increases-sales-and-profit-detergent-makers-net-for-year-at.html | PUREX INCREASES SALES AND PROFIT; Detergent Maker's Net for Year at $2.51 a Share, Compared With $2.39 | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/tax-lawyer-acquitted-found-not-guilty-of-one-of-3-counts-of.html | TAX LAWYER ACQUITTED; Found Not Guilty of One of 3 Counts of Falsifying | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/squillante-free-of-vagrancy.html | Squillante Free of Vagrancy | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/charles-a-plamondoni-i.html | .CHARLES A. PLAMONDONI I | True | Special to The New York Times, | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/new-secretary-named-by-collins-tuttle-co.html | New Secretary Named By Collins Tuttle & Co. | True | | 1986-09-19 | RE0000303845 | B00000735852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/topics.html | Topics | True | | 1986-09-19 | RE000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/du-pont-holders-increase.html | Du Pont Holders Increase | True | | 1986-09-19 | RE000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/s-e-c-lifts-embargo-for-canadian-javelin.html | S. E. C. Lifts Embargo For Canadian Javelin | True | | 1986-09-19 | RE000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/245pound-guard-signed-by-giants-buzz-guy-exduke-athlete-twoway.html | 245-POUND GUARD SIGNED BY GIANTS; Buzz Guy, Ex-Duke Athlete, Two-Way Player -- Waivers Asked on Dublinski | True | | 1986-09-19 | RE000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/oh-susanna-series-bought.html | 'Oh, Susanna' Series Bought | True | | 1986-09-19 | RE000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/second-russian-ousted-thailand-acts-against-tass-correspondent-in.html | SECOND RUSSIAN OUSTED; Thailand Acts Against Tass Correspondent in Bangkok | True | Special to The New York Times. | 1986-09-19 | RE000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/christian-t-haag.html | CHRISTIAN T. HAAG | True | Special to The New York Times. | 1986-09-19 | RE000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/drop-in-bonds-laid-to-spending-by-u-s-speculation-defended-bond.html | Drop in Bonds Laid to Spending By U. S.; Speculation Defended; BOND DEALER HITS BIG U. S. SPENDING | True | | 1986-09-19 | RE000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/travel-office-renovated.html | Travel Office Renovated | True | | 1986-09-19 | RE000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/canadian-population-up.html | Canadian Population Up | True | | 1986-09-19 | RE000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/martial-law-set-up-in-pakistan-crisis-martial-law-set-in-pakistan.html | Martial Law Set Up In Pakistan Crisis; MARTIAL LAW SET IN PAKISTAN CRISIS | True | Special to The New York Times. | 1986-09-19 | RE000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/typesetting-device-slated-for-market.html | TYPESETTING DEVICE SLATED FOR MARKET | True | | 1986-09-19 | RE000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/j-h-gror-621-legislator-dead-hio-since-194o-spurred-support-for.html | J, H, 'GROR, 62,1 L'EGISLATOR, DEAD; (hio Since 194o Spurred , Support for Road Bill | True | | 1986-09-19 | RE000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/wood-field-and-stream-up-down-and-around-the-wild-canyons-in.html | Wood, Field and Stream; Up, Down and Around the Wild Canyons in Fruitless Hunt for Bear | True | By John W. Randolphspecial To the New York Times. | 1986-09-19 | RE000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/frankjabow.html | Frank-.,,-,Jab!ow | True | | 1986-09-19 | RE000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/layne-will-start-on-sunday.html | Layne Will Start on Sunday | True | | 1986-09-19 | RE000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/books-authors.html | Books -- Authors | True | | 1986-09-19 | RE000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/opera-strauss-the-silent-woman-american-premiere-is-sung-at-city.html | Opera: Strauss' 'The Silent Woman'; American Premiere Is Sung at City Center | True | By Howard Taubman | 1986-09-19 | RE000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/president-will-see-rockefeller-here.html | PRESIDENT WILL SEE ROCKEFELLER HERE | True | | 1986-09-19 | RE000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/f-t-c-issues-writ-orders-jewelers-not-to-fix-illegal-margins-on.html | F. T. C. ISSUES WRIT; Orders Jewelers Not to Fix Illegal Margins on Silver | True | | 1986-09-19 | RE000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/man-in-space-planned-within-three-years.html | Man in Space Planned Within Three Years | True | | 1986-09-19 | RE000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/1-killed-29-hurt-in-lebanon-riots-soldiers-fire-on-friends-and-foes.html | 1 KILLED, 29 HURT IN LEBANON RIOTS; Soldiers Fire on Friends and Foes of Government in General Strike Crisis | True | BY Richard P. Huntspecial To the New York Times. | 1986-09-19 | RE000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/selden-b-sanford.html | SELDEN B. SANFORD | True | Special to The New York Times. | 1986-09-19 | RE000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/3-on-us-plane-die-in-turkey.html | 3 on U.S. Plane Die in Turkey | True | | 1986-09-19 | RE000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/irev-dr-william-cranei-i.html | IREV, DR, WILLIAM CRANEI I | True | Special to The New York Times. I | 1986-09-19 | RE000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/blood-gifts-set-here-bank-and-times-unit-among-those-donating-today.html | BLOOD GIFTS SET HERE; Bank and Times Unit Among Those Donating Today | True | | 1986-09-19 | RE000303845 | B00000735852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/theatre-chekhovs-ivanov-staged-story-of-a-scoundrel-opens-at-renata.html | Theatre: Chekhov's 'Ivanov' Staged; Story of a Scoundrel Opens at Renata | True | By Brooks Atkinson | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/williams-tours-warren-county-bucolic-jersey-motorcade-takes.html | WILLIAMS TOURS WARREN COUNTY; Bucolic Jersey Motorcade Takes Democrat Through Sleepy Towns and Farms | True | By George Cable Wrightspecial To The New York Times. | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/seven-in-feature-today-at-garden-state-opener.html | Seven in Feature Today At Garden State Opener | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/medical-group-cautions-drivers-of-ambulances.html | Medical Group Cautions Drivers of Ambulances | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/strike-accord-reached-american-ship-building-and-machinists-agree.html | STRIKE ACCORD REACHED; American Ship Building and Machinists Agree on Pact | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/-john-l-smith-45-dies-i-national-amvet-leder-in-51-was-ohio.html | ! JOHN L. SMITH, 45, DIES; 1 National AMVET' Leder in '51 Was Ohio Legislator / | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/american-motors-gets-uaw-notice.html | AMERICAN MOTORS GETS U.A.W. NOTICE | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/jan-8-theatre-benefit-for-nursery-in-bronx.html | Jan. 8 Theatre Benefit For Nursery in Bronx | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/music-notes.html | MUSIC NOTES | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/persons-is-sworn-for-adams-post-predecessor-to-aid-in-staff-shift.html | PERSONS IS SWORN FOR ADAMS POST; Predecessor to Aid in Staff Shift -- Eisenhower Sees Old Friend Take Oath | True | By Felix Belair Jr.special To The New York Times. | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/catholics-install-a-bishop-in-miami.html | CATHOLICS INSTALL A BISHOP IN MIAMI | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/the-dance-ballet-espanol-arrives.html | The Dance: Ballet Espanol Arrives | True | By John Martin | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/italy-picks-davis-cup-team.html | Italy Picks Davis Cup Team | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/liston-halts-daniels-in-first.html | Liston Halts Daniels in First | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/u-s-ambassador-to-sweden-resigns.html | U. S. AMBASSADOR TO SWEDEN RESIGNS | True | Special to The New York Times. | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/mayor-is-pushing-wagering-plans-to-pick-offtrack-bet-study-group-of.html | MAYOR IS PUSHING WAGERING PLANS; To Pick Off-Track Bet Study Group of 7 -- Bids Foes Wait for Its Reports | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/negro-college-fund-elects-head.html | Negro College Fund Elects Head | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/cornell-nursing-school-names-an-alumna-dean.html | Cornell Nursing School Names an Alumna Dean | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/big-pier-projects-slated-for-city-oconnor-at-naming-of-new-crane.html | BIG PIER PROJECTS SLATED FOR CITY; O'Connor, at Naming of New Crane, Says Lease Will Dwarf 18 Million Job | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/valedictorian-setup-opposed.html | Valedictorian Set-Up Opposed | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/spellman-and-pilgrims-offer-masses-for-pope.html | Spellman and Pilgrims Offer Masses for Pope | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/m-g-m-profitable-loews-chief-says.html | M. G. M. PROFITABLE, LOEWS CHIEF SAYS | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/new-motel-ready-at-east-meadow.html | NEW MOTEL READY AT EAST MEADOW | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/britons-decrying-foreign-burdens-sentiment-is-seen-turning-from.html | BRITONS DECRYING FOREIGN BURDENS; Sentiment Is Seen Turning From World Responsibility Toward Home Problems | True | By Drew Middletonspecial To The New York Times. | 1986-09-19 | RE0000303845 | B00000735852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/13-oil-concerns-are-reindicted-group-is-accused-of-plan-to-fix.html | 13 OIL CONCERNS ARE REINDICTED; Group Is Accused of Plan to Fix Gasoline Prices in South Bend, Ind., Area | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/designer-adds-fabrics-to-list.html | Designer Adds Fabrics to List | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/aec-adviser-resigns.html | A.E.C. Adviser Resigns | True | Special to The New York Times. | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/richard-p-guest.html | RICHARD P. GUEST | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/2-hurt-in-philadelphia-blast.html | 2 Hurt in Philadelphia Blast | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/to-weigh-citys-tax-plan-data-asked-on-future-needs-new-possible.html | To Weigh City's Tax Plan; Data Asked on Future Needs, New Possible Sources of Revenue | True | KATHERINE W. STRAUSS,ELENORA G. JOHNSON,THEODORE R. KUPFERMAN,HENRY SILVER, | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/air-force-aide-named-space-agency-counsel.html | Air Force Aide Named Space Agency Counsel | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/marian-anderson-cited-named-woman-of-the-year-by-university-group.html | MARIAN ANDERSON CITED; Named Woman of the Year by University Group Here | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/naval-stores.html | NAVAL STORES | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/canada-board-upheld-high-court-says-wheat-body-is-only-legal-agent.html | CANADA BOARD UPHELD; High Court Says Wheat Body Is Only Legal Agent | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/medical-bulletins.html | Medical Bulletins | True | Special to The New York Times. | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/patate-director-resigns-in-boston-h-c-potter-is-succeeded-by-jed.html | 'PATATE' DIRECTOR RESIGNS IN BOSTON; H. C. Potter Is Succeeded by Jed Horner -- 'Flower Drum Song' Delayed | True | By Sam Zolotow | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/jersey-board-plans-appeal.html | Jersey Board Plans Appeal | True | Special to The New York Times. | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/peter-and-wolf-to-star-carney-a-b-c-plans-production-nov-30-changes.html | PETER AND WOLF' TO STAR CARNEY; A. B. C. Plans Production Nov. 30 -- Changes in Fund for Republic Contest | True | By Val Adams | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/frederick-c-hyer.html | FREDERICK C, HYER. | True | Specie! to The New York Timem. | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/army-gets-big-bible-aides-to-use-societys-gift-upon-being-sworn-in.html | ARMY GETS BIG BIBLE; Aides to Use Society's Gift Upon Being Sworn In | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/10000-volunteers-wanted.html | 10,000 Volunteers Wanted | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/court-upholds-ban-on-closing-railway.html | COURT UPHOLDS BAN ON CLOSING RAILWAY | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/israeli-change-urged-judaism-councils-head-asks-nation-bc.html | ISRAELI CHANGE URGED; Judaism Council's Head Asks Nation Be 'De-Zionized' | True | Special to The New York Times. | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/finance-concern-borrows.html | Finance Concern Borrows | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/mrs-dorothy-binns.html | MRS., DOROTHY BINNS | True | Special to The New York "irrl(l, | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/harriman-lauds-radiation-safety-says-record-of-400-plants-in-state.html | HARRIMAN LAUDS RADIATION SAFETY; Says Record of 400 Plants in State Is Equal to Any Industry -- Cites Code | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/london-gains-cut-by-profittaking-most-bluechip-giltedge-issues.html | LONDON GAINS CUT BY PROFIT-TAKING; Most Blue-Chip, Gilt-Edge Issues Advance, but Oils Generally Are Lower | True | Special to The New York Times. | 1986-09-19 | RE0000303845 | B00000735852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/cuban-rumors-denied-bank-aide-clarifies-role-of-martinez-saenz-in.html | CUBAN RUMORS DENIED; Bank Aide Clarifies Role of Martinez Saenz in Europe | True | Special to The New York Times. | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/closed-coal-mine-reopened.html | Closed Coal Mine Reopened | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/carling-brewery-to-expand.html | Carling Brewery to Expand | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/pulaski-day-proclaimed.html | Pulaski Day Proclaimed | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/tips-on-eye-makeup-set.html | Tips on Eye Make-Up Set | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/charge-is-denied.html | Charge Is Denied | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/g-e-charges-carey-errs-on-stock-plan.html | G. E. CHARGES CAREY ERRS ON STOCK PLAN | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/18-share-708355-for-350-british-bet.html | 18 Share $708,355 For $3.50 British Bet | True | Special to The New York Times. | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/peiping-cautions-u-s.html | Peiping Cautions U. S. | True | Special to The New York Times. | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/john-h-mdonald.html | JOHN H. M'DONALD | True | Special [o The.n.ew York TimeS. | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/2-win-latin-press-awards.html | 2 Win Latin Press Awards | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/sunday-school-group-elects.html | Sunday School Group Elects | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/alabama-gas-plans-loan.html | Alabama Gas Plans Loan | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/thomas-j-sinnett.html | THOMAS J. SINNETT | True | Special to The New York Times. | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/imrsclaude-boettch-eri.html | IMRS,'CLA UDE BOETTCH ERI | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/indemnity-ideas-awaited.html | Indemnity Ideas Awaited | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/foreign-affairs-when-pope-pius-was-not-infallible.html | Foreign Affairs; When Pope Pius Was Not Infallible | True | By C. L. Sulzberger | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/powell-to-back-harriman-ends-feud-with-de-sapio-harlem-leader-wins.html | Powell to Back Harriman; Ends Feud With De Sapio; Harlem Leader Wins Concession Over Patronage and Help in Retaining His Seniority in Congress POWELL TO BACK STATE DEMOCRATS | True | By Farnsworth Fowle | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/don-january-takes-pro-post.html | Don January Takes Pro Post | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/us-and-28-other-nations-begin-first-world-amateur-golf-tourney.html | U.S. and 28 Other Nations Begin First World Amateur Golf Tourney Today; SCOTLAND IS HOST TO 72-HOLE EVENT Teams of 4 Will Compete for Eisenhower Cup on Links Where Golf Originated | True | BY Fred Tupperspecial To the New York Times. | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/solving-refugee-problem-aim-said-to-be-their-restoration-to-a.html | Solving Refugee Problem; Aim Said to Be Their Restoration to a Normal Life | True | ABBA P LERNER, | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/art-fund-dropping-handpicked-juries-as-withholding-of-prizes-is.html | Art Fund Dropping Handpicked Juries As Withholding of Prizes Is Criticized | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/california-plans-100-million-issue-cook-county-ill-to-offer-25.html | CALIFORNIA PLANS 100 MILLION ISSUE; Cook County, Ill., to Offer 25 Million of Road Bonds -- Other Municipal Loans | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/capital-budget-allocations.html | Capital Budget Allocations | True | | 1986-09-19 | RE0000303845 | B00000735852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/488-rise-in-sales-seen-for-trenton-economic-study-forecast.html | 48.8% RISE IN SALES SEEN FOR TRENTON; Economic Study Forecast Increased Potential Based on Regional Growth IMPROVEMENTS URGED End of Slums, Aid to Traffic and More Parking Asked for Downtown Area | True | Special to The New York Times. | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/widnall-is-opposed-by-cassidy-in-the-hackensack-area.html | Widnall Is Opposed by Cassidy in the Hackensack Area | True | By Joseph O. HaffSpecial To the New York Times. | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/paul-smiths-jr-have-child.html | Paul Smiths Jr. Have Child | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/citys-skyline-inspires-painter-turned-potter.html | City's Skyline Inspires Painter-turned Potter | True | By Rita Reif | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/newark-bank-merger-voted.html | Newark Bank Merger Voted | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/eaton-returns-to-u-s-declares-american-policy-in-far-east-is-unwise.html | EATON RETURNS TO U. S.; Declares American Policy in Far East Is 'Unwise' | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/congo-producer-raises-copper.html | Congo Producer Raises Copper | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/rockefeller-charges-rival-harms-state-crime-fight-togkefeller-sf-e.html | Rockefeller Charges Rival Harms State Crime Fight; JtOGKEFELLER SF E GRIME FIGHT HIJR | True | By Warren Weaver Jr.special To the New York Times. | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/frankj-bergin.html | FRANK'J, BERGIN | True | Special to The New York rims. | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/soviet-composer-denies-restraint-khatchaturian-tells-city-woman-he.html | SOVIET COMPOSER DENIES RESTRAINT; Khatchaturian Tells City Woman He Is at Liberty to Write as He Pleases | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/18-drown-in-atlantic-storm.html | 18 Drown in Atlantic Storm | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/jersey-utility-acts-on-new-stock-issue.html | JERSEY UTILITY ACTS ON NEW STOCK ISSUE | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/advertising-keyboard-mastery-in-10-days.html | Advertising Keyboard Mastery in 10 Days | True | By Carl Spielvogel | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/martin-barry-bochner-to-wed-phyllis-slone.html | Martin Barry' Bochner To Wed Phyllis Slone | True | Special to The New York Times. ] | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/daughter-to-mrs-tarshis.html | Daughter to Mrs. Tarshis | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/the-rocket-from-calabuch-lands-here.html | 'The Rocket From Calabuch' Lands Here | True | A. H. WEILER. | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/exmine-executive-balks-sec-inquiry.html | EX-MINE EXECUTIVE BALKS S.E.C. INQUIRY | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/lieutenant-fiance-of-sheila-forziati.html | Lieutenant Fiance Of Sheila Forziati | True | Special to The New York Times. | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/disturbed-pupils-may-lose-school.html | DISTURBED PUPILS MAY LOSE SCHOOL | True | Special to The New York Times. | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/latin-field-promoted-speaker-at-st-bonaventure-bids-catholics-go.html | LATIN FIELD PROMOTED; Speaker at St. Bonaventure Bids Catholics Go South | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/regime-still-a-mystery.html | Regime Still a Mystery | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/sovietyugoslav-pact-signed.html | Soviet-Yugoslav Pact Signed | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/state-job-officials-elect.html | State Job Officials Elect | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/board-undecided-on-city-fare-rise-transit-authority-is-doing.html | BOARD UNDECIDED ON CITY FARE RISE; Transit Authority Is 'Doing Everything' to Keep 15c Rate, Chairman Says Patterson Denies Surprise Over it -- Hints Deficit May Be Less Than Estimate | True | KHEEL REPORT IS NOTEDBy Ralph Katz | 1986-09-19 | RE0000303845 | B00000735852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/freighters-sail-after-ship-strike-officers-return-without-a.html | FREIGHTERS SAIL AFTER SHIP STRIKE; Officers Return Without a Contract -- Meany to Hold Hearing Here Oct. 21 | True | By Edward A. Morrow | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/rebirth-of-a-museum.html | Rebirth of a Museum | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/justice-burton-retires.html | Justice Burton Retires | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/curia-cardinals-rule-informally-small-group-acts-for-pope-in.html | CURIA CARDINALS RULE INFORMALLY; Small Group Acts for Pope in Administrative Affairs -- Pius Said to Approve | True | By Paul Hofmannspecial To the New York Times | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/bertrim-butler-of-city-ollege-retired-head-of-department-of-geology.html | BERTRIM BUTLER OF CITY (OLLIGE; Retired Head of Department of Geology Is Dead--Gave Lectures on WNYC in '28 | True | Special to The New York Time.. | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/lenox-hill-aides-planning-party-to-aid-hospital-announce-jan-15.html | Lenox Hill Aides Planning Party To Aid Hospital; Announce Jan. 15 Stage Benefit at Showing of 'Suzie Wong' | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/crippled-fireboat-in-dock-for-repairs.html | CRIPPLED FIREBOAT IN DOCK FOR REPAIRS | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/commodities-decline-index-fell-to-859-monday-from-862-last-friday.html | COMMODITIES DECLINE; Index Fell to 85.9 Monday From 86.2 Last Friday | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/housing-body-here-sells-note-issues.html | HOUSING BODY HERE SELLS NOTE ISSUES | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/apartment-house-in-park-ave-old-building-at-86th-street-in-deal-3d.html | APARTMENT HOUSE IN PARK AVE. OLD; Building at 86th Street in Deal -- 3d Ave. Structure to Become Restaurant | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/4-unions-will-sign-met-pacts-today.html | 4 UNIONS WILL SIGN 'MET' PACTS TODAY | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/teamsters-win-hearing-monitors-grant-plea-of-three-who-picketed.html | TEAMSTERS WIN HEARING; Monitors Grant Plea of Three Who Picketed Them | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/ohioan-is-chosen-for-burtons-post-on-supreme-court-potter-stewart.html | OHIOAN IS CHOSEN FOR BURTON'S POST ON SUPREME COURT; Potter Stewart, 43, a Judge on U. S. Appeals Bench, Named by President APPOINTMENT IS HAILED Bar Association Leader Calls It 'Excellent' -- Senate Approval Expected OHIOAN IS NAMED TO BURTON'S POST | True | By Anthony Lewisspecial To the New York Times. | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/toll-in-boat-wreck-cut-to-12.html | Toll in Boat Wreck Cut to 12 | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/notes-are-offered-106000000-issue-of-home-loan-banks-is-on-market.html | NOTES ARE OFFERED; $106,000,000 Issue of Home Loan Banks Is on Market | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/jet-noise-and-the-p-a.html | Jet Noise and the P. A. | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/3-slain-in-ambushes-by-greek-cypriotes.html | 3 SLAIN IN AMBUSHES BY GREEK CYPRIOTES | True | Special to The New York Times. | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/cocoa-declines-70-to-100-points-december-position-off-daily-limit.html | COCOA DECLINES 70 TO 100 POINTS; December Position Off Daily Limit -- Metal Markets Continue Active FUTURES PRICES GENERALLY FALL | True | | 1986-09-19 | RE0000303845 | B00000735852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/soviet-now-calls-for-artistic-ads-marshals-the-most-talented.html | SOVIET NOW CALLS FOR ARTISTIC ADS; Marshals the Most Talented Writers and Craftsmen to Improve Quality | True | By Max Frankelspecial To the New York Times. | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/harriman-opens-his-tv-campaign-blames-administration-for-rising.html | HARRIMAN OPENS HIS TV CAMPAIGN; Blames Administration for Rising Costs, Joblessness and Danger of War | True | By Leo Egan | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/state-health-aide-named.html | State Health Aide Named | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/submarines-for-israel-two-13yearold-craft-will-be-bought-from.html | SUBMARINES FOR ISRAEL; Two 13-Year-Old Craft Will Be Bought From Britain | True | Special to The New York Times | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/montgomery-cites-u-s-war-defects.html | MONTGOMERY CITES U. S. WAR DEFECTS | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/bar-group-names-delegates.html | Bar Group Names Delegates | True | Special to The New York Times. | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/fire-on-boardwalk-home-and-3-stores-damaged-in-atlantic-city.html | FIRE ON BOARDWALK; Home and 3 Stores Damaged in Atlantic City | True | Special to The New York Times. | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/paperboard-output-up-last-weeks-production-rose-34-above-1957-level.html | PAPERBOARD OUTPUT UP; Last Week's Production Rose 3.4% Above 1957 Level | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/line-would-drop-joint-run.html | Line Would Drop Joint Run | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/citizenship-group-adds-2-trustees.html | Citizenship Group Adds 2 Trustees | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/explorer-iv-silent-2d-transmitter-goes-dead-vanguard-still-sending.html | EXPLORER IV SILENT; 2d Transmitter Goes Dead -- Vanguard Still Sending | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/dulles-cautions-reds-on-resuming-quemoy-shelling-says-an-attack.html | DULLES CAUTIONS REDS ON RESUMING QUEMOY SHELLING; Says an Attack Would Draw World-Wide Censure -- Studies Next Step DULLES CAUTIONS REDS ON SHELLING | True | By E. W. Kenworthyspecial To the New York Times. | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/dr-john-d-reese.html | DR. JOHN D, REESE | True | Special to The New York Times. | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/philadelphians-in-seasonal-bow-orchestra-offers-debussy-bach-brahms.html | PHILADELPHIANS IN SEASONAL BOW; Orchestra Offers Debussy, Bach, Brahms and Ravel Works at Carnegie Hall | True | ROSS PARMENTER. | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/speed-and-desire-lift-hills-hopes-victoryless-eleven-can-win.html | SPEED AND DESIRE LIFT HILL'S HOPES; Victoryless Eleven Can Win Remaining Six Contests, Coach Bissell Feels | True | By Michael Straussspecial To the New York Times. | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/r-van-den-heuvel.html | R. VAN DEN HEUVEL | True | Special to The New Yorl Times. | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/yanks-pay-50000-for-nyu-hurler-bonus-contract-of-depalo-draws.html | YANKS PAY $50,000 FOR N.Y.U. HURLER; Bonus Contract of DePalo Draws 'Raiding' Charge From Athletic Director | True | By Deane McGowen | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/caldera-named-in-caracas-race-christian-socialists-select-him-for.html | CALDERA NAMED IN CARACAS RACE; Christian Socialists Select Him for Presidency as Parties Fail to Agree | True | Special to The New York Times. | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/kentucky-pupils-back-most-of-wheelwright-students-report-to-their.html | KENTUCKY PUPILS BACK; Most of Wheelwright Students Report to Their Classes | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/soviet-names-envoy-to-rabat.html | Soviet Names Envoy to Rabat | True | Special to The New York Times. | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/savings-loan-league-picks-slate.html | Savings, Loan League Picks Slate | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/writ-seek-actress-wages.html | Writ Seek Actress' Wages | True | | 1986-09-19 | RE0000303845 | B00000735852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/center-for-blind-will-gain-nov-13-by-theatre-fete-catholic-home.html | Center for Blind Will Gain Nov. 13 By Theatre Fete; Catholic Home Benefit Will Be Held Here at 'Goldilocks' Showing | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/spahn-to-seek-series-clincher-and-his-third-victory-against-yanks.html | Spahn to Seek Series Clincher and His Third Victory Against Yanks Today; PITCHER RETURNS WITH 2 DAYS REST Spahn Is Braves' Choice to Check Resurgent Yankees in 6th Game of Series | True | By John Drebingerspecial To the New York Times. | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/e-fschumacher-sr.html | E. F.SCHUMACHER SR. | True | Special to The New York Times. | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/motorist-caught-napping.html | Motorist Caught Napping | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/westchester-team-takes-golf-trophy.html | WESTCHESTER TEAM TAKES GOLF TROPHY | True | Special to The New York Times. | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/admiral-disputes-atomwar-theory-brown-who-had-sixth-fleet-opposes.html | ADMIRAL DISPUTES ATOM-WAR THEORY; Brown, Who Had Sixth Fleet, Opposes the Use of Even Small Nuclear Arms | True | By Jack Raymondspecial To the New York Times. | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/yale-junior-held-suicide.html | Yale Junior Held Suicide | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/utility-stock-rise-voted.html | Utility Stock Rise Voted | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/cut-costs-and-sell-more-oil-men-told.html | CUT COSTS AND SELL MORE, OIL MEN TOLD | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/12-movies-added-to-fox-schedule-will-be-made-for-studio-by.html | 12 MOVIES ADDED TO FOX SCHEDULE; Will Be Made for Studio by Associated Producers, Inc. -- Brando Eyes Film | True | By Thomas M. Pryorspecial To the New York Times. | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/glass-workers-strike.html | Glass Workers Strike | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/potato-imports-hit-limitations-aimed-at-canada-set-to-buoy-u-s.html | POTATO IMPORTS HIT; Limitations Aimed at Canada Set to Buoy U. S. Prices | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/tourney-no-bar-to-president.html | Tourney No Bar to President | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/air-training-to-resume-marines-will-institute-cadet-program-for-307.html | AIR TRAINING TO RESUME; Marines Will Institute Cadet Program for 307 in July | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/disaster-feeding-is-demonstrated-empty-lot-in-queens-and-tin-cans.html | DISASTER FEEDING IS DEMONSTRATED; Empty Lot in Queens and Tin Cans Are Used to Show Civil Defense Cooking | True | By Oscar Godbout | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/theobald-to-seek-teacher-pay-rise-promises-vigorous-fight-in.html | THEOBALD TO SEEK TEACHER PAY RISE; Promises Vigorous Fight in Commenting on Report of Lag Behind Suburbs | True | By Leonard Buder | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/how-to-marry-a-millionaire-in-premiere.html | 'How to Marry a Millionaire' in Premiere | True | JOHN P. SHANLEY. | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/norfolk-planning-vote-on-schools.html | NORFOLK PLANNING VOTE ON SCHOOLS | True | Special to The New York Times. | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/france-revises-voting-system-cut-in-reds-strength-foreseen-france.html | France Revises Voting System; Cut in Reds' Strength Foreseen; FRANCE REVISING ELECTION SYSTEM | True | By Robert C. Dotyspecial To the New York Times. | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/senator-fears-u-s-must-act-on-prices.html | SENATOR FEARS U. S. MUST ACT ON PRICES | True | Special to The New York Times | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/r-h-rjrssinger-head-of-accounting-firm.html | R. H. RJrSSINGER, HEAD OF ACCOUNTING FIRM | True | Special to The New York Times | 1986-09-19 | RE0000303845 | B00000735852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/german-line-acts-to-build-u-s-role-first-ship-passenger-office.html | GERMAN LINE ACTS TO BUILD U. S. ROLE; First Ship Passenger Office Since '41 Set to Open -- Nagel Named Head | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/insurance-tax-studied-convention-plans-draft-of-program-for.html | INSURANCE TAX STUDIED; Convention Plans Draft of Program for Congress | True | Special to The New York Times. | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/thruway-section-will-open-today-harriman-and-furcolo-will-dedicate.html | THRUWAY SECTION WILL OPEN TODAY; Harriman and Furcolo Will Dedicate Berkshire Link to Massachusetts Pike | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/bigger-bill-for-pennsy-1100000-increase-sought-in-lines-electricity.html | BIGGER BILL FOR PENNSY; $1,100,000 Increase Sought in Line's Electricity Rate | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/u-s-steel-to-test-corrosive-effect-of-wall-street.html | U. S. Steel to Test Corrosive Effect of Wall Street | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/sporadic-fighting-in-cuba-continues.html | SPORADIC FIGHTING IN CUBA CONTINUES | True | Special to The New York Times. | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/douglas-oil-plans-loan.html | Douglas Oil Plans Loan | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/cards-trade-muffett-get-grissom-and-broglio-of-giants-in-5player.html | CARDS TRADE MUFFETT; Get Grissom and Broglio of Giants in 5-Player Deal | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/east-rockaway-builds-village-hall.html | East Rockaway Builds Village Hall | True | Special to The New York Times. | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/soviet-is-prodded-on-lost-u-s-airmen.html | SOVIET IS PRODDED ON LOST U. S. AIRMEN | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/john-f-lucey.html | JOHN F. LUCEY | True | Special to The New York Tlme8. | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/legion-post-drops-bingo.html | Legion Post Drops Bingo | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/nursing-schools-called-crowded-shortage-of-freshman-rooms-predicted.html | NURSING SCHOOLS CALLED CROWDED; Shortage of Freshman Rooms Predicted at 3,386 by 1970 -- Action Urged | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/egyptian-denies-radio-aggression-fawzi-tells-u-n-assembly-its.html | EGYPTIAN DENIES RADIO AGGRESSION; Fawzi Tells U. N. Assembly Its Charter Guarantees Freedom of Expression | True | By Lindesay Parrottspecial To the New York Times. | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/capital-sees-insincerity.html | Capital Sees Insincerity | True | Special to The New York Times. | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/march-of-dimes-gains-10000-raised-at-premiere-of-old-man-and-the.html | MARCH OF DIMES GAINS; $10,000 Raised at Premiere of 'Old Man and the Sea' | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/of-local-origin.html | Of Local Origin | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/danes-honor-british-scientist.html | Danes Honor British Scientist | True | Special to The New York Times. | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/7-new-detroit-polio-cases.html | 7 New Detroit Polio Cases | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/sonia-o-jostrom-a-prospectivebride.html | Sonia O. Sjostrom A Prospective/Bride | True | E | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/hansgen-in-drivers-seat-national-point-leader-easily-captures.html | Hansgen in Driver's Seat; National Point Leader Easily Captures Sports Car Event in Virginia | True | By Frank M. Blunk | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/hemingway-old-man-and-the-sea-stars-spencer-tracy.html | Hemingway; 'Old Man and the Sea' Stars Spencer Tracy | True | By Bosley Crowther | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/homas-67-leads-pga-event-here-ford-and-cooper-card-68s-in.html | HOMA'S 67 LEADS P.G.A. EVENT HERE; Ford and Cooper Card 68's in Metropolitan Title Play -- Circelli Shoots 69 | True | By Lincoln A. Werdenspecial To the New York Times. | 1986-09-19 | RE0000303845 | B00000735852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/saxton-wins-comeback-bout.html | Saxton Wins Comeback Bout | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/prices-of-grains-in-wide-advance-report-of-red-china-troop-moves.html | PRICES OF GRAINS IN WIDE ADVANCE; Report of Red China Troop Moves and Expected Rise in Exports Are Factors | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/hats-are-teamed-with-hairdos-for-evening-on-town.html | Hats Are Teamed With Hairdos for Evening on Town | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/stocks-advance-in-a-late-rally-average-sets-a-high-since-july-26.html | STOCKS ADVANCE IN A LATE RALLY; Average Sets a High Since July 26, 1957, and Closes With a Gain of 1.56 511 ISSUES UP, 453 OFF American Motors Rises 1 1/8 to 21 3/4 -- Studebaker Climbs 7/8 to 9 7/8 STOCKS ADVANCE IN A LATE RALLY | True | By Burton Crane | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/doctors-warned-on-appearing-in-drug-commercials-for-tv.html | Doctors Warned on Appearing In Drug Commercials for TV | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/soviet-aims-to-equal-west-in-number-to-atom-tests-moscow-is-aiming.html | Soviet Aims to Equal West In Number to Atom Tests; MOSCOW IS AIMING AT TEST EQUALITY | True | By Thomas J. Hamiltonspecial To the New York Times. | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/keating-supports-policy-on-quemoy-in-western-new-york-he-says.html | KEATING SUPPORTS POLICY ON QUEMOY; In Western New York, He Says Democratic Critics Spur Red Aggression | True | By Emanuel Perlmutterspecial To the New York Times | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/higher-tags-seen-on-shipping-boxes-fiber-container-producers.html | HIGHER TAGS SEEN ON SHIPPING BOXES; Fiber Container Producers Predict Price Rises to Offset Increased Costs | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/-arthur-b-grotz.html | . ARTHUR B. GROTZ | True | . Special to The New York Times, | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/port-hiring-agents-are-warned-on-bias.html | PORT HIRING AGENTS ARE WARNED ON BIAS | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/miss-elizabeth-barwis.html | MISS ELIZABETH BARWIS | True | Special to Tile New York Times. | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/glidden-registers-issue.html | Glidden Registers Issue | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/swedes-succeed-in-a-dry-business-swedes-succeed-in-a-dry-business.html | Swedes Succeed in a Dry Business; SWEDES SUCCEED IN A DRY BUSINESS | True | By John J. Abele | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/saudis-seize-4-britons.html | Saudis Seize 4 Britons | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/sprint-star-sime-makes-gridiron-debut-as-dukes-lonesome-end-on.html | Sprint Star Sime Makes Gridiron Debut As Duke's 'Lonesome End' on Saturday | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/u-s-facing-defeat-in-chess-encounter.html | U. S. FACING DEFEAT IN CHESS ENCOUNTER | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/alvah-s-staples.html | ALVAH S. STAPLES | True | Speelat to The New York Times. | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/plan-body-warns-city-lacks-funds-its-capital-budget-message-notes.html | PLAN BODY WARNS CITY LACKS FUNDS; Its Capital Budget Message Notes That All 'Legtimate Needs' Cannot Be Met PLAN BODY WARNS CITY LACKS FUNDS | True | By Charles G. Bennett | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/u-s-industries-unit-chooses-a-president.html | U. S. Industries Unit Chooses a President | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/directors-aide-named-by-manpower-council.html | Director's Aide Named By Manpower Council | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/coast-double-pays-1416901.html | Coast Double Pays $1,416.901 | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/plane-contract-announced.html | Plane Contract Announced | True | | 1986-09-19 | RE0000303845 | B00000735852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/monetary-fund-approves-rises-national-quotas-increase-to-be-set-by.html | MONETARY FUND APPROVES RISES; National Quotas Increase to Be Set by Directors -- December Vote Slated BRITAIN FOR 50% RISE Congressional Vote Required --Anderson Hits Move to Advance Gold Price MONETARY FUND APPROVES RISES | True | By Elie Abelspecial To the New York Times. | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/physician-ta-marry-patricia-henderson.html | Physician ta Marry Patricia Henderson | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/hopscotch-wins-place-in-housing-city-agency-to-uproot-grass-to.html | HOPSCOTCH WINS PLACE IN HOUSING; City Agency to Uproot Grass to Provide Space for Sidewalk Games | True | By Charles Grutzner | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/butler-chides-eisenhower.html | Butler Chides Eisenhower | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/lawyer-by-heritage-potter-stewart.html | Lawyer by Heritage; Potter Stewart | True | Special to The New York Times. | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/sidelights-copper-trading-turns-brisk.html | Sidelights; Copper Trading Turns Brisk | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/division-aide-raised-by-columbian-carbon.html | Division Aide Raised By Columbian Carbon | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/harold-c-kaplan.html | HAROLD C. KAPLAN | True | Special to Tile Nw York Times | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/balloon-flight-fails-wind-spills-big-air-force-bag-at-start-of.html | BALLOON FLIGHT FAILS; Wind Spills Big Air Force Bag at Start of Manned Trip | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/british-shipyards-grant-a-wage-rise.html | BRITISH SHIPYARDS GRANT A WAGE RISE | True | Special to The New York Times. | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/v-f-w-honors-truman.html | V. F. W. Honors Truman | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/dodge-cars-for-1959-keep-last-years-basic-design.html | Dodge Cars for 1959 Keep Last Year's Basic Design | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/parish-priest-at-his-side-pope-pius-takes-turn-for-worse.html | Parish Priest at His Side; POPE PIUS TAKES TURN FOR WORSE | True | By Arnaldo Cortesispecial To the New York Times. | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/joseph-schwartz-bows-as-a-pianist-naumburg-contest-winner-makes.html | JOSEPH SCHWARTZ BOWS AS A PIANIST; Naumburg Contest Winner Makes Impressive Debut in Challenging Program | True | HAROLD C. SCHONBERG. | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/ouemoy-guns-fire-on-planes-of-foe-lull-is-broken-to-drive-off-red.html | OUEMOY GUNS FIRE ON PLANES OF FOE; Lull Is Broken to Drive Off Red 'Intruders' -- Island Builds Up Supplies | True | By Greg MacGregorspecial To the New York Times. | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/army-areas-merged-reserve-districts-in-7-states-in-south-joined-as.html | ARMY AREAS MERGED; Reserve Districts in 7 States in South Joined as 2 Corps | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/churchmen-fear-increasing-costs-proposed-budget-jump-to-9-million-a.html | CHURCHMEN FEAR INCREASING COSTS; Proposed Budget Jump to 9 Million a Year Becomes Episcopalian Issue | True | By George Duganspecial To the New York Times. | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/taiwan-what-next.html | Taiwan: What Next? | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/donald-r-craft.html | DONALD R. CRAFT | True | Special to Tile New York Times. | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/paul-diserens-an-lcginier-70-retired-research-head-of-worrhington.html | PAUL DISERENS, AN [lcGINIER,; 70 Retired Research Head of Worrhington oorp, Dis-Was U. S. Consultant | True | pecial to The New York Times. | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/cigarette-claims-barred-by-f-t-c-chesterfield-forbidden-to-use.html | CIGARETTE CLAIMS BARRED BY F. T. C.; Chesterfield Forbidden to Use 'Milder' and Assert Its Use Is Soothing | True | Special to The New York Times. | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/liberty-aircraft-sale-set.html | Liberty Aircraft Sale Set | True | | 1986-09-19 | RE0000303845 | B00000735852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/nasser-appoints-a-21man-cabinet-15-egyptians-and-6-syrians-in-new.html | NASSER APPOINTS A 21-MAN CABINET; 15 Egyptians and 6 Syrians in New Central Government -- Surprises Are Few | True | By Foster Haileyspecial To the New York Times. | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/sabre-nears-sail-title-loses-first-time-in-7-starts-in-u-s-55meter.html | SABRE NEARS SAIL TITLE; Loses First Time in 7 Starts in U. S. 5.5-Meter Series | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/strikes-cancel-convention.html | Strikes Cancel Convention | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/drama-desk-to-meet-monday.html | Drama Desk to Meet Monday | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/steel-products-flow-rises.html | Steel Products Flow Rises | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/traffic-deaths-fall-8-killed-in-week-compared-with-21-in-57-period.html | TRAFFIC DEATHS FALL; 8 Killed in Week Compared With 21 in '57 Period | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/train-accident-clarified.html | Train Accident Clarified | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/the-hardship-circuit.html | The Hardship Circuit | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/smaller-cars-favored.html | Smaller Cars Favored | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/faubus-accuses-us-of-tax-persecution-faubus-charges-tax-persecution.html | Faubus Accuses U.S. Of Tax Persecution; FAUBUS CHARGES TAX PERSECUTION | True | By Claude Sittonspecial To the New York Times. | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/police-sergeants-get-bars.html | Police Sergeants Get Bars | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/army-air-force-sever-football-ties-1959-test-to-open-and-close.html | Army, Air Force Sever Football Ties; 1959 TEST TO OPEN AND CLOSE SERIES Blaik Also Says Army Won't Play Notre Dame Again for at Least 5 Years | True | By Allison Danzigspecial To the New York Times. | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/danish-chamber-honors-princess-opens-with-floral-display-to-mark.html | DANISH CHAMBER HONORS PRINCESS; Opens With Floral Display to Mark Margrethe's First Visit -- Reds Shun Sitting | True | By Werner Wiskarispecial To the New York Times. | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/lolita-shunned-in-newark.html | 'Lolita' Shunned in Newark | True | Special to The New York Times. | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/abcs-of-russian-study-of-alphabet-is-first-of-lessons-in-language.html | ABC's of Russian; Study of Alphabet Is First of Lessons in Language Course on Channel 11 | True | By Richard F. Shepard | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/stanford-shows-radio-telescope-device-nearing-completion-will-have.html | STANFORD SHOWS RADIO TELESCOPE; Device Nearing Completion Will Have Highest Focal Clarity of Any in U.S. | True | Special to The New York Times. | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/eleventh-season-opens-for-the-dancers-here.html | Eleventh Season Opens For The Dancers Here | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/about-new-york-a-professor-pursues-a-16thcentury-beauty-through.html | About New York; A Professor Pursues a 16th-Century Beauty Through Manuscripts to Her Tomb | True | By Meyer Berger | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/20-million-issue-on-market-today-debentures-of-the-american-cement.html | 20 MILLION ISSUE ON MARKET TODAY; Debentures of the American Cement Corp. Offered at 98 to Yield 5.16% COMPANIES OFFER SECURITIES ISSUES | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/international-nickel-picks-vice-president.html | International Nickel Picks Vice President | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/gambling-plan-loses-miami-commissioners-kill-jack-dempseys-proposal.html | GAMBLING PLAN LOSES; Miami Commissioners Kill Jack Dempsey's Proposal | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/yale-to-honor-tickets.html | Yale to Honor Tickets | True | Special to The New York Times. | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/mrs-peter-galbratth-i.html | MRS. PETER GALBRAtTH I | True | Special to The New York Timea, | 1986-09-19 | RE0000303845 | B00000735852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/latin-credit-drop-laid-to-russians-heavy-sales-of-soviet-metal.html | LATIN CREDIT DROP LAID TO RUSSIANS; Heavy Sales of Soviet Metal Cause Cut in U. S. Exports to Area, Expert Says | True | | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/stengel-ponders-mound-selection-yankees-pilot-hopes-rain-grants.html | STENGEL PONDERS MOUND SELECTION; Yankees' Pilot Hopes Rain Grants Pitchers Rest -- Spahn Is Confident | True | Special to The New York Times. | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-08 | 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/joe-college-due-to-major-in-practical-economics.html | Joe College Due to Major In 'Practical Economics' | True | By Martin Tolchin | 1986-09-19 | RE0000303845 | B00000735852 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/tracy-to-portray-priest-in-drama-he-will-star-at-columbia-in-devil.html | TRACY TO PORTRAY PRIEST IN DRAMA; He Will Star at Columbia in 'Devil at Four O'Clock' -- 12-Film Pact Announced | True | By Thomas M. Pryorspecial To the New York Times. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/for-more-parking-space.html | For More Parking Space | True | HERBERT ZOHN | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/advisory-officials-appointed-by-aec.html | ADVISORY OFFICIALS APPOINTED BY A.E.C. | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/400-colleges-get-corporation-aid.html | 400 COLLEGES GET CORPORATION AID | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/treatment-for-sores-surgeon-cites-success-with-fermented-milk.html | TREATMENT FOR SORES; Surgeon Cites Success With Fermented Milk Culture | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/city-widens-plan-on-birth-control-department-of-welfare-sets-a.html | CITY WIDENS PLAN ON BIRTH CONTROL; Department of Welfare Sets a Policy of Referrals to Municipal Hospitals | True | By Philip Benjamin | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/dr-george-woods-dead-former-dean-at-american-u-i-lectured-on.html | DR GEORGE WOODS DEAD; Former Dean at American U,{ I Lectured on Shakespeare I | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/dogma-of-church-expanded-by-pius-assumption-of-virgin-mary-doctrine.html | DOGMA OF CHURCH EXPANDED BY PIUS; Assumption of Virgin Mary, Doctrine of Mystical Bond Among Points Clarified | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/transport-news-find-bond-owner-seamens-institute-locates-man-who.html | TRANSPORT NEWS: FIND BOND OWNER; Seamen's Institute Locates Man Who Lost Records in War -- Tanker Is Due | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/2-city-teachers-sue-to-raise-pensions.html | 2 CITY TEACHERS SUE TO RAISE PENSIONS | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/daughter-to-mrs-dodgen.html | Daughter to Mrs. Dodgen | True | Special to The New York Times. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/mrs-h-c-beadleston.html | MRS. H. C. BEADLESTON | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/young-cleric-declined-professorship-in-u-s.html | Young Cleric Declined Professorship in U. S. | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/yankees-criticize-umpiring-claiming-mantle-caught-drive-by.html | Yankees Criticize Umpiring, Claiming Mantle Caught Drive by Covington; TEAM'S IRE ROUSED BY PLAY IN SECOND Yanks, Too Angry to Savor Victory, Also Assail Call on Logan's Walk in 10th | True | By Louis Effratspecial To the New York Times. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/quemoy-blockade-broken-aide-says-u-s-military-adviser-sees-supply.html | QUEMOY BLOCKADE BROKEN, AIDE SAYS; U. S. Military Adviser Sees Supply Problem Solved, Whatever Reds May Do | True | By Greg MacGregorspecial To the New York Times | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/cavanagh-ends-radiation-team-half-of-fire-department-to-receive.html | CAVANAGH ENDS RADIATION TEAM; Half of Fire Department to Receive Training -- Tea Incident Is Cited | True | By Charles G. Bennett | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/mrs-isidore-cuba.html | MRS, ISIDORE CUBA | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/two-centers-opened-by-democratic-women.html | Two Centers Opened By Democratic Women | True | | 1986-09-19 | RE0000303846 | B00000735853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/newark-orphanage-to-gaini.html | Newark Orphanage to Gainl | | Special to The New Ye;k Tims. [ | 1986-09-19 | RE000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/butler-repudiates-faubus-on-schools.html | BUTLER REPUDIATES FAUBUS ON SCHOOLS | True | | 1986-09-19 | RE000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/achenbach-heads-chain-group.html | Achenbach Heads Chain Group | True | | 1986-09-19 | RE000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/kielysullivan.html | Kiely--Sullivan | True | Special to The New York Times. | 1986-09-19 | RE000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/u-s-orders-halt-in-quemoy-escort-set-to-resume-operations-if-reds.html | U. S. ORDERS HALT IN QUEMOY ESCORT; Set to Resume Operations if Reds End Cease-Fire -- Chiang Was Consulted U. S. ORDERS HALT IN QUEMOY ESCORT | True | By E. W. Kenworthyspecial To The New York Times. | 1986-09-19 | RE000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/patrolman-given-15-months-in-theft.html | PATROLMAN GIVEN 15 MONTHS IN THEFT | True | | 1986-09-19 | RE000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/lowell-thomas-first-high-adventure.html | Lowell Thomas' First 'High Adventure' | True | JOHN P. SHANLEY. | 1986-09-19 | RE000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/dinner-menus-offered-for-weekend.html | Dinner Menus Offered for Week-End | True | | 1986-09-19 | RE000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/for-defense-of-islands-issues-in-cold-war-said-to-call-for.html | For Defense of Islands; Issues in Cold War Said to Call for Retention of Quemoy | True | PAUL K. T. SIH | 1986-09-19 | RE000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/colleges-to-unify-admissions-data-princeton-harvard-and-yale-will.html | COLLEGES TO UNIFY ADMISSIONS DATA; Princeton, Harvard and Yale Will Standardize Some of Their Procedures 3 CLASSIFICATIONS SET But Only School Advisers, Not Applicants, Will Get Early Word on Ratings | True | Special to The New York Times. | 1986-09-19 | RE000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/charles-h-pearson.html | CHARLES H. PEARSON | True | SPecial to The New York Times. | 1986-09-19 | RE000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/truck-financing-chief-elevated-by-gmac.html | Truck Financing Chief Elevated by G.M.A.C. | True | | 1986-09-19 | RE000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/germany-aims-to-ship-100000-cars-to-u-s.html | Germany Aims to Ship 100,000 Cars to U. S. | True | Special to The New York Times. | 1986-09-19 | RE000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/meany-defends-labor-in-politics-says-bunk-to-charge-that-it-seeks.html | MEANY DEFENDS LABOR IN POLITICS; Says 'Bunk' to Charge That It Seeks to Control U. S. -- Attacks Union Curbs | True | | 1986-09-19 | RE000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/new-berle-returns-a-quieter-comedian-bows-in-his-weekly-n-b-c-show.html | New' Berle Returns; A Quieter Comedian Bows in His Weekly N. B. C. Show, Ending 2-Year Absence | True | By Jack Gould | 1986-09-19 | RE000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/carloading-barometer-points-to-58-highs-roads-wall-street.html | Carloading Barometer Points to '58 Highs; Roads, Wall Street Optimistic Though Level Trails '57's CARLOADINGS RISE TO HIGHS FOR 1958 | True | By Robert E. Bedingfield | 1986-09-19 | RE000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/70-years-in-insurance-new-york-life-aide-joined-the-company-in-1888.html | 70 YEARS IN INSURANCE; New York Life Aide Joined the Company in 1888 | True | | 1986-09-19 | RE000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/large-role-asked-for-urban-group-piecemeal-plans-decried-as.html | LARGE ROLE ASKED FOR URBAN GROUP; ' Piecemeal' Plans Decried as Officials Urge Power for Metropolitan Council | True | By Clayton Knowles | 1986-09-19 | RE000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/jet-trainer-crash-kills-2.html | Jet Trainer Crash Kills 2 | True | | 1986-09-19 | RE000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/story-ballet-set-monday.html | Story Ballet Set Monday | True | | 1986-09-19 | RE000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/donnybrook-man-wins-charles-oconnells-74-takes-beers-trophy-golf.html | DONNYBROOK MAN WINS; Charles O'Connell's 74 Takes Beers Trophy Golf Play-Off | True | Special to The New York Times. | 1986-09-19 | RE000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/warden-spares-that-tree.html | Warden Spares That Tree | True | Special to The New York Times. | 1986-09-19 | RE000303846 | B00000735853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/sumatran-port-seized-but-indonesians-recapture-sibolga-from-rebels.html | SUMATRAN PORT SEIZED; But Indonesians Recapture Sibolga From Rebels | True | Special to The New York Times. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/bergreenrichman.html | Bergreen--Richman | True | Special to The New York Times. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/canada-studying-atom-icebreaker-minister-visiting-here-says-nation.html | CANADA STUDYING ATOM ICEBREAKER; Minister Visiting Here Says Nation May Build Vessel to Exploit the Arctic | True | By Walter Sullivan | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/oldham-named-tennis-coach.html | Oldham Named Tennis Coach | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/world-leaders-of-all-faiths-pay-tribute-to-departed-pontiff-of.html | World Leaders of All Faiths Pay Tribute to Departed Pontiff of Catholic Church; EISENHOWER AIRS GRIEF OF NATION State and City Officials and Protestant Spokesmen Join in Homage | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/expolitician-held-bonelli-arrested-in-mexico-once-power-on-coast.html | EX-POLITICIAN HELD; Bonelli Arrested in Mexico -- Once Power on Coast | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/pope-may-choose-one-of-81-names-but-in-last-two-centuries-only-six.html | POPE MAY CHOOSE ONE OF 81 NAMES; But in Last Two Centuries Only Six Have Been Used, Pius Most Frequently | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/washington-sees-lebanon-secure-plans-to-recall-all-troops-karami.html | WASHINGTON SEES LEBANON SECURE; Plans to Recall All Troops -- Karami Said to Quit WASHINGTON SEES LEBANON SECURE | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/serge-n-gagarine.html | SERGE N. GAGARINE | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/storm-ends-nato-game.html | Storm Ends NATO Game | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/mayor-aids-arthritics-he-joins-fund-campaign-and-sets-a-series-of.html | MAYOR AIDS ARTHRITICS; He Joins Fund Campaign and Sets a Series of 'Weeks' | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/tale-by-simenon-inspector-maigret-has-premiere-at-plaza.html | Tale by Simenon; Inspector Maigret' Has Premiere at Plaza | True | By Bosley Crowther | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/mindszenty-will-stay-cardinal-expected-to-refuse-red-offer-on-rome.html | MINDSZENTY WILL STAY; Cardinal Expected to Refuse Red Offer on Rome Trip | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/fireman-is-dismissed-father-of-6-had-been-shot-in-june-as-burglary.html | FIREMAN IS DISMISSED; Father of 6 Had Been Shot in June as Burglary Suspect | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/25000-to-return-to-work-at-g-m-i-u-e-agrees-to-a-contract-based-on.html | 25,000 TO RETURN TO WORK AT G. M.; I. U. E. Agrees to a Contract Based on U. A. W. Accord -- Industry's Output Lags | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/nursing-league-names-curriculum-consultant.html | Nursing League Names Curriculum Consultant | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/article-4-no-title-allen-is-seeking-to-unseat-osmers-in-the-bergen.html | Article 4 -- No Title; Allen Is Seeking to Unseat Osmers in the Bergen Area | True | By John W. Slocumspecial To the New York Times. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/pius-assigned-many-americans-to-posts-of-authority-in-church.html | Pius Assigned Many Americans To Posts of Authority in Church | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/rogers-declares-south-must-obey.html | ROGERS DECLARES SOUTH MUST OBEY | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/shapolsky-held-in-rent-gouging-convicted-front-in-realty-scandal-is.html | SHAPOLSKY HELD IN RENT GOUGING; Convicted 'Front' in Realty Scandal Is Accused in Lower East Side Deals | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/plastic-is-used-for-new-lamps.html | Plastic Is Used For New Lamps | True | | 1986-09-19 | RE0000303846 | B00000735853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/kean-tells-burlington-farmers-jersey-loses-on-public-power.html | Kean Tells Burlington Farmers Jersey Loses on Public Power | True | By Joseph O. Haffspecial To the New York Times. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/us-plans-capsule-for-man-in-space-launching-expected-in-2-or-3.html | U.S. PLANS CAPSULE FOR MAN IN SPACE; Launching Expected in 2 or 3 Years to Outdo Soviet -- New Moon Probe Nears | True | By Jack Raymondspecial To the New York Times. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/state-canal-tonnage-drops.html | State Canal Tonnage Drops | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/g-o-p-is-accused-of-lag-on-crime-efforts-by-harriman-were-blocked.html | G. O. P. IS ACCUSED OF LAG ON CRIME; Efforts by Harriman Were Blocked by Legislature, Hogan Charges Here By LEONARD INGALLS | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/memorials-broadcast-by-american-stations.html | Memorials Broadcast By American Stations | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/haney-says-removing-spahn-was-his-toughest-job-of-series-hurler.html | Haney Says Removing Spahn Was His 'Toughest Job' of Series; HURLER DECLINES TO SECOND-GUESS Braves' Southpaw Says He Would Have Liked to Stay, 'but I Can't Be Selfish' | True | By Roscoe McGowenspecial To the New York Times. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/overseas-toronto-paper-out.html | Overseas Toronto Paper Out | True | Special to The New York Times. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/donna-g-mcauley-.html | Donna G. McAuley [ | True | Special 1o Tile New York Time. [ | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/home-for-aged-seeks-funds.html | Home for Aged Seeks Funds | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/sale-leaseback-made-on-5th-ave-office-building-at-no-80-is-involved.html | SALE, LEASEBACK MADE ON 5TH AVE.; Office Building at No. 80 Is Involved in 3 Deals -- Change on Front St. | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/17th-polio-death-in-detroit.html | 17th Polio Death in Detroit | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/pope-displayed-a-deep-interest-in-effect-of-science-on-morals.html | Pope Displayed a Deep Interest In Effect of Science on Morals | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/river-basin-unit-names-aide.html | River Basin Unit Names Aide | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/reds-promise-to-pay-saroyan.html | Reds Promise to Pay Saroyan | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/broadcast-of-final-hours.html | Broadcast of Final Hours | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/president-completes-his-staff-naming-counsel-as-no-2-aide-president.html | President Completes His Staff, Naming Counsel as No. 2 Aide; PRESIDENT PICKS COUNSEL AS AIDE | True | By Felix Belair Jr.special To the New York Times. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/court-to-examine-13-on-stock-sales.html | COURT TO EXAMINE 13 ON STOCK SALES | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/northrop-raises-earnings-by-23-profits-for-year-climbed-to-429-a.html | NORTHROP RAISES EARNINGS BY 23%; Profits for Year Climbed to $4.29 a Share, From $3.62 -- Sales Fall | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/utility-man-is-chosen-for-mead-corp-board.html | Utility Man Is Chosen For Mead Corp. Board | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/wiley-urges-an-ike-day.html | Wiley Urges an Ike Day | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/joseph-s-cobb.html | JOSEPH S. COBB | True | Special to The New York Times, | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/offer-for-braves-refused-by-perini-unexpected-proposal-comes-from.html | OFFER FOR BRAVES REFUSED BY PERINI; Unexpected Proposal Comes From Hal Roach Jr., Son of Hollywood Producer | True | Special to The New York Times. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/williams-scores-record-of-kean-jersey-democrat-brands-his-rival.html | WILLIAMS SCORES RECORD OF KEAN; Jersey Democrat Brands His Rival 'Isolationist' for Votes in the House | True | By George Cable Wrightspecial To the New York Times. | 1986-09-19 | RE0000303846 | B00000735853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/reading-railroad-shop-burns.html | Reading Railroad Shop Burns | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/miss-mitcheltree-married-in-ohio-to-william-heer-columbis-church.html | Miss Mitcheltree Married in Ohio To William Heer; Columbi's Church Scene of Her Wedding to a Carnegie Graduate | True | Special to The New York Times. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/cunard-carries-u-s-mail.html | Cunard Carries U. S. Mail | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/final-registration-is-starting-today-last-registering-will-begin.html | Final Registration Is Starting Today; LAST REGISTERING WILL BEGIN TODAY | True | By Leo Egan | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/democrats-accused-seaton-says-they-gamble-with-future-of-nation.html | DEMOCRATS ACCUSED; Seaton Says They Gamble With Future of Nation | True | Special to The New York Times. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/shell-bomb-scores-in-trot-at-yonkers.html | SHELL BOMB SCORES IN TROT AT YONKERS | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/sidelights-rise-in-business-termed-crisp.html | Sidelights; Rise in Business Termed 'Crisp' | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/plant-that-built-nautilus-wheel-ready-for-other-big-propellers.html | Plant That Built Nautilus Wheel Ready for Other Big Propellers; Freeport Plant Gets 2 German Machines That Speed Making and Repairing on a Regular Production Basis | True | By Jacques Nevardspecial To the New York Times. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/soviet-censorship.html | Soviet Censorship | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/aid-to-asians-is-urged-new-zealand-prime-minister-bids-west-join-in.html | AID TO ASIANS IS URGED; New Zealand Prime Minister Bids West Join in Help | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/kelly-victor-on-links-captures-final-metropolitan-oneday-event-with.html | KELLY VICTOR ON LINKS; Captures Final Metropolitan One-Day Event With 67 | True | Special to The New York Times. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/jobless-total-drops-in-illinois.html | Jobless Total Drops in Illinois | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/norwalk-school-rising-ground-is-broken-for-brien-mcmahon-high-due.html | NORWALK SCHOOL RISING; Ground Is Broken for Brien McMahon High -- Due in '60 | True | Special to The New York Times. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/injunction-denied-on-hiring-6-dockers.html | INJUNCTION DENIED ON HIRING 6 DOCKERS | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/marian-anderson-among-9-honored.html | MARIAN ANDERSON AMONG 9 HONORED | True | Special to The New York Times. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/openings-listed-for-2-productions-ill-call-you-here-feb-3-poker.html | OPENINGS LISTED FOR 2 PRODUCTIONS; 'I'll Call You' Here Feb. 3, 'Poker Game' on Feb. 17 -- Auchincloss Writing Play | True | By Louis Calta | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/girl-most-likely-is-at-many-theatres.html | Girl Most Likely' Is at Many Theatres | True | HOWARD THOMPSON | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/mitchellcooney.html | Mitchell--Cooney | True | Special to The New York Times. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/not-really-pampered.html | Not Really Pampered | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/navys-tranchini-is-back-of-week-aerial-feats-against-boston.html | Navy's Tranchini Is Back of Week; Aerial Feats Against Boston University Gain Award Greene, Holy Cross, Cook of Colorado Rank High in Poll | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/foe-of-integration-gets-6month-term.html | FOE OF INTEGRATION GETS 6-MONTH TERM | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/wood-field-and-stream-federal-state-county-town-officials-pamper.html | Wood, Field and Stream; Federal, State, County, Town Officials Pamper New Mexico Posse | True | By John W. Randolphspecial To the New York Times. | 1986-09-19 | RE0000303846 | B00000735853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/pakistan-leader-defends-change-general-says-he-took-power-with.html | PAKISTAN LEADER DEFENDS CHANGE; General Says He Took Power With Reluctance to Avert Collapse in Nation | True | By Elie Abelspecial To the New York Times. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/glass-strike-is-set-union-to-walk-out-at-18-plants-by-tomorrow.html | GLASS STRIKE IS SET; Union to Walk Out at 18 Plants by Tomorrow | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/wellesley-club-plans-a-benefit-on-jan-14-here-performance-of-suzie.html | Wellesley Club Plans a Benefit On Jan. 14 Here; Performance of 'Suzie Wong' Will Assist Fund for Faculty | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/upstate-bank-chain-lifts-its-earnings.html | UPSTATE BANK CHAIN LIFTS ITS EARNINGS | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/i-l-a-meeting-set-over-automation.html | I. L. A. MEETING SET OVER AUTOMATION | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/mrs-c-c-laing-has-child.html | Mrs. C. C. Laing Has Child | True | Special to The New York Times. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/american-press-greets-freedom-parley-in-argentina-hails-end-of.html | AMERICAN PRESS GREETS FREEDOM; Parley in Argentina Hails End of Peron Repression -- Dictators Scored | True | By Juan de Onisspecial To the New York Times. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/customs-ruling-imperils-quotas-court-reverses-tariff-rise-on.html | CUSTOMS RULING IMPERILS QUOTAS; Court Reverses Tariff Rise on Bicycles Granted by Eisenhower in 1955 TIME LIMIT IS FACTOR Decision Is Seen Affecting Recent Import Curbs on Lead and Zinc | True | By Richard E. Mooneyspecial To the New York Times. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/commodities-steady-tuesdays-figure-of-859-was-the-same-as-mondays.html | COMMODITIES STEADY; Tuesday's Figure of 85,9 Was the Same as Monday's | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/faubus-expands-school-fund-plea-letters-with-seal-of-state-going.html | FAUBUS EXPANDS SCHOOL FUND PLEA; Letters With Seal of State Going Throughout Nation in Bid for Donations FAUBUS EXPANDS SCHOOL FUND PLEA | True | Special to The New York Times. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/john-roland-hogue.html | JOHN ROLAND HOGUE | True | Special to The New York Times. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/new-booth-fisheries-director.html | New Booth Fisheries Director | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/seamens-union-hits-ship-strike-officers-walkout-is-called-fiasco-by.html | SEAMEN'S UNION HITS SHIP STRIKE; Officers' Walkout Is Called 'Fiasco' by N.M.U. -- Bid for Hoffa Tie Renewed | True | By Edward A. Morrow | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/keating-is-heard-by-few-upstaters-smallness-of-rally-crowds-casts.html | KEATING IS HEARD BY FEW UPSTATERS; Smallness of Rally Crowds Casts Doubt on the Value of 4-Day Tour in West | True | By Emanuel Perlmutterspecial To the New York Times. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/actress-stand-scored-bellamy-asks-irene-dunne-not-to-aid-right-to.html | ACTRESS' STAND SCORED; Bellamy Asks Irene Dunne Not to Aid 'Right to Work' | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/water-shut-off-in-jersey-strike-paulsboro-to-bar-supply-to.html | WATER SHUT OFF IN JERSEY STRIKE; Paulsboro to Bar Supply to Laboratory Not Involved in Refinery Walkout | True | Special to The New York Times. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/elliot-k-ludington.html | ELLIOT K, LUDINGTON | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/fuel-price-cut-studied.html | Fuel Price Cut Studied | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/plane-fuel-order-huge.html | Plane Fuel Order Huge | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/long-island-talk-set.html | Long Island Talk Set | True | Special to The New York Times | 1986-09-19 | RE0000303846 | B00000735853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/market-scores-a-moderate-gain-metal-price-rises-better.html | MARKET SCORES A MODERATE GAIN; Metal Price Rises, Better International News Help Lift Average by 0.33 TRADING VOLUME IS UP Studebaker-Packard Most Active, Off 1/8 -- American Motors Adds 3/4 Point MARKET SCORES A MODERATE GAIN | True | By Burton Crane | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/strike-out-record-set-by-mathews-braves-third-baseman-fans-for-11th.html | STRIKE OUT RECORD SET BY MATHEWS; Braves' Third Baseman Fans for 11th Time in Series -- Berra Leads in Hits | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/gifford-of-giants-to-face-redskins.html | GIFFORD OF GIANTS TO FACE REDSKINS | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/sabre-gains-honors-in-55-meter-sailing.html | SABRE GAINS HONORS IN 5.5 METER SAILING | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/all-cotton-rises-except-the-july-small-early-gains-after-crop.html | ALL COTTON RISES EXCEPT THE JULY; Small Early Gains After Crop Figures Come Out Are Largely Erased Later | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/westfield-votes-down-pool.html | Westfield Votes Down Pool | | Special to The New York Times. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/power-production-below-957-level.html | POWER PRODUCTION BELOW !957 LEVEL | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/thruway-opens-a-berkshire-link-harriman-hails-dedication-of-eastern.html | THRUWAY OPENS A BERKSHIRE LINK; Harriman Hails Dedication of Eastern 18 Miles of Spur to Massachusetts | | By Bernard Stengrenspecial to The New York Times. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/4th-negro-integrated-charlotte-n-c-high-school-enrolls-a-tenth.html | 4TH NEGRO INTEGRATED; Charlotte, N. C., High School Enrolls a Tenth Grader | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/g-e-talks-resumed-company-and-union-discuss-job-security-for-8.html | G. E. TALKS RESUMED; Company and Union Discuss Job Security for 8 Hours | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/music-recital-by-dudley-canadian-pianist-plays-at-carnegie-hall.html | Music: Recital by Dudley; Canadian Pianist Plays at Carnegie Hall | True | By John Briggs | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/strength-shown-in-cocoa-market-late-trading-lifts-options-3754.html | STRENGTH SHOWN IN COCOA MARKET; Late Trading Lifts Options 37-54 Points -- Metals Activity Increases | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/belgrade-denies-tie-to-budapest-revolt.html | BELGRADE DENIES TIE TO BUDAPEST REVOLT | True | Special to The New York Times. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/new-delhi-worried-by-pakistan-shift.html | NEW DELHI WORRIED BY PAKISTAN SHIFT | True | Special to The New York Times. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/new-chemical-concern-picks-first-president.html | New Chemical Concern Picks First President | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/dr-pen-noyer-f-englisfi.html | DR, PEN NOYER F. ENGLISFI | True | Special to The New York TmcS. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/victory-forecast-by-conservatives-but-british-party-is-told-that.html | VICTORY FORECAST BY CONSERVATIVES; But British Party Is Told That Rise in Unemployment Poses Election Threat | True | By Drew Middletonspecial to The New York Times. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/college-is-called-55-princes-of-church-rule-pending-vote-in-15-to.html | COLLEGE IS CALLED; 55 Princes of Church Rule Pending Vote in 15 to 18 Days CARDINALS RULE; TO PICK NEW POPE | True | Special to The New York Times. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/rated-by-county-bar-3-manhattan-jurists-called-outstandingly.html | RATED BY COUNTY BAR; 3 Manhattan Jurists Called 'Outstandingly Qualified' | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/nato-shelves-the-issue.html | NATO Shelves the Issue | True | | 1986-09-19 | RE0000303846 | B00000735853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/aid-given-by-rodino-raised-as-issue-by-addonizio.html | Aid Given by Rodino Raised as Issue by Addonizio | True | By Milton Honigspecial To the New York Times. | 1986-09-19 | RE000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/frank-j-hill.html | FRANK J. HILL | True | Special to The New York Times. | 1986-09-19 | RE000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/p-g-a-shifts-tourneys.html | P. G. A. Shifts Tourneys | True | | 1986-09-19 | RE000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/iraqi-aide-denies-military-coup-bid.html | IRAQI AIDE DENIES MILITARY COUP BID | True | | 1986-09-19 | RE000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/moscow-closes-cbs-news-bureau-acts-because-of-play-the-plot-to-kill.html | MOSCOW CLOSES CBS NEWS BUREAU; Acts Because of Play , 'The Plot to Kill Stalin,' and Other Radio-TV Programs | True | Special to The New York Time. | 1986-09-19 | RE000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/scores-on-me-71212-telephone-company-to-give-information-on-final.html | SCORES ON ME 7-1212; Telephone Company to Give Information on Final Game | True | | 1986-09-19 | RE000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/rank-l-kramer-iyglist-77-dead-8-champion-18-years-held-orld-tifio.html | RANK L, KRAMER, IYGLIST, 77, DEAD; ,8. Champion 18 Years Held orld Tifio in 1912—Twice Won French Grand Prix | True | Special, to The New Ymfk Time! | 1986-09-19 | RE000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/what-now-for-quemoy-u-s-faces-a-decision-to-do-nothing-reduce.html | What Now for Quemoy?; U. S. Faces a Decision to Do Nothing, Reduce Forces or Abandon the Island | True | By James Restonspecial To the New York Times. | 1986-09-19 | RE000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-09-19 | RE000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/edward-a-darr-69-tobacco-executive.html | EDWARD A. DARR, 69, TOBACCO EXECUTIVE | True | Special to The New York Times. | 1986-09-19 | RE000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/dorothy-mathew.html | DOROTHY MATHEWS | True | | 1986-09-19 | RE000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/3-countries-named-to-security-council-u-n-fills-3-seats-in-security.html | 3 Countries Named To Security Council; U. N. FILLS 3 SEATS IN SECURITY BODY | True | By Kathleen Teltschspecial To the New York Times. | 1986-09-19 | RE000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/harvester-credit-arm-plans-50-million-issue.html | Harvester Credit Arm Plans 50 Million Issue | True | | 1986-09-19 | RE000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/aspirants-can-run-against-de-gaulle.html | ASPIRANTS CAN RUN AGAINST DE GAULLE | True | Special to The New York Times. | 1986-09-19 | RE000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/louisiana-ousts-democratic-aide-gov-longs-forces-remove-national.html | LOUISIANA OUSTS DEMOCRATIC AIDE; Gov. Long's Forces Remove National Committeeman, a Civil Rights Moderate | True | By Claude Sittonspecial To the New York Times. | 1986-09-19 | RE000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/harriman-and-slate-on-t.html | Harriman and Slate on T | True | | 1986-09-19 | RE000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/holiday-for-president-68th-birthday-fete-planned-at-his-maryland.html | HOLIDAY FOR PRESIDENT; 68th Birthday Fete Planned at His Maryland Lodge | True | | 1986-09-19 | RE000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/-goldilocks-fete-nov-17-to-help-the-handicapped-work-the-childrens-.html | ' Goldilocks' Fete Nov. 17 to Help The Handicapped; Work the Children's Home Service Will Gain From Proceeds | True | | 1986-09-19 | RE000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/pontiff-19-years-end-comes-quietly-in-papal-bedroom-at-summer.html | PONTIFF 19 YEARS; End Comes Quietly in Papal Bedroom at Summer Palace Pope Pius XII Dies at Age of 82 After Suffering Second Stroke in Two Day REIGN OF 19 YEARS COME TO AN END Physicians' Efforts Prove Unavailing -- Sister and Nephews at Bedside | True | By Arnaldo Cortesispecial To the New York Times. | 1986-09-19 | RE000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-09-19 | RE000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/two-platoons-returning-coaches-with-abundant-material-learn.html | Two Platoons Returning; Coaches With Abundant Material Learn Substitution Rule Has Advantages | True | By Joseph M. Sheehan | 1986-09-19 | RE000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/eisenhower-to-receive-football-award-here.html | Eisenhower to Receive Football Award Here | True | | 1986-09-19 | RE000303846 | B00000735853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/rain-hits-fort-worth-2-drown-as-storm-floods-low-section-of-city.html | RAIN HITS FORT WORTH; 2 Drown as Storm Floods Low Section of City | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/last-days-to-register.html | Last Days to Register | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/music-notes.html | MUSIC NOTES | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/yankees-win-43-in-tenth-and-tie-braves-in-series-mcdougalds-homer.html | YANKEES WIN, 4-3, IN TENTH AND TIE BRAVES IN SERIES; McDougald's Homer Ignites 2-Run Rally and Starts Spahn to Defeat DUREN VICTOR IN RELIEF But Turley Collects Final Out After Losers Score and Get Two Men On YANKEES WIN, 4-3, AND EVEN SERIES | True | By John Drebingerspecial To the New York Times. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/columbia-fund-chiefs-named.html | Columbia Fund Chiefs Named | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/gruenther-bids-u-s-study-foreigners.html | GRUENTHER BIDS U. S. STUDY FOREIGNERS | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/tower-hill-team-has-3-problems-game-experience-depth-and-weight-are.html | TOWER HILL TEAM HAS 3 PROBLEMS; Game Experience, Depth and Weight Are Deficiencies of Delaware Eleven | True | By Michael Strausssspecial To the New York Times. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/soviet-presses-atom-ban-in-u-n-asks-priority-for-its-move-to-end.html | SOVIET PRESSES ATOM BAN IN U. N.; Asks Priority for Its Move to End Nuclear Testing-- U. S. Opposes Bid | True | By Lindesay Parrottspecial To the New York Times. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/ilraik-b-oran-i-bank-offioial-bsi-security-and-trust-co-in.html | IIRAIK B, OR(JAN, I BANK OFFIOIAL,: bSI Security and Trust Co. in Washington Is Dead ?. | True | Special to The New York Times. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/ankara-rebuffs-free-cyprus-idea-greeces-independence-plan-for.html | ANKARA REBUFFS FREE CYPRUS IDEA; Greece's Independence Plan for Island a Subterfuge, Turk Cabinet Aide Says | True | By Jay Walzspecial To the New York Times. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/jersey-church-fete-due.html | Jersey Church Fete Due | True | SPeCIal to The NeW York'Times, | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/radium-victims-sought-in-study-mit-is-looking-for-people-exposed-to.html | RADIUM VICTIMS SOUGHT IN STUDY; M.I.T. Is Looking for People Exposed to Rays Two or Three Decades Ago FALL-OUT DATA IS GOAL Doctors Asked to Look for Clues in Cancer Patients and Research Workers | True | By Robert K. Plumb | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/strike-ties-up-chilean-port.html | Strike Ties Up Chilean Port | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/fingerprint-milestone-fbi-receives-150-millionth-set-for-its-files.html | FINGERPRINT MILESTONE; F.B.I. Receives 150 Millionth Set for Its Files | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/18-on-haitian-sloop-safe.html | 18 on Haitian Sloop Safe | True | Special to The New York Times. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/cec-wa_-desj-zoologist-104-had-taught-at-cambridge-for-65-years-i.html | cEc,, wA_,:?, D,Esj; Zoologist, 104, Had Taught at/ Cambridge for 65 Years I | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/l-i-school-dedicated-suffolk-extension-of-mitchel-college-is-at-air.html | L. I. SCHOOL DEDICATED; Suffolk Extension of Mitchel College Is at Air Base | True | Special to The New York Times. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/-p-b-obrien-fiancei-of-gayle-va____nndusenl-.html | ' P. B. O'Brien Fiancel Of Gayle Va____nnDusenl [ | True | Special to The New Yfir-" Times ] | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/blame-put-on-e-o-k-a.html | Blame Put on E. O. K. A. | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/pilgrims-at-castel-gandolfo-rome-hears-toll-of-bells-at-end.html | Pilgrims at Castel Gandolfo; ROME HEARS TOLL OF BELLS AT END | True | Special to The New York Times. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/statement-today.html | Statement Today | True | | 1986-09-19 | RE0000303846 | B00000735853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/aged-couple-beaten-thug-hits-both-on-head-with-hammer-then-takes-5.html | AGED COUPLE BEATEN; Thug Hits Both on Head With Hammer, Then Takes $5 | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/u-s-scans-effect-of-u-ns-growth-longrange-implications-of-wider.html | U. S. SCANS EFFECT OF U. N.'S GROWTH; Long-Range Implications of Wider Membership Studied -- Some Concern Voiced | | Special to The New York Times. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/very-startling-sight.html | Very Startling Sight' | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/subway-strikers-weigh-court-plan-4-accept-proposal-leading-to.html | SUBWAY STRIKERS WEIGH COURT PLAN; 4 Accept Proposal Leading to Dismissal of Charges as 9 Think It Over | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/city-pays-homage-on-receiving-news-of-pontiffs-death-city-pay.html | City Pays Homage On Receiving News Of Pontiff's Death; CITY PAY HOMAGE TO DECEASED POPE | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/oil-imports-take-big-drop-in-week-gasoline-output-and-stocks-in.html | OIL IMPORTS TAKE BIG DROP IN WEEK; Gasoline Output and Stocks in Contraseasonal Fall -- Refinery Rate Off OIL IMPORTS TAKE BIG DROP IN WEEK | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/todays-blood-gifts-donors-include-engravers-brewery-and-phone.html | TODAY'S BLOOD GIFTS; Donors Include Engravers, Brewery and Phone Staffs | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/officials-hit-cut-in-school-funds-silver-and-theobald-score-plan.html | OFFICIALS HIT CUT IN SCHOOL FUNDS; Silver and Theobald Score Plan Board's Proposed Slash in Construction | | By Leonard Buder | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/pius-offered-world-5point-peace-plan.html | PIUS OFFERED WORLD 5-POINT PEACE PLAN | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/italy-sets-goal-to-develop-south-state-and-world-bank-aid-effort-to.html | ITALY SETS GOAL TO DEVELOP SOUTH; State and World Bank Aid Effort to Reduce Economic Disparity With North | | By Harold Callenderspecial To the New York Times. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/tear-gas-victim-dies-harriman-asks-for-report-on-man-subdued-by.html | TEAR GAS VICTIM DIES; Harriman Asks for Report on Man Subdued by Police | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/status-of-building-clarified.html | Status of Building Clarified | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/totman-in-exchange-post.html | Totman in Exchange Post | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/the-daring-young-man-clifton-mcclure-3d.html | The Daring Young Man; Clifton McClure 3d | | Special to The New York Times. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/new-nazi-in-films-disturbs-schary-playwright-tells-jewish-committee.html | NEW NAZI IN FILMS DISTURBS SCHARY; Playwright Tells Jewish Committee of 'Superficial and Glib' Portrayal | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/president-hails-teams-his-message-says-world-golf-contributes-to.html | PRESIDENT HAILS TEAMS; His Message Says World Golf Contributes to Peace | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/diary-foresaw-a-pope-priest-after-a-doctoral-test-wrote-of-pacellis.html | DIARY FORESAW A POPE; Priest, After a Doctoral Test, Wrote of Pacelli's Ability | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/all-bedfellows-again.html | All Bedfellows Again | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/reds-execute-5-as-spies.html | Reds Execute 5 as Spies | True | | 1986-09-19 | RE0000303846 | B00000735853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/u-s-play-opens-at-fair-time-of-your-life-praised-in-brussels-1150.html | U. S. PLAY OPENS AT FAIR; ' Time of Your Life' Praised in Brussels -- 1,150 Attend | True | Special to The New York Times. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/lutherans-draft-a-merger-by-61-four-groups-plan-to-unite-their.html | LUTHERANS DRAFT A MERGER BY '61; Four Groups Plan to Unite Their 3,000,000 Members in U. S. and Canada | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/bouillon-pays-off-as-common-stock-broth-serves-as-base-for-soups.html | Bouillon Pays Off as Common Stock; Broth Serves as Base For Soups and Sauces | True | By Craig Claiborne | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/macmillan-sees-adenauer-in-bonn-west-german-relations-with-soviet.html | MACMILLAN SEES ADENAUER IN BONN; West German Relations With Soviet Bloc Is Said to Be One of Topics Discussed | True | By Arthur J. Olsenspecial To the New York Times. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/5-held-in-pier-thefts-up-to-20000-in-loot-found-in-long-brooklyn-in.html | 5 HELD IN PIER THEFTS; Up to $20,000 in Loot Found in Long Brooklyn Inquiry | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/assets-improved-by-lehman-corp-investment-concern-shows-share-value.html | ASSETS IMPROVED BY LEHMAN CORP.; Investment Concern Shows Share Value of $26.26 Against $23.76 in '57 | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/chinese-runner-sets-mark.html | Chinese Runner Sets Mark | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/sputnik-code-given-us-soviet-data-cover-one-test-on-its-third.html | SPUTNIK CODE GIVEN U.S.; Soviet Data Cover One Test on Its Third Satellite | True | Special to The New York Times. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/pontiff-served-as-church-diplomat-and-statesman-for-more-than-fifty.html | Pontiff Served as Church Diplomat and Statesman for More Than Fifty Years; SEARCH FOR PEACE MARKED HIS REIGN He Built Up Vigor of Church for Fight on Materialism by Defining Dogmas FOE OF TOTALITARIANS Scholarly Aristocrat's Life Spanned a Period of Great Social Change | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/cliburn-concert-postponed.html | Cliburn Concert Postponed | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/academy-honors-frost.html | Academy Honors Frost | True | Special to The New York Times. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/toward-solution-for-cyprus.html | Toward Solution for Cyprus | True | WILLIAM W. FRANK Jr. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/party-for-theobald-oct-22.html | Party for Theobald Oct. 22 | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/state-department-comment.html | State Department Comment | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/rabner-pomerance.html | Rabner--Pomerance | True | Special to The New York Times. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/hogan-learns-the-irish-dislike-orange-buttons.html | Hogan Learns the Irish Dislike Orange Buttons | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/mrs-george-mitchell.html | MRS. GEORGE MITCHELL | True | Special to The New York Times, | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/purchasing-agents-elect.html | Purchasing Agents Elect | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/yankees-favored-now-odds-for-today-are-based-on-larsen-facing.html | YANKEES FAVORED NOW; Odds for Today Are Based on Larsen Facing Burdette | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/irs-w-j-rosenbloom.html | IRS. W. J. ROSENBLOOM | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/harriman-dines-on-blintzes-too-takes-stroll-in-brooklyn-to-urge.html | HARRIMAN DINES ON BLINTZES, TOO; Takes Stroll in Brooklyn to Urge Registration -- Eats Gefulte Fish | True | By Russell Porter | 1986-09-19 | RE0000303846 | B00000735853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/britishirish-squad-leads-u-s-in-world-amateur-golf-argentina-third.html | British-Irish Squad Leads U. S. in World Amateur Golf; ARGENTINA THIRD WITH 236 TOTAL British-Irish Team Gets 227 to Go 6 Strokes Ahead of U. S. at St. Andrews | True | By Fred Tupperspecial To the New York Times. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/insurance-rule-by-u-s-foreseen-gov-meyner-tells-industry-parley.html | INSURANCE RULE BY U. S. FORESEEN; Gov. Meyner Tells Industry Parley Decision Hinges on States' Behavior | True | Special to The New York Times. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/the-theatre-drink-to-me-only-opens-farce-by-wallach-and-ginnes-at.html | The Theatre: 'Drink to Me Only' Opens; Farce by Wallach and Ginnes at 54th St. John McGiver and Tom Poston Among Stars | True | By Brooks Atkinson | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/u-s-spain-in-tie-in-munich-chess-reshevsky-back-in-lineup-and-draws.html | U. S., SPAIN IN TIE IN MUNICH CHESS; Reshevsky Back in Line-Up and Draws With Pomar -- Evans Defeats Llado | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/henry-channon-british-m-p-6i-chicago-bprn-conservative-23-years.html | HENRY CHANNON, BRITISH M. P., 6i; Chicago. Bprn Conservative 23 Years, Also a Writer, Is Dead-- Knighted in '57 | True | Special to The New YOrk Tlmeg | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/gain-forecast-for-corrugated-boxes-but-industry-is-warned-on.html | Gain Forecast for Corrugated Boxes, But Industry Is Warned on Competition | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/3-million-for-columbia-university-gets-us-loan-for-a-new-dormitory.html | 3 MILLION FOR COLUMBIA; University Gets U.S. Loan for a New Dormitory | True | Special to The New York Times. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/ruling-on-rye-vote-reserved.html | Ruling on Rye Vote Reserved | True | Special to The New York Time. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/london-market-in-modest-rise-profittaking-limits-gainsindev-at-2028.html | LONDON MARKET IN MODEST RISE; Profit-Taking Limits Gains--Index at 202.8, Highest Since July 29, 1957 | True | Special to The New York Times. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/higher-standard-urged-in-textiles-move-to-lift-publics-regard-for.html | HIGHER STANDARD URGED IN TEXTILES; Move to Lift Public's Regard for Industry Proposed by Trade Group Aide | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/john-l-callan-admiral-wa72-pilot-in-world-war-i-dead-served-as-aide.html | JOHN L. CALLAN, ADMIRAL, WAS'72; Pilot in World War I Dead --Served as Aide to King Peter of Yugoslavia | True | Special to The New York Tlm. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/pius-survived-3-grave-attacks-doctors-cited-his-will-to-work.html | Pius Survived 3 Grave Attacks; Doctors Cited His Will to Work | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/lebanon-premier-said-to-have-quit-u-s-tanks-patrol-streets-of.html | LEBANON PREMIER SAID TO HAVE QUIT; U. S. Tanks Patrol Streets of Beirut After Group Disarms 3 Soldiers | True | By Richard P. Huntspecial To the New York Times. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/duren-finds-imperfect-vision-no-disadvantage-when-pitching.html | Duren Finds Imperfect Vision No Disadvantage When Pitching | True | Special to The New York Times. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/action-is-decried.html | Action is Decried | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/article-8-no-title-estimate-is-cut-for-58-harvest-total-is-put-at.html | Article 8 -- No Title; ESTIMATE IS CUT FOR '58 HARVEST Total Is Put at 11,675,000 Bales, 430,000 Below the Preceding Prediction ESTIMATE IS CUT FOR COTTON CROP | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/macy-chain-sets-sales-record-for-year-but-profits-decline-6.html | Macy Chain Sets Sales Record For Year, but Profits Decline 6% | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/23-million-suit-rejected.html | 2.3 Million Suit Rejected | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/segura-tops-kramer-63-62.html | Segura Tops Kramer, 6-3, 6-2 | True | | 1986-09-19 | RE0000303846 | B00000735853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/kaplan-sworn-as-city-aide.html | Kaplan Sworn as City Aide | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/musicians-strike-sartorial-note-in-new-philharmonic-uniforms.html | Musicians Strike Sartorial Note In New Philharmonic Uniforms | True | By Harold C. Schonberg | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/new-offer-to-u-a-w-allischalmers-presents-pact-terms-to-eight.html | NEW OFFER TO U. A. W.; Allis-Chalmers Presents Pact Terms to Eight Locals | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/court-bars-peron-amnesty.html | Court Bars Peron Amnesty | True | Special to The New York Times. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/u-s-tax-error-studied-agent-sent-to-little-rock-in-faubus-refund.html | U. S. TAX ERROR STUDIED; Agent Sent to Little Rock in Faubus Refund Case | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/topics.html | Topics | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/lulu-schedule-expanded.html | 'Lulu' Schedule Expanded | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/warhead-wins-manhattan-at-belmont-as-favored-clem-runs-third-beau.html | Warhead Wins Manhattan at Belmont as Favored Clem Runs Third; BEAU DIABLE IS 2D IN $57,100 STAKES Warhead, Arcaro Up, Pays $15.50 -- Bailey Captures 4 Races in 4 Starts | True | By William B. Conklin | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/israeli-teachers-strike.html | Israeli Teachers Strike | True | Special to The New York Times | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/burdette-starts-today-but-yanks-defer-choice.html | Burdette Starts Today, But Yanks Defer Choice | True | Special to The New York Time. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/dr-snyders-son-a-general.html | Dr. Snyder's Son a General | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/bergen-road-chief-named.html | Bergen Road Chief Named | True | Special to The New York Times. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/merle-l-youngs.html | MERLE L. YOUNGS | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/educators-selected-u-s-names-6-for-2month-lecture-trip-abroad.html | EDUCATORS SELECTED; U. S. Names 6 for 2-Month Lecture Trip Abroad | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/driver-suspended-year-hypodermic-needle-carried-by-amachie-at.html | DRIVER SUSPENDED YEAR; Hypodermic Needle Carried by Amachie at Monticello | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/mourning-ritual-of-church-begins-services-fixed-in-form-by.html | MOURNING RITUAL OF CHURCH BEGINS; Services, Fixed in Form by Centuries, Will lead to New Pope's Selection | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/museum-of-modern-art-is-reopened-to-1600.html | Museum of Modern Art Is Reopened to 1,600 | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/naval-stores.html | NAVAL STORES | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/tick-tock-victor-at-garden-state-bardstown-2d-nahodah-3d-in.html | TICK TOCK VICTOR AT GARDEN STATE; Bardstown 2d, Nahodah 3d in Princeton Handicap -- Winner Pays $13.80 | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/transit-pact-sought-city-and-staten-island-line-to-attempt.html | TRANSIT PACT SOUGHT; City and Staten Island Line to Attempt Renegotiation | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/liberals-complain-on-polls.html | Liberals Complain on Polls | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/walter-j-monro.html | WALTER J. MONRO | True | Special to The New York TImeJ. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/rockefeller-sees-state-fund-crisis-charges-harriman-muddled-fiscal.html | ROCKEFELLER SEES STATE FUND CRISIS; Charges Harriman Muddled Fiscal Policy -- Warns of Deficit in Budget | True | By Warren Weaver Jr.special to The New York Times. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/ten-buildings-lose-status-as-hotels-rents-are-slashed.html | Ten Buildings Lose Status as Hotels; Rents Are Slashed | True | By Charles Grutzner | 1986-09-19 | RE0000303846 | B00000735853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/business-lending-rose-in-the-week-total-is-put-at-28000000-91day.html | BUSINESS LENDING ROSE IN THE WEEK; Total Is Put at $28,000,000 -- 91-Day Bill Holdings Increased $61,000,000 | True | Special to The New York Times. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/jacket-or-stole-can-prove-chic-and-also-warm.html | Jacket or Stole Can Prove Chic and Also Warm | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/ray-outpoints-cotton-scores-in-light-heavyweight-10rounder-at.html | RAY OUTPOINTS COTTON; Scores in Light Heavyweight 10-Rounder at Louisville | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/favor-in-1908-brings-250.html | Favor in 1908 Brings $250 | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/copper-lead-zinc-rise-again-gain-in-aluminum-output-slated-3-metals.html | Copper, Lead, Zinc Rise Again; Gain in Aluminum Output Slated; 3 METALS RAISED t/2 GENT A POUND | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/harriman-denies-charge.html | Harriman Denies Charge | True | Special to The New York Times. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/lawyer-pleads-guilty-accused-of-grand-larceny-in-ambulancechasing.html | LAWYER PLEADS GUILTY; Accused of Grand Larceny in Ambulance-Chasing Inquiry | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/plans-chicago-conference.html | Plans Chicago Conference | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/red-china-recognizes-guinea.html | Red China Recognizes Guinea | True | Special to The New York Times. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/producer-found-dead-yasha-frank-of-stage-and-tv-left-two-notes-in.html | PRODUCER FOUND DEAD; Yasha Frank of Stage and TV Left Two Notes in Hotel | True | Special to The New York Times. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/southern-barge-traffic-dips.html | Southern Barge Traffic Dips | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/a-new-buildings-head.html | A New Buildings Head | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/ernest-a-hecker.html | ERNEST A. HECKER | True | Special to The New York Time. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/stamford-to-get-a-nature-center-gift-of-an-annex-to-museum-will-be.html | STAMFORD TO GET A NATURE CENTER; Gift of an Annex to Museum Will Be Presented in a Ceremony on Sunday | True | Special to The New York Times. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/to-maintain-american-pavilion.html | To Maintain American Pavilion | True | B. E. BENSINGER | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/henry-fischer.html | HENRY FISCHER | True | Special to The New York Times. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/art-eastwest-idiom-paintings-by-inokuma-at-the-willard-boris-lurie.html | Art: East-West Idiom; Paintings by Inokuma at the Willard -- Boris Lurie Displays His Work | True | By Dore Ashton | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/mrs-roosevelt-on-education.html | Mrs. Roosevelt on Education | True | Special to The New York Times. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/books-authors.html | Books -- Authors | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/2-marines-killed-2-others-hurt-in-car-crash-at-north-carolina-base.html | 2 MARINES KILLED; 2 Others Hurt in Car Crash at North Carolina Base | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/pope-pius-arrayed-catholicisms-spiritual-strength-against.html | Pope Pius Arrayed Catholicism's Spiritual Strength Against Materialistic Forces; ALL OF WORLD ILLS WERE HIS CONCERN Definition of Dogmas Built Vigor of Church -- Pius Called 'Pope of Peace' DISREGARDED COMFORT Warned Nuclear War Would Be Catastrophe - Lived in Period of Vast Changes | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/announcement-of-popes-death.html | Announcement Of Pope's Death | True | By United Press International. | 1986-09-19 | RE0000303846 | B00000735853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/w-frankpenndead-long-a-penologist.html | W. FRANKPENNDEAD; LONG A PENOLOGIST | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/gain-by-democrats-registration-in-pennsylvania-shows-gop-lead-cut.html | GAIN BY DEMOCRATS; Registration in Pennsylvania Shows G.O.P. Lead Cut | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/volkswagen-dealer-sues-car-importers.html | VOLKSWAGEN DEALER SUES CAR IMPORTERS | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/bossisms-finest-hour.html | Bossism's Finest Hour' | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/electrical-strike-delayed-by-union.html | ELECTRICAL STRIKE DELAYED BY UNION | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/finnish-envoy-sees-president.html | Finnish Envoy Sees President | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/pedestrian-deaths-drop-21-since-jaywalk-ban.html | Pedestrian Deaths Drop 21 Since Jaywalk Ban | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/olmedo-beats-kathain-he-easily-wins-first-match-in-panamerican.html | OLMEDO BEATS KATHAIN; He Easily Wins First Match in Pan-American Tennis | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/commerce-aides-selection.html | Commerce Aides Selection | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/of-local-origin.html | Of Local Origin | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/new-york-man-drowned.html | New York Man Drowned | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/homas-135-paces-title-golf-event-his-secondround-68-brings-foursbot.html | HOMA'S 135 PACES TITLE GOLF EVENT; His Second-Round 68 Brings Four-Shot Advantage in Metropolitan P.G.A. | True | By Lincoln A. Werdenspecial To The New York Times. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/chief-of-i-f-c-asks-availability-of-soft-currencies-for-loans.html | Chief of I. F. C. Asks Availability Of 'Soft' Currencies for Loans; Garner Notes Difficulties of Some Nations to Pay Back Advances in Dollars SOFT CURRENCIES URGED FOR LOANS | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/zinc-plant-for-mexico.html | Zinc Plant for Mexico | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/sports-of-the-times-rescue-at-the-precipice.html | Sports of The Times; Rescue at the Precipice | True | By Arthur Daley | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/churchmen-study-two-racial-views-resolutions-for-and-against.html | CHURCHMEN STUDY TWO RACIAL VIEWS; Resolutions For and Against Segregation Are Offered at Episcopal Parley | True | By George Duganspecial To the New York Times. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/i-b-a-group-elects-new-officers.html | I. B. A. Group Elects New Officers | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/fare-plan-is-offered-goodell-proposes-transit-and-triborough-merger.html | FARE PLAN IS OFFERED; Goodell Proposes Transit and Triborough Merger | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/new-dean-of-libraries-at-fairleigh-dickinson.html | New Dean of Libraries At Fairleigh Dickinson | True | Special to The New York Times | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/adams-co-moves-realty-concern-shifts-main-office-to-411-fifth-ave.html | ADAMS & CO. MOVES; Realty Concern Shifts Main Office to 411 Fifth Ave. | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/advertising-truth-spotlight.html | Advertising Truth Spotlight | True | By Carl Spielvogel | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/fall-fete-by-city-salutes-fashions-models-parade-and-dancers-twirl.html | FALL FETE BY CITY SALUTES FASHIONS; Models Parade and Dancers Twirl in 5th Ave. Affair -- Uptown Program Held | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/sullivan-son-17-joins-navy.html | Sullivan Son, 17, Joins Navy | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/denmark-deplores-free-trade-delay.html | DENMARK DEPLORES FREE TRADE DELAY | True | Special to The New York Times. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/end-of-jet-curbs-at-idlewild-asked.html | END OF JET CURBS AT IDLEWILD ASKED | True | | 1986-09-19 | RE0000303846 | B00000735853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/officials-acclaim-riverport-model.html | OFFICIALS ACCLAIM RIVER-PORT MODEL | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/fare-increase-queried-subway-operation-at-communitys-expense.html | Fare Increase Queried; Subway Operation at Community's Expense Believed Warranted | True | CHARLES BELOUS | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/camera-3-plans-thurber-stories-elliott-nugent-to-narrate-show.html | CAMERA 3' PLANS THURBER STORIES; Elliott Nugent to Narrate Show Sunday -- WRCA Will Promote Science | True | By Val Adams | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/hansen-operated-on-danish-premiers-condition-is-reported.html | HANSEN OPERATED ON; Danish Premier's Condition Is Reported Satisfactory | True | Special to The New York Times. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/rangers-hawks-in-hockey-opener-blues-deadlock-chicagoans11-rangers.html | Rangers, Hawks in Hockey Opener; BLUES DEADLOCK CHICAGOANS,1-1 Rangers Tie Count on Tally by Henry After Pilote's Goal Opens Scoring | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/steel-union-ousts-west-coast-rebels.html | STEEL UNION OUSTS WEST COAST REBELS | True | Special to The New York Times | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/pope-spent-summers-in-quiet-apartment.html | Pope Spent Summers In Quiet Apartment | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/city-within-rome-is-smallest-state-1087acre-vatican-issues-own.html | CITY WITHIN ROME IS SMALLEST STATE; 108.7-Acre Vatican Issues Own Coins -- Death Rate Is Low and Taxes Nil | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/montreal-slates-28000000-issue-plans-to-offer-debentures-here-san.html | MONTREAL SLATES $28,000,000 ISSUE; Plans to Offer Debentures Here -- San Diego, Calif., Borrows at 3.932% | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/mrs-herbert-roddie.html | MRS. HERBERT RODDIE | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/frank-g-richards.html | FRANK G. RICHARDS | True | Special to The New York Time | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/clinton-high-asks-for-federal-aid-county-delegation-informed-in.html | CLINTON HIGH ASKS FOR FEDERAL AID; County Delegation Informed in Washington Bombed School May Be Eligible | True | By Bess Furmanspecial To the New York Times. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/leather-merchant-accused.html | Leather Merchant Accused | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/miss-bel-geddes-jackie-cooper-starred.html | Miss Bel Geddes, Jackie Cooper Starred | True | RICHARD F. SHEPARD. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/mrs-tebbetts-has-boy.html | Mrs. Tebbetts Has Boy | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/jersey-strikers-return.html | Jersey Strikers Return | True | Special to The New York Timer. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/rome-hears-toll-of-bells-for-pius-some-citizens-in-prayer-before-st.html | ROME HEARS TOLL OF BELLS FOR PIUS; Some Citizens in Prayer Before St. Peter's Basilica as End Is Announced | True | By Paul Hofmannspecial To the New York Times. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/operation-on-heart-fails-to-save-boy-9.html | OPERATION ON HEART FAILS TO SAVE BOY, 9 | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/son-to-the-paul-i-amberts-.html | Son to the Paul I, amberts [ | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/lofty-frescoes-of-sistine-chapel-adorn-scene-of-papal-elections.html | Lofty Frescoes of Sistine Chapel Adorn Scene of Papal Elections; Hall, Used Only Rarely for Church Rites, Has Been Visited by Millions to View Masterpieces of Michelangelo | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/met-and-4-unions-toast-labor-accord.html | 'MET' AND 4 UNIONS TOAST LABOR ACCORD | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/in-the-nation-a-majority-that-is-only-a-statistic.html | In The Nation; A 'Majority' That Is Only a Statistic | True | By Arthur Krock | 1986-09-19 | RE0000303846 | B00000735853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/sun-chemical-cited-in-a-2500000-suit.html | SUN CHEMICAL CITED IN A $2,500,000 SUIT | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/a-son-of-freud-fondly-recounts-life-with-father.html | A Son of Freud Fondly Recounts Life With Father | True | By Martin Tolchin | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/belfasts-mayor-seeks-tourists-here-on-goodwill-trip-he-praises-thc.html | BELFAST'S MAYOR SEEKS TOURISTS; Here on Goodwill Trip, He Praises the Beauties of Northern Ireland | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/pius-xii.html | Pius XII | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/nixon-bids-gop-recall-48-vote-in-philadelphia-speech-he-asserts.html | NIXON BIDS G.O.P. RECALL '48 VOTE; In Philadelphia Speech, He Asserts Party Should Wage Fight as Truman Did | | By Russell BakerSpecial To the New York Times. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/burton-has-ailment-wife-says-he-suffers-from-parkinsons-disease.html | BURTON HAS AILMENT; Wife Says He Suffers From Parkinson's Disease | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/de-gaulles-election-reform.html | De Gaulle's Election Reform | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/-private-classes-directed-to-stop-using-virginia-aid-u-s-judge-paul.html | ' PRIVATE' CLASSES DIRECTED TO STOP USING VIRGINIA AID; U. S. Judge Paul Says White Units Must Drop Public Teachers or Integrate PRIVATE! CLASSES LOSE VIRGINIA AID | | By Anthony Lewisspecial To the New York Times. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/big-space-leased-at-canada-house-british-travel-body-takes-store.html | BIG SPACE LEASED AT CANADA HOUSE; British Travel Body Takes Store and Office Units -- Tea Center Planned | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/muscle-becomes-auxiliary-heart-surgeons-session-is-told-of.html | MUSCLE BECOMES AUXILIARY HEART; Surgeon's Session Is Told of Experiments Shifting Diaphragms of Dogs | | By Morris Kaplanspecial To the New York Times. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/nixon-upheld-on-mail.html | Nixon Upheld on Mail | | FRED L. DIXON | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/mrs-vairinsnead-artist-and-writer.html | MRS. VAIRIN.SNEAD, ARTIST AND WRITER | True | Special to The New York Times. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/u-s-synagogue-unit-expresses-regret.html | U. S. SYNAGOGUE UNIT EXPRESSES REGRET | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/columbias-swartz-shifted-to-guard.html | COLUMBIA'S SWARTZ SHIFTED TO GUARD | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/realty-men-name-head-of-westchester-group.html | Realty Men Name Head Of Westchester Group | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/benefit-nov-46-slated-for-l-i-vassar-club.html | Benefit Nov. 4-6 Slated For L. I. Vassar Club | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/elizabeth-alexander-is-married-in-london.html | Elizabeth Alexander Is Married in London | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/icbm-base-slated-near-topeka-kan-u-s-plans-6th-missile-site-at.html | ICBM BASE SLATED NEAR TOPEKA, KAN.; U. S. Plans 6th Missile Site at Forbes Air Force Base -- To Cost $30,000,000 | True | Special to The New York Times. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/underground-atom-shot-is-detonated-in-nevada.html | Underground Atom Shot Is Detonated in Nevada | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/donald-h-dabelstein-u-s-aide-dead-vocational-rehabilitation.html | Donald H. Dabelstein, U. S. Aide, Dead; Vocational Rehabilitation Authority, 51 ! | True | 8pOell to The Now York Times. | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/a-good-appointment.html | A Good Appointment | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/hierarchy-grew-under-plus.html | Hierarchy Grew Under Plus | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/4000-lose-posts-at-death-of-pope-they-form-pontifical-court-some.html | 4,000 LOSE POSTS AT DEATH OF POPE; They Form Pontifical Court -- Some Have Positions of Great Responsibility | True | | 1986-09-19 | RE0000303846 | B00000735853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/most-grains-gain-as-exports-climb-rain-over-midwest-is-also-a.html | MOST GRAINS GAIN AS EXPORTS CLIMB; Rain Over Midwest Is Also a Factor -- Price Moves Are All in Fractions | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-09 | 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/charity-tea-today.html | Charity Tea Today | True | | 1986-09-19 | RE0000303846 | B00000735853 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/political-views-of-candidates.html | Political Views of Candidates | True | WILLIAM M. SAUTER. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/art-abstract-sculptor-visual-world-is-totally-transformed-by-john.html | Art: Abstract Sculptor; Visual World Is Totally Transformed by John Rood in Current Work | True | By Stuart Preston | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/city-asked-to-act-on-power-plants-dr-greenburg-tells-mayor-grave.html | CITY ASKED TO ACT ON POWER PLANTS; Dr. Greenburg Tells Mayor 'Grave' Smoke Pollution Hastens Decision on Sale CORRECTION HELD VITAL Commissioner Says the Cost Must Be Paid by Buyer or the Municipality | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/jersey-team-wins-in-womens-golf-garden-state-g-a-defeats-tricounty.html | JERSEY TEAM WINS IN WOMEN'S GOLF; Garden State G. A. Defeats Tri-County by 1.7-13 in Match at Baltusrol | True | Special to The New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/extension-vaguely-hinted.html | Extension Vaguely Hinted | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/mourning-is-voiced-around-the-world-elizabeth-leads-british.html | Mourning Is Voiced Around the World; ELIZABETH LEADS BRITISH TRIBUTES Catholic Lands Lower Flags -- Spokesmen of Other Faiths Praise Pontiff | True | Special to The New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/brooklyn-poly-hires-lumpp.html | Brooklyn Poly Hires Lumpp | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/our-ailing-transit-system.html | Our Ailing Transit System | True | DANIEL KORNBLUM. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/greeneharris.html | Greene--Harris | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/expremier-back-in-hungary.html | Ex-Premier Back in Hungary | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/planning-urged-for-florida-cruise-many-charts-used-during-inland.html | Planning Urged for Florida Cruise; Many Charts Used During Inland Trip South Savannah Region Is Destination on First Phase | True | By Clarence E. Lovejoy | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/brooklyn-institute-gets-manhattan-aid.html | BROOKLYN INSTITUTE GETS MANHATTAN AID | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/cuba-police-arrest-many-of-opposition.html | CUBA POLICE ARREST MANY OF OPPOSITION | True | Special to The New York Times | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/hertz-names-new-officer.html | Hertz Names New Officer | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/17-colliers-tied-up-in-strike-of-pilots.html | 17 COLLIERS TIED UP IN STRIKE OF PILOTS | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/output-of-lumber-161-above-1957.html | OUTPUT OF LUMBER 16.1% ABOVE 1957 | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/rockefeller-trip-recalls-boyhood-nominee-hails-grandfather-at.html | ROCKEFELLER TRIP RECALLS BOYHOOD; Nominee Hails Grandfather at Upstate Farm Where John D., Sr., Grew Up | True | By Warren Weaver Jr.special To The New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/enoch-underwood-exsugar-official.html | ENOCH UNDERWOOD, EX.SUGAR OFFICIAL | True | Special to The New York Timel | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/mrs-meyer-triumphs.html | Mrs. Meyer Triumphs | True | Special to The New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/murder-witness-held-man-was-reported-to-have-been-at-robbilotto.html | MURDER WITNESS HELD; Man Was Reported to Have Been at Robbilotto Scene | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/japanu-s-atom-accord-set.html | Japan-U. S. Atom Accord Set | True | | 1986-09-19 | RE0000303847 | B00000735854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/links-prize-goes-to-mrs-mgrath-mrs-gurney-2d-in-womens.html | LINKS PRIZE GOES TO MRS. M'GRATH; Mrs. Gurney 2d in Women's Match-Play-Against-Par Garden City Tourney | True | Special to The New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/benson-pictures-farm-comeback.html | BENSON PICTURES FARM 'COMEBACK' | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/about-new-york-president-will-hear-hand-bell-choir-on-visit-to-the.html | About New York; President Will Hear Hand Bell Choir on Visit to the City Sunday | True | By Meyer Berger | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/israel-receives-first-submarine-takes-over-vessel-sold-by-britain.html | ISRAEL RECEIVES FIRST SUBMARINE; Takes Over Vessel Sold by Britain -- Cairo Press and Radio in Bitter Attack | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/commodities-index-climbs-06-to-865.html | COMMODITIES INDEX CLIMBS 0.6 TO 86.5 | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/in-p-fflikkelsen-salvage-expert-captain-of-marine-d-errick.html | IN, P, fflIKKELSEN, SALVAGE EXPERT; Captain of Marine D, errick Dies--Directed Work on Jersey Central Wreck | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/wilson-bros-expands-buys-scaife-company-for-an-estimated-656250.html | WILSON BROS. EXPANDS; Buys Scaife Company for an Estimated $656,250 | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/dartmouth-guard-is-fit.html | Dartmouth Guard is Fit | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/cards-leave-on-tour-team-is-off-for-far-east-with-hemus-new-manager.html | CARDS LEAVE ON TOUR; Team Is Off for Far East With Hemus, New Manager | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/rockets-to-observe-sun-during-eclipse-sunday.html | Rockets to Observe Sun During Eclipse Sunday | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/us-studies-japan-in-fixing-ship-aid-maritime-board-again-eyes-costs.html | U.S. STUDIES JAPAN IN FIXING SHIP AID; Maritime Board Again Eyes Costs There as Yardstick for Builders' Subsidies | True | By George Horne | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/marines-surrender-on-greenwich-drill.html | MARINES SURRENDER ON GREENWICH DRILL | True | Special to The New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/cardinal-mooney-romebound.html | Cardinal Mooney Rome-Bound | True | Special to The New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/fete-in-brooklyn-oct-18.html | Fete in Brooklyn Oct. 18 | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/pressures-on-the-member-banks-eased-as-net-free-reserves-rose-last.html | Pressures on the Member Banks Eased As Net Free Reserves Rose Last Week | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/tokyo-tops-the-eiffel-tower.html | Tokyo Tops the Eiffel Tower | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/bob-jones-is-honored-he-gets-freedom-of-burgh-of-st-andrews-in.html | BOB JONES IS HONORED; He Gets Freedom of Burgh of St. Andrews in Ceremony | True | Special to The New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/bassey-to-fight-costa-here.html | Bassey to Fight Costa Here | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/naval-stores.html | NAVAL STORES | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/world-champions.html | World Champions | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/preserving-communities-inconsistency-is-seen-in-recent-comments-on.html | Preserving Communities; Inconsistency Is Seen in Recent Comments on Saving Buildings | True | MARC D. SCHLEIFER. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/the-time-of-your-life-revived-saroyan-play-offered-on-playhouse-90.html | 'The Time of Your Life' Revived; Saroyan Play Offered on 'Playhouse 90' Jackie Gleason Gives Winning Performance | True | By Jack Gould | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/moves-irregular-in-cotton-market-prices-of-futures-close-5-points.html | MOVES IRREGULAR IN COTTON MARKET; Prices of Futures Close 5 Points Up to 7 Off -- Range Is Narrow | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/france-in-mourning.html | France in Mourning | True | Special to The New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/shipyard-pact-ratified-work-to-resume-shortly-strike-began-aug-1.html | SHIPYARD PACT RATIFIED; Work to Resume Shortly -- Strike Began Aug. 1 | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/north-ireland-unit-attacked.html | North Ireland Unit Attacked | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/us-scored-on-shipping-preferential-treatment-rule-assailed-by-norse.html | U.S. SCORED ON SHIPPING; Preferential Treatment Rule Assailed by Norse Owner | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/peter-boehmer-fiance-of-racquel-davenport.html | !Peter Boehmer Fiance Of Racquel Davenport | True | Special to The New York Tln. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/grains-soybeans-in-lower-ground-decline-ascribed-mainly-to-lack-of.html | GRAINS, SOYBEANS IN LOWER GROUND; Decline Ascribed Mainly to Lack of Export Sales -- All Options Off | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/memorials-to-pope.html | Memorials to Pope | True | JOHN P. SHANLEY. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/yanks-beat-braves-62-and-win-series-turley-in-relief-outpitches.html | Yanks Beat Braves, 6-2, and Win Series; Turley, in Relief, Outpitches Burdette; 4-Run 8th Inning Settles Game, With 3 Scoring on Homer by Skowron YANKEES WIN, 6-2, AND TAKE SERIES | True | By John Drebingerspecial To the New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/rayburn-expects-civil-rights-pact-says-democrats-can-reach-a.html | RAYBURN EXPECTS CIVIL RIGHTS PACT; Says Democrats Can Reach a Compromise at 1960 National Convention | True | By Claude Sittonspecial To the New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/montana-to-seek-funds-for-bonus-6000000-issue-slated-for-oct-29-for.html | MONTANA TO SEEK FUNDS FOR BONUS; $6,000,000 Issue Slated for Oct. 29 for the Benefit of Korean War Veterans | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/need-of-de-gaulle-in-chamber-cited-some-french-leaders-hope-he-will.html | NEED OF DE GAULLE IN CHAMBER CITED; Some French Leaders Hope He Will Steer 5th Republic as Premier, Not President | True | By Robert C. Dotyspecial To The New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/swedish-boat-wins-cup-sailing-opener.html | SWEDISH BOAT WINS CUP SAILING OPENER | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/controversial-amateurism-oath-is-dropped-from-olympic-code-athletes.html | Controversial Amateurism Oath Is Dropped From Olympic Code; Athletes Not Asked to Declare Intentions -- Rules Are Tightened on Advertising and Jobs Linked to Sports | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/to-honor-late-educator.html | To Honor Late Educator | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/marc-l-baldwin.html | MARC L, BALDWIN | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/british-retain-lead-as-new-zealand-topples-us-to-third-in-world.html | British Retain Lead as New Zealand Topples U.S. to Third in World Golf; AMERICANS TOTAL 465 FOR 2 ROUNDS British-Irish Golfers Ahead With 461 -- New Zealand's Amateurs Next at 462 | True | By Fred Tupperspecial To the New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/papal-order-creates-diocese.html | Papal Order Creates Diocese | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/eatonkrupp-unit-in-ungava-deal-group-quebec-agree-to-plan-for.html | EATON-KRUPP UNIT IN UNGAVA DEAL; Group, Quebec Agree to Plan for Development of Iron Ore Deposits There | True | Special to The New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/britain-attacked-for-sale.html | Britain Attacked for Sale | True | Special to The New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/hospital-in-bronx-to-get-proceeds-of-fair-oct-25-sale-of-items-made.html | Hospital in Bronx To Get Proceeds Of Fair Oct. 25; Sale of Items Made by Patients to Aid House of the Holy Comforter | True | | 1986-09-19 | RE0000303847 | B00000735854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/safety-adviser-named.html | Safety Adviser Named | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/far-east-choices-reviewed-nationalists-evacuation-of-islands.html | Far East Choices Reviewed; Nationalists' Evacuation of Islands Declared Only Alternative to War | True | NATHANIEL PEFFER. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/barbara-vitz-fiancee-0u-will-r-gregg-jr.html | Barbara Vitz Fiancee 0u Will R. Gregg Jr. | True | Special to The New York Ttme | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/large-space-leased-r-h-donnelly-to-move-to-n-y-central-building.html | LARGE SPACE LEASED; R. H. Donnelly to Move to N. Y. Central Building | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/g-o-p-rally-hears-edgar-eisenhower.html | G. O. P. RALLY HEARS EDGAR EISENHOWER | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/1100-civilians-quit-quemoy.html | 1,100 Civilians Quit Quemoy | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/toner-columbia-golf-coach.html | Toner Columbia Golf Coach | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/us-names-fisheries-official.html | U.S. Names Fisheries Official | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/trip-by-stepinac-doubted.html | Trip by Stepinac Doubted | True | Special to The New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/bigstore-sales-up-7-in-nation-only-san-francisco-shows-fall-in-week.html | BIG-STORE SALES UP 7% IN NATION; Only San Francisco Shows Fall in Week -- Volume in This Area Rose 18% | True | Special to The New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/westport-fair-is-canceled.html | Westport Fair Is Canceled | True | Special to The New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/accord-at-oak-ridge-4000-atom-workers-to-get-hourly-wage-increase.html | ACCORD AT OAK RIDGE; 4,000 Atom Workers to Get Hourly Wage Increase | True | Special to The New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/woman-dies-in-fire-employe-at-time-magazine-asphyxiated-in.html | WOMAN DIES IN FIRE; Employe at Time Magazine Asphyxiated in Apartment | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/ford-retains-metropolitan-pga-title-with-subpar-play-in-last-round.html | Ford Retains Metropolitan P.G.A. Title With Sub-Par Play in Last Round; YONKERS AGE WINS WITH A 69 FOR 278 Ford Has 2-Stroke Margin Over Feminelli, Harmon on Briar Hall Links | True | By Lincoln A. Werdenspecial To the New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/ilice-a-denonn-i-smith-graduate-will-be-married-brooklyn-girl.html | /iliCe A. Denonn, I Smith Graduate, [ Will Be Married[; Brooklyn Girl Engaged to Richard L. Epstein, Rochester Law Aide | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/nonresident-tax-assailed-by-kean-jersey-nominee-says-senate-plans.html | NONRESIDENT TAX ASSAILED BY KEAN; Jersey Nominee Says Senate Plans Hearings on State Levies in January | True | By George Cable Wrightspecial To the New York Times | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/reaction-is-laid-to-gop-nominees-harriman-tells-state-cio-meeting.html | REACTION IS LAID TO G.O.P. NOMINEES; Harriman Tells State C.I.O. Meeting That Opponents Will Not Speak Out | True | By Ralph Katz | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/cardinal-camerlengo-benedetto-aloisi-masella.html | Cardinal Camerlengo; Benedetto Aloisi Masella | True | Special to The New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/71970-registered-as-rolls-reopen-all-parties-press-voters-in-3day.html | 71,970 REGISTERED AS ROLLS REOPEN; All Parties Press Voters in 3-Day Drive in Nassau, Westchester and City | True | By Leo Egan | 1986-09-19 | RE0000303847 | B00000735854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/neji-sets-track-mark-in-winning-grand-national-steeplechase-at.html | Neji Sets Track Mark in Winning Grand National Steeplechase at Belmont; FAVORITE SCORES IN 16-JUMP TEST Neji, Top Weighted at 173, Beats Rythminhim by Two and a Half Lengths | True | By William R. Conklin | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/william-st-fund-shows-big-assets-total-reached-252-million-on-sept.html | WILLIAM ST. FUND SHOWS BIG ASSETS; Total Reached 252 Million on Sept. 30 -- 6 1/2-Cent Dividend Is Declared | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/frigidaire-recalling-350.html | Frigidaire Recalling 350 | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/apartment-house-is-sold-in-bronx-tudor-place-parcel-changes-hands.html | APARTMENT HOUSE IS SOLD IN BRONX; Tudor Place Parcel Changes Hands -- Aldus Street Deal Is Negotiated | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/mrs-allen-t-baldwin.html | MRS. ALLEN T. BALDWIN | True | Special to The New York Times. . | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/sidelights-2-oil-men-sound-hopeful-note.html | Sidelights; 2 Oil Men Sound Hopeful Note | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/mortgage-money-grows-tighter-trouble-hinted-for-new-housing.html | Mortgage Money Grows Tighter; Trouble Hinted for New Housing Mortgage Money Grows Tighter; Trouble Hinted for New Housing | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/capital-suspects-atomtest-spying-by-soviet-agents-u-s-aides-fear.html | CAPITAL SUSPECTS ATOM-TEST SPYING BY SOVIET AGENTS; U. S. Aides Fear Exact Data on Blasts Will Back Idea of Foolproof Detection U.S. AIDES SUSPECT ATOM-TEST SPYING | True | By Hanson W. Baldwin | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/columbia-morale-is-high-for-yale-teams-spirit-is-praised-by-coach.html | COLUMBIA MORALE IS HIGH FOR YALE; Team's Spirit Is Praised by Coach Donelli in Talk at Campus Luncheon | True | By Joseph M. Sheehan | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/sydney-cardinal-on-way.html | Sydney Cardinal on Way | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/sceptre-to-sail-today-as-68000pound-cargo.html | Sceptre to Sail Today As 68,000-Pound Cargo | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/liitmanitrin.html | Liitman--Sitrin | True | Special to The New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/heavy-building-awards-continue-gain-over-57.html | Heavy Building Awards Continue Gain Over '57 | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/sales-and-earnings-of-stouffer-corp-in-latest-fiscal-year-set.html | Sales and Earnings of Stouffer Corp. In Latest Fiscal Year Set Record | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/g-e-officer-to-receive-robert-dollar-award.html | G. E. Officer to Receive Robert Dollar Award | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/faisal-left-fund-here-aunt-says-slain-iraqi-king-had-500000-in-this.html | FAISAL LEFT FUND HERE; Aunt Says Slain Iraqi King Had $500,000 in This City | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/wards-yule-catalogue-out.html | Ward's Yule Catalogue Out | True | Special to The New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/world-bank-lends-13-million-for-port-on-guayaquil-gulf.html | World Bank Lends 13 Million for Port On Guayaquil Gulf | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/morris-and-essex-discontinues-show.html | MORRIS AND ESSEX DISCONTINUES SHOW | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/tito-predicts-victory-yugoslav-party-firm-against-soviet-bloc-he.html | TITO PREDICTS VICTORY; Yugoslav Party Firm Against Soviet Bloc, He Says | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/jupiter-blows-up-in-air-falls-at-florida-base.html | Jupiter Blows Up in Air, Falls at Florida Base | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/i-art-dealer-here-succumbs-tol-heart-attack-in-frankfurt-i-i.html | I; Art Dealer Here Succumbs tol Heart Attack in Frankfurt I I | True | | 1986-09-19 | RE0000303847 | B00000735854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/new-quotas-plan-for-oil-assailed-chiefs-of-tidewater-sinclair-and.html | NEW QUOTAS PLAN FOR OIL ASSAILED; Chiefs of Tidewater, Sinclair and Texaco Hit Proposed Revisions on Imports | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/fund-rise-backed-for-world-bank-governors-adopt-resolution-of-us.html | FUND RISE BACKED FOR WORLD BANK; Governors Adopt Resolution of U.S. for Speedy Action -- Amount Not Set DILLON GIVES AID PLAN Says America Would Widen Financial Assistance With Five-Point Program FUND RISE BACKED FOR WORLD BANK | True | Special to The New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/consolidated-foods-earnings-rose-by-25-per-cent-in-12-weeks-to.html | CONSOLIDATED FOODS; Earnings Rose by 25 Per Cent in 12 Weeks to Sept. 20 | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/mirza-says-he-and-army-chief-planned-the-pakistan-revolution-mirza.html | Mirza Says He and Army Chief Planned the Pakistan Revolution; Mirza Says He and Army Chief Planned the Pakistan Revolution | True | By Elie Abelspecial To the New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/highefficiency-lumber-plant-to-be-dedicated-dedication-is-set-for.html | High-Efficiency Lumber Plant to Be Dedicated; DEDICATION IS SET FOR LUMBER MILL | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/make-room-for-more.html | Make Room for More | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/red-cross-quest-for-peace-urged-eisenhower-gets-a-petition-backing.html | RED CROSS QUEST FOR PEACE URGED; Eisenhower Gets a Petition Backing Charter Change for Organization | True | Special to The New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/one-of-the-real-issues.html | One of the 'Real Issues' | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/kennedy-looks-to-1960-quietly-but-diligently-the-senator-seeks.html | Kennedy Looks to 1960; Quietly but Diligently, the Senator Seeks Backing for Presidential Bid | True | By James Restonspecial To the New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/theatre-deathwatch-jean-genet-play-with-a-cast-of-4-opens.html | Theatre: 'Deathwatch'; Jean Genet Play With a Cast of 4 Opens | True | By Louis Calta | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/psychiatry-looks-to-family-doctor-his-care-can-cut-hospital-load-a.html | PSYCHIATRY LOOKS TO FAMILY DOCTOR; His Care Can Cut Hospital Load a Third, Says Head of Training Project | True | By Robert K. Plumb | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/argentine-day-of-sorrow.html | Argentine Day of Sorrow | True | Special to The New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/lederle-executive-believed-a-suicide.html | LEDERLE EXECUTIVE BELIEVED A SUICIDE | True | Special to The New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/malaya-gets-utility-loan.html | Malaya Gets Utility Loan | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/18-marks-broken-15-tied-in-series-berra-shatters-6-records-extends.html | 18 MARKS BROKEN, 15 TIED IN SERIES; Berra Shatters 6 Records, Extends 4 He Held and Equals 3 Others | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/u-s-will-ask-halt-in-nuclear-tests-suspension-to-be-proposed-at-u-n.html | U. S. WILL ASK HALT IN NUCLEAR TESTS; Suspension to Be Proposed at U. N., Pending Geneva Talks on Lasting Ban U.S. WILL ASK HALT IN NUCLEAR TESTS | True | By Lindesay Parrottspecial To the New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/reds-minimize-news-soviet-bloc-countries-give-brief-reports-on-pope.html | REDS MINIMIZE NEWS; Soviet Bloc Countries Give Brief Reports on Pope | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/witco-chemical-names-a-new-board-member.html | Witco Chemical Names A New Board Member | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/unit-for-children-opens-in-suffolk-3building-county-center-is.html | UNIT FOR CHILDREN OPENS IN SUFFOLK; 3-Building County Center Is Dedicated at Hauppauge -- Shelter Is Included | True | Special to The New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/bank-clearings-rise-n-y-shows-44-gain-over-1957-other-cities-61.html | BANK CLEARINGS RISE; N. Y. Shows 4.4% Gain Over 1957, Other Cities 6.1% | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/frederika-to-go-south-queen-of-greece-will-visit-oak-ridge-nov-7.html | FREDERIKA TO GO SOUTH; Queen of Greece Will Visit Oak Ridge Nov. 7 and 8 | True | Special to The New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/10000-pace-won-by-gold-worthy-bhaven-second-and-speedy-pick-third.html | $10,000 PACE WON BY GOLD WORTHY; B'Haven Second and Speedy Pick Third at Yonkers -- Trader Horn Scores | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/a-v-roe-canada-ltd-profits-and-sales-increased-in-year-to-july-31.html | A. V. ROE CANADA, LTD.; Profits and Sales Increased in Year to July 31 | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/cuban-rebel-departs-immigration-officials-permit-youth-to-fly-to.html | CUBAN REBEL DEPARTS; Immigration Officials Permit Youth to Fly to Mexico | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/bellevue-unit-notes-tenth-year-at-dance.html | Bellevue Unit Notes Tenth Year at Dance | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/peiping-overture-to-u-s-preceded-truce-at-quemoy-notes-sent-through.html | PEIPING OVERTURE TO U. S. PRECEDED TRUCE AT QUEMOY; Notes Sent Through Norway Offered to Settle Issue of Offshore Islands First DELAY ON TAIWAN SEEN Dulles' Reply on Reducing Garrisons May Have Led to Week's Cease-Fire PEIPING OVERTURE PRECEDED TRUCE | True | By Thomas J. HamiltonSpecial To The New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/advertising-bourbon-drive-set.html | Advertising: Bourbon Drive Set | True | By Carl Spielvogel | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/cuba-pays-homage.html | Cuba Pays Homage | True | Special to The New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/grinda-gains-in-tennis-haillet-molinari-and-darmon-also-reach.html | GRINDA GAINS IN TENNIS; Haillet, Molinari and Darmon Also Reach Semi-Finals | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/square-dance-series-opens-here-tonight.html | Square Dance Series Opens Here Tonight | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/u-s-loses-its-bid-not-pay-risks-court-upholds-backsalary-appeal-of.html | U. S. LOSES ITS BID NOT PAY 'RISKS'; Court Upholds Back-Salary Appeal of Employes Who Were Illegally Dismissed | True | Special to The New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/2-demand-trials-in-subway-strike.html | 2 DEMAND TRIALS IN SUBWAY STRIKE | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/edwin-f-beauchamp.html | EDWIN F. BEAUCHAMP | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/all-is-quiet-in-bushville-venders-police-camera-men-prepared-but-no.html | ALL IS QUIET IN BUSHVILLE; Venders, Police, Camera Men Prepared, but No Celebration | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/canadiens-defeat-bruins-six-3-to-2.html | CANADIENS DEFEAT BRUINS SIX, 3 TO 2 | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/judge-sets-aside-33-slaying-guilt-holds-trucker-did-not-get-fair.html | JUDGE SETS ASIDE '33 SLAYING GUILT; Holds Trucker Did Not Get Fair Trial in Speakeasy Killing -- Parole Ends | True | By Jack Roth | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/harriman-pleads-for-registration-tours-queens-and-speaks-in-harlem.html | HARRIMAN PLEADS FOR REGISTRATION; Tours Queens and Speaks in Harlem in Bid to Voters to Enroll for Election | True | By Douglas Dales | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/double-ten.html | Double Ten | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/1b-pew-of-union-carbide-dies-herei-9fficial-of-lime-air-products.html | %1B. Pew of Union Carbide Dies H.e.rc] 9fficial of LiMe Air Products DIvlssol | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/topics.html | Topics | True | | 1986-09-19 | RE0000303847 | B00000735854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/pill-for-inducing-birth-is-reported-new-form-of-pitocin-said-to.html | PILL FOR INDUCING BIRTH IS REPORTED; New Form of Pitocin Said to Ease Patient and Stimulate Flow in Breast-Feeding | True | By Morris Kaplanspecial To the New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/prophetic-hawthorne-victor.html | Prophetic Hawthorne Victor | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/spellman-addresses-u-s.html | Spellman Addresses U. S. | True | Special to The New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/more-big-schools-urged-by-conant.html | MORE BIG SCHOOLS URGED BY CONANT | True | Special to The New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/flogging-revival-barred-by-briton-butler-shuns-conservatives-plea.html | FLOGGING REVIVAL BARRED BY BRITON; Butler Shuns Conservatives' Plea on Violent Crime -- Cites New Prison Centers | True | By Drew Middletonspecial To the New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/watkins-rejects-ottawa-pact.html | Watkins Rejects Ottawa Pact | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/intelligent-spending-by-children-urged.html | Intelligent Spending By Children Urged | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/albert-maitland-edugator-was-59-associate-professor-of-the-classics.html | ALBERT MAITLAND, EDUGATOR, WAS 59; Associate Professor of the Classics at N.Y.U. Dies- Wrote on Archaeology | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/music-baby-doe-back-ballad-of-old-west-is-at-city-center.html | Music: 'Baby Doe' Back; Ballad of Old West Is at City Center | True | By Howard Taubman | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/sizzling-series-finish-melts-aloofness-of-yankee-fans-here.html | Sizzling Series Finish Melts Aloofness of Yankee Fans Here | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/polish-primate-may-go-to-rome-but-yugoslav-hungarian-and-chinese.html | POLISH PRIMATE MAY GO TO ROME; But Yugoslav, Hungarian and Chinese Cardinals Are Not Expected There | True | Special to The New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/coast-double-returns-92720.html | Coast Double Returns $927.20 | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/work-let-in-jersey-for-links-to-bridge.html | WORK LET IN JERSEY FOR LINKS TO BRIDGE | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/burlington-hosiery-elects.html | Burlington Hosiery Elects | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/mary-l-coolidge-exdean-68-dies-wevesley-official-193138-taught.html | MARY L', COOLIDGE, EX-DEAN, 68, DIES; WeVesley Official: 1931-38, Taught Philosophy There ---Served at Vassar | True | Special to The New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/fall-foliage-draws-autoists-up-hudson.html | FALL FOLIAGE DRAWS AUTOISTS UP HUDSON | True | Special to The New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/satellites-held-danger-to-earth-falling-pieces-and-effect-on-radio.html | SATELLITES HELD DANGER TO EARTH; Falling Pieces and Effect on Radio Cited as Experts Recommend Laws | True | By Russell Porter | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/leading-polish-writer-defects-to-west-berlin.html | Leading Polish Writer Defects to West Berlin | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/l-i-school-built-on-indians-pond-on-site-of-a-filledin-city.html | L. I. SCHOOL BUILT ON INDIANS POND; On Site of a Filled-In City Reservoir, Malverne High Will Be Dedicated Oct. 19 | True | By Roy R. Silverspecial To the New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/mrs-w-h-thompson-82-widow-of-former-mayor-of-chicago_-is_-dead.html | MRS. W. H. THOMPSON, 82; Widow of Former Mayor of Chicago _Is _Dead | True | St cdal to The New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/mitchell-honored-on-5-years-service.html | MITCHELL HONORED ON 5 YEARS' SERVICE | True | Special to The New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/williams-cuts-tour-after-popes-death.html | WILLIAMS CUTS TOUR AFTER POPES DEATH | True | Special to The New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/chrysler-obtains-strike-injunction.html | CHRYSLER OBTAINS STRIKE INJUNCTION | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/antinoise-awards-made.html | Anti-Noise Awards Made | True | | 1986-09-19 | RE0000303847 | B00000735854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/catafalque-bearing-papal-crown-is-erected-in-st-patricks-here-10000.html | Catafalque Bearing Papal Crown Is Erected in St. Patrick's Here; 10,000 Attend Masses in Cathedral -- Flags Are Lowered on City Buildings -- Mourning Services Scheduled | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/farmhome-editors-elect.html | Farm-Home Editors Elect | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/davidsons-duo-on-top-dr-bucella-on-winning-team-in-jersey-bestball.html | DAVIDSON'S DUO ON TOP; Dr. Bucella on Winning Team in Jersey Best-Ball Golf | True | Special to The New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/the-lambs-to-test-plays.html | The Lambs to Test Plays | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/town-rewards-its-drivers.html | Town Rewards Its Drivers | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/ship-launching-today-45500ton-tanker-will-go-down-ways-in-camden.html | SHIP LAUNCHING TODAY; 45,500-Ton Tanker Will Go Down Ways in Camden | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/aid-needed-to-keep-covent-garden-open.html | AID NEEDED TO KEEP COVENT GARDEN OPEN | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/girl-killed-3-hurt-by-car-on-sidewalk.html | GIRL KILLED, 3 HURT BY CAR ON SIDEWALK | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/queens-college-gains-enrollment-of-10754-for-semester-sets-record.html | QUEENS COLLEGE GAINS; Enrollment of 10,754 for Semester Sets Record | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/israeli-pays-tribute.html | Israeli Pays Tribute | True | Special to The New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/ferment-in-asia.html | Ferment in Asia | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/summerfield-pledges-speed-on-yule-mail.html | Summerfield Pledges Speed on Yule Mail | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/food-news-cookbooks-new-works-cover-recipes-given-on-tv-and-those.html | Food News: Cookbooks; New Works Cover Recipes Given on TV And Those in Which Beer Is Ingredient | True | By June Owen | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/senate-result-could-rest-on-holleran-or-wallhauser.html | Senate Result Could Rest on Holleran or Wallhauser | True | By Clayton Knowlesspecial To the New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/mantilla-to-undergo-surgery.html | Mantilla to Undergo Surgery | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/israel-voices-sorrow-benzvi-sends-condolences-bells-toll-in.html | ISRAEL VOICES SORROW; Ben-Zvi Sends Condolences - Bells Toll in Jerusalem | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/colleges-warned-on-elite-concept-u-of-iowa-head-urges-open-door-to.html | COLLEGES WARNED ON 'ELITE CONCEPT'; U. of Iowa Head Urges Open Door to Youth of Average Means and Ability | True | By Loren B. Popespecial To the New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/grace-line-appoints-master-for-new-ship.html | Grace Line Appoints Master for New Ship | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/experon-aide-here-for-visit.html | Ex-Peron Aide Here for Visit | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/research-trips-set-in-antarctic-igy-scientists-idle-during-winter.html | RESEARCH TRIPS SET IN ANTARCTIC; I.G.Y. Scientists, Idle During Winter at 7 U. S. Stations, Have Heavy Schedule | True | By Philip Benjamin | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/man-killed-by-train.html | Man Killed by Train | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/industrial-rayon-corp-raises-research-chief.html | Industrial Rayon Corp. Raises Research Chief | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/press-unit-reports-news-curbs-eased.html | PRESS UNIT REPORTS NEWS CURBS EASED | True | Special to The New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/stengel-calls-improved-defense-key-to-yanks-stirring-series.html | Stengel Calls Improved Defense Key to Yanks' Stirring Series Comeback; M'DOUGALD CITED BY BOMBER PILOT Howard Also Is Praised for Work on Defense -- Stengel Lauds Braves' Hurlers | True | By Louis Effratspecial To the New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/24-ambulances-from-misericordia-take-34-patients-to-new-hospital-in.html | 24 Ambulances From Misericordia Take 34 Patients to New Hospital in the Bronx | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/device-aids-surgery-new-monitor-checks-heart-action-of-patient.html | DEVICE AIDS SURGERY; New Monitor Checks Heart Action of Patient | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/grafiuwebster.html | Grafu--Webster | True | Jpeeksl to Tile New York Tlm. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/william-j-bogan.html | WILLIAM J. BOGAN | True | Special! t( The New York Timel | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/its-a-wonderful-whirl-to-gerry-miss-murray-is-her-old-madcap-self.html | It's a Wonderful Whirl to Gerry; Miss Murray Is Her Old Madcap Self in Roller Derby Test She Gets 6 Points as Her Team Takes Opener by 21-17 | True | By Gay Talese | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/port-authority-chides-quesada-complains-to-president-on-aides.html | PORT AUTHORITY CHIDES QUESADA; Complains to President on Aide's Criticism of Jet Noise Regulations Here | True | By Edward Hudson | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/maker-of-valves-increases-profit-rockwell-raised-earnings-for-3d.html | MAKER OF VALVES INCREASES PROFIT; Rockwell Raised Earnings for 3d Quarter to 94¢ a Share, From 85¢ | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/rail-certificates-are-being-offered.html | RAIL CERTIFICATES ARE BEING OFFERED | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/in-the-nation-the-hole-in-the-republican-manifesto.html | In The Nation; The Hole in the Republican Manifesto | True | By Arthur Krock | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/hartford-electric-plans-3-offerings.html | HARTFORD ELECTRIC PLANS 3 OFFERINGS | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/brazilian-customs-men-confiscate-net-trophy.html | Brazilian Customs Men Confiscate Net Trophy | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/folley-arrives-in-london.html | Folley Arrives in London | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/mrs-flanagan-victor.html | Mrs. Flanagan Victor | True | Special to The New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/2-opera-benefits-changed-by-met-tebaldi-will-sing-nov-8-in.html | 2 OPERA BENEFITS CHANGED BY 'MET'; Tebaldi Will Sing Nov. 8 in 'Butterfly' and Gobbi in 'Otello on Dec. 9 | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/accountant-to-wed-anne-f-weinstein.html | Accountant to Wed Anne F. Weinstein | True | Special to The New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/delgados-trip-off-portugal-drops-plan-to-send-him-to-mcgill-for.html | DELGADO'S TRIP OFF; Portugal Drops Plan to Send Him to McGill for Studies | True | Special to The New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/tanker-launches-itself.html | Tanker Launches Itself | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/fashion-focuses-on-bright-tones.html | Fashion Focuses On Bright Tones | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/langan-bid-to-oust-addonizio-may-end-in-bitterness.html | Langan Bid to Oust Addonizio May End in Bitterness | True | By Robert Aldenspecial To the New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/accessories-designed-by-dane-proving-popular-in-us-homes-jens.html | Accessories Designed by Dane Proving Popular in U.S. Homes; Jens Quistgaard, Son of Noted Sculptor, a Born Craftsman | True | By Rita Reif | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/first-round-won-chiang-declares-anniversary-message-calls-on-troops.html | FIRST ROUND WON, CHIANG DECLARES; Anniversary Message Calls on Troops to Win Second and Conquer Mainland | True | By Greg MacGregorspecial To the New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/rebels-to-free-french-red-cross-unit-cites-report-by-algerian.html | REBELS TO FREE FRENCH; Red Cross Unit Cites Report by 'Algerian Republic' | True | Dispatch of The Times, London | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/card-benefit-monday-at-st-thomas-church.html | Card Benefit Monday At St. Thomas' Church | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/carrier-plans-stock-dividend.html | Carrier Plans Stock Dividend | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/older-women-back-on-job.html | Older Women Back on Job | True | Special to The New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/harpur-chairman-appointed.html | Harpur Chairman Appointed | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/teachers-in-city-lack-substitutes-150-licensed-in-september-fail-to.html | TEACHERS IN CITY LACK SUBSTITUTES; 150 Licensed in September Fail to Report for Work -- 200 Needed Now | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/imary-p-perry-alumna-of-utah-to-wed-nov-15-daughter-of-anaconda.html | iMary P. Perry, Alumna of Utah, To Wed Nov. 15 /; Daughter of Anaconda Official Betrothed to Walt T. Zielinski | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/utility-maps-financing-columbia-gas-to-ask-for-bids-nov-6-on.html | UTILITY MAPS FINANCING; Columbia Gas to Ask for Bids Nov. 6 on $25,000,000 Issue | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/futures-trading-narrow-and-dull-world-sugar-zinc-rubber-rise.html | FUTURES TRADING NARROW AND DULL; World Sugar, Zinc, Rubber Rise -- Cottonseed Oil and Lead Decline | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/womans-council-aide-named.html | Woman's Council Aide Named | True | Special to The New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/nixon-assails-truman-regime-in-attack-on-critics-of-adams.html | Nixon Assails Truman Regime In Attack on Critics of Adams | True | By Russell Bakerspecial To the New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/london-equities-post-fresh-gains-warning-of-unemployment-is.html | LONDON EQUITIES POST FRESH GAINS; Warning of Unemployment Is Shrugged Off -- British Funds Up, Oils Weak | True | Special to The New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/3-school-programs-set-experimental-schemes-slated-for-upstate.html | 3 SCHOOL PROGRAMS SET; Experimental Schemes Slated for Upstate Communities | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/u-s-private-jailed-for-1944-desertion-is-freed-to-return-to-his.html | U. S. Private, Jailed for 1944 Desertion, Is Freed to Return to His French Family | True | Special to The New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/illiam-ruxton-broker-66-dead-ormer-exchange-member-iounded.html | ILLIAM RUXTON, !BROKER, 66, DEAD; :ormer Exchange Member ïounded Ambulance Corps for World War' II Aid | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/u-s-soviet-agree-to-film-exchange-10-top-american-movies-sold.html | U. S., SOVIET AGREE TO FILM EXCHANGE; 10 Top American Movies Sold Include 'Marty,' 'Oklahoma!' -- Johnston Takes Seven | True | By Max Frankelspecial To the New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/british-u-s-concerns-to-make-rocket-units.html | British, U. S. Concerns To Make Rocket Units | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/copper-stiffens-abroad.html | Copper Stiffens Abroad | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/u-s-revenue-chief-named.html | U. S. Revenue Chief Named | True | | 1986-09-19 | RE0000303847 | B00000735854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/12-colleges-plan-weather-studies-national-unit-for-research-on-the.html | 12 COLLEGES PLAN WEATHER STUDIES; National Unit for Research on the Atmosphere to Be Established by Group FEDERAL AID IS SOUGHT $60,000,000 to Be Needed for First Five Years -- Site Still Not Picked | True | By Harold M. Schmeck Jr. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/air-traffic-center-seeks-pilots-for-test-flights-at-atlantic-city.html | Air Traffic Center Seeks Pilots for Test Flights at Atlantic City | True | Special to The New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/help-u-s-o-to-help.html | Help U. S. O. to Help | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/talbot-insists-he-is-in.html | Talbot Insists He Is 'In' | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/closer-link-to-u-s-is-claimed-by-turk.html | CLOSER LINK TO U. S. IS CLAIMED BY TURK | True | Special to The New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/dividend-raised-by-r-j-reynolds-tobacco-company-board-lifts.html | DIVIDEND RAISED BY R. J. REYNOLDS; Tobacco Company Board Lifts Quarterly Rate to $1, From Former 90 Cents | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/moose-was-clipped-by-barber-cronies.html | MOOSE WAS CLIPPED BY BARBER, CRONIES | True | Special to The New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/ponder-racer-dies-twisted-intestine-takes-life-of-the-1949-derby.html | PONDER, RACER, DIES; Twisted Intestine Takes Life of the 1949 Derby Winner | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/horse-show-starts-today.html | Horse Show Starts Today | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/preview-offered-at-philharmonic-bernstein-begins-program-with.html | PREVIEW OFFERED AT PHILHARMONIC; Bernstein Begins Program With Tribute to Pope -- New Uniforms Worn | True | By Harold C. Schonberg | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/bombers-victory-15th-in-38-years-but-yanks-began-collecting-titles.html | BOMBERS' VICTORY 15TH IN 38 YEARS; But Yanks Began Collecting Titles Only After Losing 1921 and 1922 Series | True | Special to The New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/alcorn-scores-butler-says-democrats-attack-on-faubus-is-phony.html | ALCORN SCORES BUTLER; Says Democrat's Attack on Faubus Is 'Phony' | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/judges-at-trinity-hear-gov-mkeldin.html | JUDGES AT TRINITY HEAR GOV. M'KELDIN | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/lawyer-refuses-s-e-c-testimony.html | LAWYER REFUSES S. E. C. TESTIMONY | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/about-30-in-room-when-pius-xii-died.html | ABOUT 30 IN ROOM WHEN PIUS XII DIED | True | Special to The New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/bourguibas-son-gets-post.html | Bourguiba's Son Gets Post | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/claims-parley-is-set-to-study-bonn-payments-to-jewish-victims-of.html | CLAIMS PARLEY IS SET; To Study Bonn Payments to Jewish Victims of Nazis | True | Special to The New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/georgel-bell-70-trade-authority-leader-in-bid-to-extend-us.html | GEORGEL, BELL, 70, TRADE AUTHORITY; Leader in Bid ,to Extend U.S. Reciprocal Policy Dies -- Embassy Economist | True | Special to The New York TImel. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/text-of-chiangs-anniversary-message.html | Text of Chiang's Anniversary Message | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/neurological-advisers-named.html | Neurological Advisers Named | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/montini-pays-high-tribute.html | Montini Pays High Tribute | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/capture-of-trawler-averted.html | Capture of Trawler Averted | True | Special to The New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/l-i-plant-gets-jet-order.html | L. I. Plant Gets Jet Order | True | Special to The New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/police-to-give-blood-employes-at-the-a-p-and-navy-yard-also-to.html | POLICE TO GIVE BLOOD; Employes at The A. P. and Navy Yard Also to Donate | True | | 1986-09-19 | RE0000303847 | B00000735854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/flags-lowered-in-ireland.html | Flags Lowered in Ireland | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/haney-credits-yankees-hitting-and-pitching-and-doesnt-blame-his.html | Haney Credits Yankees' Hitting and Pitching and Doesn't Blame His Club; BRAVES' MANAGER OFFERS NO EXCUSE Haney, Noting He Is .500 With Stengel, Plans for 1959 'Rubber' Series | True | By Roscoe McGowenspecial To the New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/cardinal-mcintyre-to-depart.html | Cardinal McIntyre to Depart | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/mindszenty-not-likely-to-go.html | Mindszenty Not Likely to Go | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/william-t-mayer.html | WILLIAM T. MAYER | True | Special to The New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/mayor-sends-wire-congratulating-yanks.html | Mayor Sends Wire Congratulating Yanks | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/brussels-fair-honors-pope.html | Brussels Fair Honors Pope | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/men-chided-on-apparel-by-architect.html | Men Chided On Apparel By Architect | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/protestant-unit-fights-offtrack-bets-murtagh-in-favor-cites-human.html | Protestant Unit Fights Off-Track Bets; Murtagh in Favor, Cites Human Nature | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/cardinals-name-a-leader-pending-election-of-pope-rites-for-pius.html | CARDINALS NAME A LEADER PENDING ELECTION OF POPE; RITES FOR PIUS BEGIN TODAY; INTERIM RULE SET Aloisi Masella Elected Chamberlain-Power Is Restricted CARDINALS NAME INTERIM LEADER | True | By Arnaldo Cortesispecial To the New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/british-start-to-leave-first-convoy-takes-to-road-in-jordan.html | BRITISH START TO LEAVE; First Convoy Takes to Road in Jordan Withdrawal | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/brazil-holds-guatamalan-f.html | Brazil Holds Guatamalan F | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/norwalk-park-plan-held-up.html | Norwalk Park Plan Held Up | True | Special to The New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/indonesia-invites-eisenhower-anew-premier-about-to-leave-for-europe.html | INDONESIA INVITES EISENHOWER ANEW; Premier, About to Leave for Europe, Asserts Sukarno Would Welcome a Visit | True | Special to The New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/sports-of-the-times-return-to-normalcy.html | Sports Of The Times; Return to Normalcy | True | By Arthur Daley | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/oct-18-medical-day-in-state.html | Oct. 18 Medical Day in State | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/reform-widened-in-realty-bureau-city-to-hire-custodians-its-former.html | REFORM WIDENED IN REALTY BUREAU; City to Hire Custodians Its Former Agents Employed -- 2 Fire Laws Adopted | True | By Charles G. Bennett | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/snr-c-osborne-chemist-nvrnror.html | 'S'Nr C. OSBORNE, CHeMiSt, NvrNroR | True | Special to The New York TImea. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/united-shoe-machinery-sixmonth-profits-fell-to-163-a-share-from-210.html | UNITED SHOE MACHINERY; Six-Month Profits Fell to $1.63 a Share, From $2.10 | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/barraway-scores-at-suffolk.html | Barraway Scores at Suffolk | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/hogan-bares-all-on-handshaking-grab-your-man-before-he-grabs-you.html | HOGAN BARES ALL ON HANDSHAKING; 'Grab Your Man Before He Grabs You,' Candidate Advises Candidates | True | By Milton Esterow | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/florida-team-reaches-coast.html | Florida Team Reaches Coast | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/jewish-home-to-benefit.html | Jewish Home to Benefit | True | | 1986-09-19 | RE0000303847 | B00000735854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/british-circulation-up-notes-in-use-rose-by-945000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose by 945,000 in Week to 2,018,455,000 | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/appraiser-is-hailed-s-e-kazdin-honored-for-work-for-chapter-here.html | APPRAISER IS HAILED; S. E. Kazdin Honored for Work for Chapter Here | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/budget-commission-warns-on-new-tax.html | BUDGET COMMISSION WARNS ON NEW TAX | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/hailed-and-well-met.html | Hailed and Well Met | True | By Howard M. Tuckner | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/clintons-pupils-back-in-classes-students-of-wrecked-school-ride-to.html | CLINTON'S PUPILS BACK IN CLASSES; Students of Wrecked School Ride to Borrowed Facility in Segregated Buses | True | By Lawrence O'Kanespecial To the New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/wisconsin-u-invests-president.html | Wisconsin U. Invests President | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/finlands-cooling-on-soviet-hinted-issues-with-moscow-seen-in.html | FINLAND'S COOLING ON SOVIET HINTED; Issues With Moscow Seen in Foreign Policy Speech in Helsinki Parliament | True | By Werner Wiskarispecial To the New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/butler-rejects-removal-of-aide-hits-louisiana-democrats-ouster-of.html | BUTLER REJECTS REMOVAL OF AIDE; Hits Louisiana Democrats' Ouster of Committeeman for Integration Stand | True | By Allen Druryspecial To the New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/finns-cite-shostakovich.html | Finns Cite Shostakovich | True | Special to The New York Times | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/boiler-room-operators-here-face-intensified-s-e-c-drive.html | 'Boiler Room' Operators Here Face Intensified S. E. C. Drive | True | By Richard E. Mooneyspecial To the New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/earl-granville-weds-miss-doon-a-plunket.html | Earl Granville Weds Miss Doon A. Plunket | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/mrs-morris-stokes.html | MRS, MORRIS STOKES | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/cordiner-backs-work-law.html | Cordiner Backs Work Law | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/u-s-chess-squad-beats-iceland-31-wins-at-munich-to-qualify-for.html | U. S. CHESS SQUAD BEATS ICELAND, 3-1; Wins at Munich to Qualify for Final -- Spain Downs Norway to Advance | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/athens-scores-briton.html | Athens Scores Briton | True | Dispatch of The Times, London | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/kidnapper-pleads-guilty.html | Kidnapper Pleads Guilty | True | Special to The New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/moslem-king-voices-grief.html | Moslem King Voices Grief | True | Special to The New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/almond-confers-with-norfolk-leaders-court-hears-school-case-there.html | Almond Confers With Norfolk Leaders; Court Hears School Case There Today | True | By Lawrence Fellowsspecial to the New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/krag-gets-danish-post.html | Krag Gets Danish Post | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/bird-archers-hunted-6-ducks-and-2-gulls-slain-by-arrows-in.html | BIRD ARCHERS HUNTED; 6 Ducks and 2 Gulls Slain by Arrows in Saugatuck River | True | Special to The New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/pentagon-warns-officers-on-talk-state-department-is-also-cautioning.html | PENTAGON WARNS OFFICERS ON TALK; State Department Is Also Cautioning Aides, Quarles Says in Quemoy Context | True | By Jack Raymondspecial To the New York Times | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/16-in-teenage-gang-seized-in-brooklyn.html | 16 IN TEEN-AGE GANG SEIZED IN BROOKLYN | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/chasewiley.html | Chase—Wiley | True | Special to The New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/heirs-of-financier-sue-to-bar-trustee.html | HEIRS OF FINANCIER SUE TO BAR TRUSTEE | True | Special to The New York Times | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/william-k-flynn.html | WILLIAM K. FLYNN | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/jewish-charities-open-fund-drive.html | JEWISH CHARITIES OPEN FUND DRIVE | True | | 1986-09-19 | RE0000303847 | B00000735854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/business-halts-in-panama.html | Business Halts in Panama | True | Special to The New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/socialist-party-strikes-in-japan-move-by-opposition-against-new.html | SOCIALIST PARTY STRIKES IN JAPAN; Move by Opposition Against New Police Bill Brings Parliament to Halt | | By Robert Trumbullspecial To the New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/350th-hudson-fete-planned-here-in-59.html | 350TH HUDSON FETE PLANNED HERE IN '59 | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/c-b-s-replacing-hartford-outlet-closing-uhf-tv-station-on-nov-15.html | C. B. S. REPLACING HARTFORD OUTLET; Closing U.H.F. TV Station on Nov. 15 and Affiliating With V.H.F. Channel | | By Val Adams | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/u-s-sees-widening-of-red-ceasefire-believes-peiping-would-not-have.html | U. S. SEES WIDENING OF RED CEASE-FIRE; Believes Peiping Would Not Have Acted Unless It Was Willing to Negotiate U.S. SEES WIDENING OF RED CEASE-FIRE | | By E. W. Kenworthyspecial To the New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/freight-loadings-improve-further-total-of-677016-units-sets-an.html | FREIGHT LOADINGS IMPROVE FURTHER; Total of 677,016 Units Sets an 11-Month High, Rising for 4th Week in Row | True | Special to The New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/theatre-league-elects-louis-lotito-named-head-at-annual-meeting.html | THEATRE LEAGUE ELECTS; Louis Lotito Named Head at Annual Meeting | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/tributes-paid-at-u-n-six-groups-open-meetings-with-moment-of.html | TRIBUTES PAID AT U. N.; Six Groups Open Meetings With Moment of Silence | True | Special to The New York Times | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/episcopalians-pay-honor-to-pius-xii.html | EPISCOPALIANS PAY HONOR TO PIUS XII | True | Special to The New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/lemmon-to-star-with-muni-in-film-actor-takes-role-in-last-angry-man.html | LEMMON TO STAR WITH MUNI IN FILM; Actor Takes Role in 'Last Angry Man' at Columbia -- Adler Buys Script | | By Thomas M. Pryorspecial To the New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/eisenhower-flies-to-camp-retreat-3day-holiday-starts-68th-birthday.html | EISENHOWER FLIES TO CAMP RETREAT; 3-Day Holiday Starts 68th Birthday Celebration -- He Will Be Here Sunday | True | Special to The New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/lutherans-discuss-work-by-members.html | LUTHERANS DISCUSS WORK BY MEMBERS | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/19-in-air-force-killed-in-idaho-plane-crash.html | 19 in Air Force Killed In Idaho Plane Crash | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/common-market-held-boon-to-us-belgian-foreign-minister-visualizes.html | COMMON MARKET HELD BOON TO U.S.; Belgian Foreign Minister Visualizes It as Spur to Our Foreign Trade | | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/spellman-quits-ship-and-flies-to-rome-to-pay-his-homage-spellman.html | Spellman Quits Ship And Flies to Rome To Pay His Homage; SPELLMAN RACES TO BIER OF POPE | True | Special to The New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/nigeria-sentences-7-to-die.html | Nigeria Sentences 7 to Die | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/college-to-consider-little-rock-school.html | COLLEGE TO CONSIDER LITTLE ROCK SCHOOL | True | Special to The New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/strike-in-argentina-cripples-rail-lines.html | STRIKE IN ARGENTINA CRIPPLES RAIL LINES | True | Special to The New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/stocks-seesaw-close-with-gain-average-shows-rise-of-045-after.html | STOCKS SEESAW, CLOSE WITH GAIN; Average Shows Rise of 0.45 After Setting a High Since July, 1957 VOLUME AT 3,670,000 Meat Packers Up - - Electric and Musical Industries Soars 5/8 to 6 5/8 STOCKS SEESAW, CLOSE WITH GAIN | | By Burton Crane | 1986-09-19 | RE0000303847 | B00000735854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/maria-golovin-booked-for-nov-5-martin-beck-to-house-work-by-menotti.html | 'MARIA GOLOVIN' BOOKED FOR NOV. 5; Martin Beck to House Work by Menotti -- Alfred Drake Weighs Role in Musical | True | By Sam Zolotow | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/sons-of-the-revolution-plan-fete-next-weeki.html | Sons of the Revolution [ Plan Fete Next Weekl | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/wood-field-and-stream-typewriter-jockey-from-texas-kills-350pound.html | Wood, Field and Stream; Typewriter Jockey From Texas Kills 350-Pound Bear in New Mexico | True | By John W. Randolphspecial To the New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/venice-ill-to-buy-mississippi-span-22970000-of-bonds-to-be-issued.html | VENICE, ILL., TO BUY MISSISSIPPI SPAN; $22,970,000 of Bonds to Be Issued for Finance Deal for McKinley Bridge | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/vatican-will-observe-9-days-of-mourning.html | Vatican Will Observe 9 Days of Mourning | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/jersey-school-voted-people-approve-bond-issue-for-building-in.html | JERSEY SCHOOL VOTED; People Approve Bond Issue for Building in Haledon | True | Special to The New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/65000000-u-n-budget-hammarskjold-gives-assembly-committee-1959.html | $65,000,000 U. N. BUDGET; Hammarskjold Gives Assembly Committee 1959 Estimate | True | Special to The New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/japan-to-curb-exports-of-woolens-to-the-u-s.html | Japan to Curb Exports Of Woolens to the U. S. | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/rayburn-questions-step.html | Rayburn Questions Step | True | Special to The New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/truman-and-hoover-join-many-other-u-s-leaders-homage-to-late.html | Truman and Hoover Join Many Other U. S. Leaders Homage to Late Pontiff; SORROW IS VOICED BY PUBLIC FIGURES Dulles and Stevenson Laud Pius XII -- Eisenhower Led Nation's Tribute | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/5-migs-downed-in-matsu-battle-one-of-reds-and-a-taiwan-jet-collide.html | 5 MIG'S DOWNED IN MATSU BATTLE; One of Reds and a Taiwan Jet Collide During Fight -- Quemoy Truce Goes On | True | Special to The New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/belfast-observance-protested.html | Belfast Observance Protested | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/teacher-acquitted-she-and-one-other-go-free-in-prostitution-trial.html | TEACHER ACQUITTED; She and One Other Go Free in Prostitution Trial | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/bargaining-talks-broken-off-by-ge-company-says-carey-wont-let-iue.html | BARGAINING TALKS BROKEN OFF BY G.E.; Company Says Carey Won't Let I.U.E. Hear Proposals Covering Job Security | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/books-authors.html | Books -- Authors | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/lebanon-ponders-military-regime-president-said-to-consider-mixed.html | LEBANON PONDERS MILITARY REGIME; President Said to Consider Mixed Cabinet in Place of Karami Government | True | By Richard P. Huntspecial To the New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/lloyd-makarios-expected-to-meet-british-forecast-talks-at.html | LLOYD, MAKARIOS EXPECTED TO MEET; British Forecast Talks at NATO-Sponsored Parley on Cyprus Issues | True | By Kennett Lovespecial To the New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/mother-m-eleanor.html | MOTHER M, ELEANOR | True | Special to The New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/britons-find-rubbish-in-u-s-tin-pan-alley.html | Britons Find 'Rubbish' In U. S. Tin Pan Alley | True | | 1986-09-19 | RE0000303847 | B00000735854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/giants-in-2hour-drill-pro-team-practices-against-pass-patterns-of.html | GIANTS IN 2-HOUR DRILL.; Pro Team Practices Against Pass Patterns of Redskins | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/line-of-popes-studied-research-indicates-pius-xii-was-261st-pontiff.html | LINE OF POPES STUDIED; Research Indicates Pius XII Was 261st Pontiff | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/keating-greeted-by-bigger-crowds-taber-machine-aids-rallies-in.html | KEATING GREETED BY BIGGER CROWDS; Taber Machine Aids Rallies in Finger Lakes Region -- Candidate Visits Monks | True | By Emanuel Perlmutterspecial To the New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/green-collapses-hospitalized.html | Green Collapses, Hospitalized | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/john-w-davidge.html | JOHN W. DAVIDGE | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/director-of-shattuck-heads-schrafft-division.html | Director of Shattuck Heads Schrafft Division | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/army-rule-in-the-mideast.html | Army Rule in the Mideast | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/fog-here-delays-ships-and-planes-2-vessels-slowed-in-harbor-tie-up.html | FOG HERE DELAYS SHIPS AND PLANES; 2 Vessels Slowed in Harbor Tie Up 8 Hours Late -- Airports Close Down | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/ayala-bows-in-tennis-defender-beaten-by-gustavo-palafox-in-mexico.html | AYALA BOWS IN TENNIS; Defender Beaten by Gustavo Palafox in Mexico City | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/mourners-visit-bier-of-pius-xii-even-castel-gandolfo-reds-join.html | MOURNERS VISIT BIER OF PIUS XII; Even Castel Gandolfo Reds Join Grieving Throng at Summer Residence MOURNERS VISIT BIER OF PIUS XII | True | By Paul Hofmannspecial To the New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/of-local-origin.html | Of Local Origin | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/child-to-mrs-white-jr.html | Child to Mrs. 'White Jr. | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/loans-to-business-fall-55000000-weeks-dip-in-large-banks-here.html | LOANS TO BUSINESS FALL $55,000,000; Week's Dip in Large Banks Here Compares With Dip of $132,000,000 a Year Ago | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/mrs-birnbach-has-son-1.html | Mrs. Birnbach Has Son l | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/ny-central-omits-its-dividend-kirby-heads-new-executive-unit.html | N.Y. Central Omits Its Dividend; Kirby Heads New Executive Unit; Financial Partner of the Late Robert R. Young to Take a More Active Role DIVIDEND OMITTED BY N. Y. CENTRAL | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/irosahe-zobel-married-at-international-hotel.html | iRosahe Zobel Married At International Hotel | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/chinese-cardinal-ill.html | Chinese Cardinal Ill | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/soft-coal-output-still-low.html | Soft Coal Output Still Low | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/macmillan-cites-gain-in-bonn-talk-ends-adenauer-conference-on.html | MACMILLAN CITES GAIN IN BONN TALK; Ends Adenauer Conference on Solidarity Note Despite Lack of Specific Moves | True | By Sydney Grusonspecial To the New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/woman-bank-examiner-queens-resident-first-to-be-appointed-in-26.html | WOMAN BANK EXAMINER; Queens Resident First to Be Appointed in 26 Years | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/loomis-hampered-by-inexperience-only-three-regular-players-back.html | LOOMIS HAMPERED BY INEXPERIENCE; Only Three Regular Players Back From 1957 Eleven -- Eustis Brothers Excel | True | By William J. Briordyspecial To the New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/mass-federal-aid-for-schools-seen-obligation-of-government-is.html | MASS FEDERAL AID FOR SCHOOLS SEEN; Obligation of Government Is Inescapable, Parley on Teachers' Pay Hears | True | By Bess Furmanspecial To the New York Times. | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/f-t-c-sets-drive-on-price-trickery-issues-rules-and-orders-agents-t.html | F. T. C. SETS DRIVE ON PRICE TRICKERY; Issues Rules and Orders Agents to Crack Down on Misleading Ads | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/3-held-in-hijacking-suspects-seized-by-f-b-i-in-10000-robbery-here.html | 3 HELD IN HIJACKING; Suspects Seized by F. B. I. in $10,000 Robbery Here | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-10 | 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/pancho-gonzales-sued-by-wife.html | Pancho Gonzales Sued by Wife | True | | 1986-09-19 | RE0000303847 | B00000735854 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/barn-collapse-kills-two.html | Barn Collapse Kills Two | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/report-backed-by-asian.html | Report Backed by Asian | True | By Thomas J. Hamiltonspecial To the New York Times . | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/copper-advances-in-heavy-trading-futures-up-43-to-54-points-wool.html | COPPER ADVANCES IN HEAVY TRADING; Futures Up 43 to 54 Points -- Wool, Sugar, Rubber, Zinc and Hides Rise | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/pope-leaves-problem-status-of-new-papal-nuncio-in-pakistan.html | POPE LEAVES PROBLEM; Status of New Papal Nuncio in Pakistan Uncertain | True | Special to The New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/alcorn-says-talks-by-truman-aid-gop.html | ALCORN SAYS TALKS BY TRUMAN AID G.O.P. | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/giants-park-delayed-not-likely-to-be-ready-until-labor-day-next.html | GIANTS' PARK DELAYED; Not Likely to Be Ready Until Labor Day Next Year | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/vatican-envoy-advocated.html | Vatican Envoy Advocated | True | CHARLES UPSON CLARK. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/nats-trip-knicks-by-124115.html | Nats Trip Knicks by 124-115 | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/houghton-returning-on-leave.html | Houghton Returning on Leave | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/bicycles-deemed-menace.html | Bicycles Deemed Menace | True | HERMAN KRAUS. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/two-mermaid-dugongs-netted-off-the-coast-of-east-africa.html | Two 'Mermaid' Dugongs Netted Off the Coast of East Africa | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/cathedral-plans-masses-for-pope-3-pontifical-services-here-to.html | CATHEDRAL PLANS MASSES FOR POPE; 3 Pontifical Services Here to Include One for Public -- Children Pray Daily | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/fund-offers-trip-to-statue.html | Fund Offers Trip to Statue | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/rnsst-sl-ionno-a-dgorator-57-authority-on-furniture-and-fabrics-t.html | RNSST SI ION,NO.[ A DGORATOR, 57; Authority on Furniture and Fabrics Dies--Restored Materials for Museums | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/effects-on-mind-seen-in-arthritis-cleveland-clinic-tells-parley.html | EFFECTS ON MIND SEEN IN ARTHRITIS; Cleveland Clinic Tells Parley Here Disease May Disturb Central Nervous System | True | By Robert K. Plumb | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/new-horse-show-opens-in-capital-general-is-leader-in-drive-for.html | New Horse Show Opens in Capital; General Is Leader in Drive for Major Circuit Event Thiedemann of West Germany Captures Jumping Trophy | True | By John Rendelspecial To the New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/pusey-asks-public-to-aid-education-tells-college-heads-to-warn.html | PUSEY ASKS PUBLIC TO AID EDUCATION; Tells College Heads to Warn Nation of 'Almost Desperate Need' for Assistance URGES RISE IN TUITION Citizens, Charities, Business, U.S. and the States Must Share Costs, He Says | True | By Loren B. Popespecial To the New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/state-voters-put-at-10832000.html | State Voters Put at 10,832,000 | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/all-cotton-eases-but-the-october-matter-closes-4-points-up-others.html | ALL COTTON EASES BUT THE OCTOBER; Matter Closes 4 Points Up, Others as Much as 6 Off in Face of Hedge Selling | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/commodities-steady-thursdays-figure-of-865-is-the-same-as.html | COMMODITIES STEADY; Thursday's Figure of 86.5 Is the Same as Wednesday's | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/twa-restudying-terminal-design-original-plans-for-futuristic-unit.html | T.W.A. RESTUDYING TERMINAL DESIGN; Original Plans for Futuristic Unit at Idlewild Found to Be Too Expensive | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/chilean-minister-stabbed.html | Chilean Minister Stabbed | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/inventor-uses-airfoil-principle-and-fan-to-propel-car-or-boat.html | Inventor Uses Airfoil Principle And Fan to Propel Car or Boat; VARIETY OF IDEAS IN NEW PATENTS | | By Stacy V. Jonesspecial To the New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/n-y-u-wins-in-soccer-overpowers-pratt-13-to-0-as-cinovitz-gets-4.html | N. Y. U. WINS IN SOCCER; Overpowers Pratt, 13 to 0, as Cinovitz Gets 4 Goals | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/greek-line-strike-off-office-aides-defer-monday-walkout-to-aid.html | GREEK LINE STRIKE OFF; Office Aides Defer Monday Walkout to Aid Pilgrims | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/missouri-reds-free-as-u-s-drops-trial.html | MISSOURI REDS FREE AS U. S. DROPS TRIAL | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/yale-opens-center-to-treat-radiation.html | YALE OPENS CENTER TO TREAT RADIATION | True | Special to The New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/kean-belittles-rival-strategy-sees-democratic-failure-to-attract-in.html | KEAN BELITTLES RIVAL STRATEGY; Sees Democratic Failure to Attract Independents in Key Jersey Areas | | By George Cable Wrightspecial To the New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/yankees-plan-trades-if-changes-in-farm-system-fail-to-strengthen.html | Yankees Plan Trades If Changes in Farm System Fail to Strengthen Club; STENGEL REJECTS IDEA OF QUITTING New Pact for Pilot Looms -- Yankees Obtain Option to Buy Richmond Club | True | By John Drebinger | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/darien-values-rising-2500000-assessment-gain-foreseen-for-year.html | DARIEN VALUES RISING; $2,500,000 Assessment Gain Foreseen for Year | True | Special to The New York Times | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/theatre-meeting-at-cornell.html | Theatre Meeting at Cornell | True | Special to The New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/met-ballet-plans-7-debuts-in-season.html | 'MET' BALLET PLANS 7 DEBUTS IN SEASON | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/archdeacon-to-preach-at-a-british-festival.html | Archdeacon to Preach At a British Festival | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/scarsdale-store-acquired.html | Scarsdale Store Acquired | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/58000-to-watch-cadetirish-duel-armynotre-dame-tests-to-end-at-south.html | 58,000 TO WATCH CADET-IRISH DUEL; Army-Notre Dame Tests to End at South Bend With 36th Game of Series | | By Allison Danzigspecial To the New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/rail-crash-kills-truckman.html | Rail Crash Kills Truckman | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/aiding-in-plans-for-the-angels-ball.html | Aiding in Plans for the Angels Ball | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/cheshire-in-6to6-tie.html | Cheshire in 6-to-6 Tie | True | Special to The New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/fleet-leaves-greenwich-in-rain-in-64mile-stratford-shoal-sail-three.html | Fleet Leaves Greenwich in Rain In 64-Mile Stratford Shoal Sail; Three Divisions Compete in Final Distance Race of Season on Sound | True | Special to The New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/miss-hart-engaged-to-hofstra-senior.html | Miss Hart Engaged To Hofstra Senior | True | Special to The New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/mr-hogans-bingo-quandary.html | Mr. Hogan's Bingo Quandary | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/upstate-workers-wooed-by-keating-candidate-presents-program-to.html | UPSTATE WORKERS WOOED BY KEATING; Candidate Presents Program to Protect Union Members -- Condemns Tammany | True | By Emanuel Perlmutterspecial To the New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/chopin-concerto-miss-novaes-is-soloist-with-philharmonic.html | Chopin Concerto; Miss Novaes Is Soloist With Philharmonic | True | By Howard Taubman | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/pennsy-asks-fare-rise-7-monthly-increase-sought-to-4-jersey-shore.html | PENNSY ASKS FARE RISE; $7 Monthly Increase Sought to 4 Jersey Shore Points | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/wood-field-and-stream-elusive-lion-bear-not-so-lucky-in-new-mexico.html | Wood, Field and Stream; Elusive Lion; Bear Not So Lucky in New Mexico | True | By John W. Randolphspecial To the New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/4-cuban-rebels-killed-army-reports-weapons-seized-in-camaguey-clash.html | 4 CUBAN REBELS KILLED; Army Reports Weapons Seized in Camaguey Clash | True | Special to The New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/nixon-asks-labor-to-vote-for-g-o-p-says-workers-in-coalsteel-area.html | NIXON ASKS LABOR TO VOTE FOR G. O. P.; Says Workers in Coal-Steel Area Never 'Had It Better' Than Under Eisenhower | True | By Russell Bakerspecial To the New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/foreign-affairs-democracy-in-asia-yields-to-generals.html | Foreign Affairs; Democracy in Asia Yields to Generals | True | By C. L. Sulzberger | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/jet-fires-secret-missile.html | Jet Fires Secret Missile | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/eisenhower-felicitates-chiang-on-national-day.html | Eisenhower Felicitates Chiang on National Day | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/two-copper-producers-raise-price-1-c-to-275c.html | Two Copper Producers Raise Price 1 c to 27.5c | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/library-cooperative-formed.html | Library Cooperative Formed | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/190-years-passed-for-brick-church-fete-also-to-mark-ministry-of-dr.html | 190 YEARS PASSED FOR BRICK CHURCH; Fete Also to Mark Ministry of Dr. Wolfe -- Macy Group Going to St. Patrick's | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/guineas-vote-explained-rejection-of-french-constitution-linked-to.html | Guinea's Vote Explained; Rejection of French Constitution Linked to Federation Plans | True | PETER WEISS, | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/first-lady-to-revisit-school.html | First Lady to Revisit School | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/chrysler-shortened-and-restyled-on-roof-side-front-and-rear.html | Chrysler, Shortened and Restyled on Roof, Side, Front and Rear | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/egyptian-cotton-to-set-a-record-outturn-is-expected-to-top-mark-set.html | EGYPTIAN COTTON TO SET A RECORD; Outturn Is Expected to Top Mark Set Last Year by 122,000 Bales | True | Special to The New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/booking-office-elects-leaders.html | Booking Office Elects Leaders | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/jack-warner-leaves-hospital.html | Jack Warner Leaves Hospital | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/li-youth-in-slaying-gets-10-to-20-years.html | L.I. YOUTH IN SLAYING GETS 10 TO 20 YEARS | True | Special to The New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/att-continues-to-record-gains-kappel-reports-system-added-700000.html | A.T.&T. CONTINUES TO RECORD GAINS; Kappel Reports System Added 700,000 Phones in Third Quarter | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/british-leaving-amman-some-troops-go-to-aqaba-to-prepare-for.html | BRITISH LEAVING AMMAN; Some Troops Go to Aqaba to Prepare for Withdrawal | True | Dispatch of The Ttimes, London | 1986-09-19 | RE0000303848 | B00000735855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/100-due-to-be-freed.html | 100 Due to Be Freed | True | Special to The New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/church-hears-plea-to-join-methodists.html | CHURCH HEARS PLEA TO JOIN METHODISTS | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/factory-space-is-taken.html | Factory Space Is Taken | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/4-planes-down-in-antarctica.html | 4 Planes Down in Antarctica | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/chou-writes-to-moroccan.html | Chou Writes to Moroccan | True | Special to The New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/brakeman-hurt-critically.html | Brakeman Hurt Critically | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/air-pollution-studied-state-ends-5week-survey-in-greater-elmira.html | AIR POLLUTION STUDIED; State Ends 5-Week Survey in Greater Elmira Area | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/cinema-16-to-open-first-childrens-program-set-at-beekman-tomorrow.html | 'CINEMA 16' TO OPEN; First Children's Program Set at Beekman Tomorrow | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/hogan-tours-city-in-10mile-walk-prosecutor-ends-manhattan-trip-by.html | HOGAN TOURS CITY IN 10-MILE WALK; Prosecutor Ends Manhattan Trip by Going Home Afoot -- Shakes 2,000 Hands | | By Douglas Dales | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/stuyvesant-trips-flushing-by-128-peglegs-triumph-on-10yard.html | STUYVESANT TRIPS FLUSHING BY 12-8; Peglegs Triumph on 10-Yard Touchdown Run by LaMonte Late in Final Period | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/british-watchers-ready.html | British Watchers Ready | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/toy-poodle-is-victor-ch-fieldstream-valentine-is-best-in-washington.html | TOY POODLE IS VICTOR; Ch. Fieldstream Valentine Is Best in Washington Show | True | Special to The New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/emily-estes-bride-of-thomas-whalen.html | Emily Estes Bride Of Thomas Whalen | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/rhodesian-trust-ltd.html | RHODESIAN TRUST, LTD. | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/hlasko-accuses-warsaw-on-exile-polish-author-who-defected-says.html | HLASKO ACCUSES WARSAW ON EXILE; Polish Author Who Defected Says Voiding of Passport Led to His Decision | True | Special to The New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/tv-innovations-on-your-hit-parade-musical-program-is-back-on.html | TV: Innovations on 'Your Hit Parade'; Musical Program Is Back on Channel 2 Dorothy Collins Sports a New Hair-do | True | R. F. S. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/41-esther-m-hilton-ofn-yu-59-dies-_-professor-of-social-work-3-at.html | ,41-- ESTHER M, HILTON OFN, Y,U,, 59, DIES; -,.Professor of Social .Work :3! --at Graduate School Had Been Adviser to State | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/rutgers-to-hold-line-dean-denies-school-intends-to-become.html | RUTGERS TO HOLD LINE; Dean Denies School Intends to Become Coeducational | True | Special to The New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/mums-adorning-beekman-place-neighbors-of-mrs-lasker-join-in-growing.html | 'MUMS' ADORNING BEEKMAN PLACE; Neighbors of Mrs. Lasker Join in Growing Her Gifts to Beautify the City | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/low-registration-spurs-drive-here-party-aides-disappointed-by-pace.html | LOW REGISTRATION SPURS DRIVE HERE; Party Aides, Disappointed by Pace of First 2 Days, Urge Extra Efforts | True | By Leo Egan | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/u-s-to-discuss-surprise-attack-agrees-to-eastwest-talks-nov-10-on.html | U. S. TO DISCUSS SURPRISE ATTACK; Agrees to East-West Talks Nov. 10 on Ways to Guard Against Sudden Assault | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/offerings-and-yields-of-municipal-bonds-friday-oct-10-1958.html | Offerings and Yields Of Municipal Bonds; Friday, Oct. 10, 1958 | True | | 1986-09-19 | RE0000303848 | B00000735855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/hospital-contract-awarded.html | Hospital Contract Awarded | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/dr-clyde-c-mdougal.html | DR. CLYDE C. M'DOUGAL | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/magazine-distributor-indicted.html | Magazine Distributor Indicted | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/fraternity-ousts-unit-hamilton-college-chapter-put-veto-on.html | FRATERNITY OUSTS UNIT; Hamilton College Chapter Put Veto on Discrimination | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/dominion-steel-coal.html | DOMINION STEEL, COAL | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/france-to-send-a-mission.html | France to Send a Mission | True | Special to The New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/savings-institutions-are-urged-to-buy-more-u-s-bonds-us-aide-renews.html | Savings Institutions Are Urged to Buy More U. S. Bonds; U.S. AIDE RENEWS FINANCING PLEA | True | Special to The New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/cardinals-select-head-of-conclave-pontifical-chamber-master-named.html | CARDINALS SELECT HEAD OF CONCLAVE; Pontifical Chamber Master Named -- Spellman Plans Hurried Trip Home CARDINALS SELECT HEAD OF CONCLAVE | True | By Paul Hofmannspecial To the New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/algerian-rebels-in-ceasefire-bid-head-of-provisional-regime-offers.html | ALGERIAN REBELS IN CEASE-FIRE BID; Head of Provisional Regime Offers to Negotiate With French Government | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/recital-postponed-to-oct-26.html | Recital Postponed to Oct. 26 | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/harriman-greets-garment-workers-on-tour-in-city-harriman-greets-7th.html | Harriman Greets Garment Workers on Tour in City; HARRIMAN GREETS 7TH AVE. WORKERS | True | By Leonard Ingalls | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/abandoned-cars-to-be-sold.html | Abandoned Cars to Be Sold | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/public-is-blamed-in-part-for-graft-reidy-taking-oath-as-head-of.html | PUBLIC IS BLAMED IN PART FOR GRAFT; Reidy, Taking Oath as Head of City Buildings Agency, Bids Citizens Be Honest | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/scarsdale-routs-gorton.html | Scarsdale Routs Gorton | True | Special to The New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/s-e-c-inquiry-put-off-witness-gets-a-lawyer-and-delay-in-cornucopia.html | S. E. C. INQUIRY PUT OFF; Witness Gets a Lawyer and Delay in Cornucopia Case | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/article-10-no-title-gerosa-hails-rise-in-city-revenues.html | Article 10 -- No Title; GEROSA HAILS RISE IN CITY REVENUES | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/mission-to-u-s-slated-by-india-to-end-double-investment-tax-tax.html | Mission to U. S. Slated by India To End Double Investment Tax; TAX PARLEY HERE SLATED BY INDIA | True | Special to The New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/mourning-for-pope-stirs-italian-reds.html | MOURNING FOR POPE STIRS ITALIAN REDS | True | Special to The New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/philadelphia-port-receipts-up.html | Philadelphia Port Receipts Up | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/berberain-team-wins-card-of-70-with-mrs-ramsey-is-best-in-jersey.html | BERBERAIN TEAM WINS; Card of 70 With Mrs. Ramsey Is Best in Jersey Golf | True | Special to The New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/babylon-to-celebrate-townhouse-to-be-dedicated-saturday-with-parade.html | BABYLON TO CELEBRATE; Townhouse to Be Dedicated Saturday With Parade | True | Special to The New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/envoy-appointed-to-succeed-gluck.html | ENVOY APPOINTED TO SUCCEED GLUCK | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/dr-hearry-s-thomas-merck-official-53.html | [DR. HEArRY S. THOMAS, MERCK OFFICIAL, 53 | True | SPIal to Th( New York ThlO. S. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/smog-and-94-in-los-angeles.html | Smog and 94 in Los Angeles | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/steel-production-at-10month-peak-output-of-7611000-tons-in.html | STEEL PRODUCTION AT 10-MONTH PEAK; Output of 7,611,000 Tons in September Is Highest Since Last November | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/boyd-is-victor-in-beecham-bout-chicagoan-reverses-verdict-in-return.html | BOYD IS VICTOR IN BEECHAM BOUT; Chicagoan Reverses Verdict in Return Match With Foe From Miami Beach | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/bulgars-doom-20-as-thievess.html | Bulgars Doom 20 as Thievess | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/shop-center-bought-10-stores-at-north-bellmore-figure-in.html | SHOP CENTER BOUGHT; 10 Stores at North Bellmore Figure in Transaction | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/pius-xii-is-borne-to-vatican-bier-crowds-line-way-pontiff-now-lies.html | PIUS XII IS BORNE TO VATICAN BIER; CROWDS LINE WAY; Pontiff Now Lies in State in St. Peter's Basilica -- Services Begin Today BURIAL SET NEXT WEEK Brief Funeral Rite Held in St. John Lateran -- Pomp Marks the Procession PIUS XII IS BORNE TO VATICAN BIER Pontiff's Body, Richly Robed, Is Taken in Procession From His Palace at Castel Gandolfo to the Vatican | True | By Arnaldo Cortesispecial To the New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/u-s-to-back-study-of-cotton-abroad.html | U. S. TO BACK STUDY OF COTTON ABROAD | True | Special to The New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/bomb-tests-and-controls.html | Bomb Tests and Controls | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/spanish-ruled-out-for-literacy-tests.html | SPANISH RULED OUT FOR LITERACY TESTS | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/injured-father-of-nine-elects-to-stand-for-life.html | Injured Father of Nine Elects to Stand for Life | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/fay-is-sailing-victor-houston-skipper-wins-second-race-of-cup.html | FAY IS SAILING VICTOR; Houston Skipper Wins Second Race of Cup Series | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/lebanese-weigh-coalition-regime-plans-for-neutral-military.html | LEBANESE WEIGH COALITION REGIME; Plans for Neutral Military Government Fail -- Karami Withdraws Resignation | True | By Richard P. Huntspecial To the New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/us-paired-with-soviet-team-in-first-round-of-title-chess-lombardy.html | U.S. Paired With Soviet Team In First Round of Title Chess; Lombardy Takes Reshevsky's Place Against Botvinnik in No. 1 Match | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/taipei-gets-travel-unit-seat.html | Taipei Gets Travel Unit Seat | True | Special to The New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/r-bnjan-younc-i-cornll-zoolocsri.html | R. BNJAN YOUNC, I CORNLL zooLocsrl | True | /pcclal tO Th New YOrk TIme, [ | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/iscountess-milner.html | ISCOUNTESS MILNER, | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/green-rejoins-royals-five.html | Green Rejoins Royals' Five | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/new-zealand-team-captures-lead-with-u-s-second-in-world-amateur.html | New Zealand Team Captures Lead, With U. S. Second in World Amateur Golf; BRITISH, AUSSIES IN TIE FOR THIRD New Zealand Golfers Total 687 -- U. S. Gains Second by Stroke With 690 | True | By Fred Tupperspecial To the New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/wyszynski-back-in-warsaw.html | Wyszynski Back In Warsaw | True | Special to The New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/naval-air-station-honored.html | Naval Air Station Honored | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/first-turandot-of-season-at-city-center.html | First 'Turandot' of Season at City Center | True | H. C. S. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/two-chinese-peaks-scaled.html | Two Chinese Peaks Scaled | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/h-e-van-benchoten.html | H, E. VAN BENSCHOTEN | True | peell to Th Nw'No lmJ. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/sidelights-a-mild-word-of-caution.html | Sidelights; A Mild Word of Caution | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/for-defense-of-islands.html | For Defense of Islands | True | JOHN CRU. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/arkansas-court-gets-school-case-test-of-little-rock-closings-goes.html | ARKANSAS COURT GETS SCHOOL CASE; Test of Little Rock Closings Goes to State's Top Bench -- Faubus Cites Donations | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/auto-glass-maker-foresees-disaster-for-small-retailer-in-g-m-price.html | Auto Glass Maker Foresees Disaster For Small Retailer in G. M. Price Cuts | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/treasury-bill-rate-rebounds-to-2927.html | TREASURY BILL RATE REBOUNDS TO 2.927% | True | Special to The New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/dangerous-exile.html | 'Dangerous Exile' | True | HOWARD THOMPSON. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/theatre-suzie-wong-adaptation-of-novel-at-the-broadhurst.html | Theatre: 'Suzie Wong'; Adaptation of Novel at the Broadhurst | True | By Brooks Atkinson | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/truman-says-g-o-p-has-new-4b-club.html | TRUMAN SAYS G. O. P. HAS NEW '4-H CLUB' | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/nicaragua-mourns-pontiff.html | Nicaragua Mourns Pontiff | True | Special to The New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/5-science-grants-awarded-rutgers.html | 5 SCIENCE GRANTS AWARDED RUTGERS | True | Special to The New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/wofford-tops-citadei-2-long-scoring-plays-in-las-period-decide-186.html | WOFFORD TOPS CITADEI; 2 Long Scoring Plays in Las Period Decide 18-6 Game | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/hun-school-in-front.html | Hun School in Front | True | Special to The New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/french-red-hints-a-deal-for-vote-thorez-indicates-ballots-of.html | FRENCH RED HINTS A DEAL FOR VOTE; Thorez Indicates Ballots of Communists May Go to Other Leftists on Re-Run | True | By Robert C. Dotyspecial To The New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/shostakovich-gives-up-22000-finnish-prize.html | Shostakovich Gives Up $22,000 Finnish Prize | True | Special to The New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/bond-prices-rise-on-the-big-board-gains-of-point-or-more-were.html | BOND PRICES RISE ON THE BIG BOARD; Gains of Point or More Were Frequent in One of Year's Heaviest-Volume Days | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/primary-prices-eased-for-week-index-fell-01-to-1187-of-194749-level.html | PRIMARY PRICES EASED FOR WEEK; Index Fell 0.1% to 118.7% of 1947-49 Level - - Most Fruits, Vegetables Up | True | Special to The New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/4th-blast-in-u-s-series.html | 4th Blast in U. S. Series | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/good-news-on-jobs.html | Good News on Jobs | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/xray-curb-urged-by-gynecologist-check-of-patients-radiation-history.html | X-RAY CURB URGED BY GYNECOLOGIST; Check of Patients' Radiation History Asked in Report to College of Surgeons | True | BY Morris Kaplanspecial To the New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/2-nominees-queried-on-church-schools.html | 2 NOMINEES QUERIED ON CHURCH SCHOOLS | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/mormon-book-planned-missouri-group-will-issue-a-readers-version.html | MORMON BOOK PLANNED; Missouri Group Will Issue a Reader's Version | True | | 1986-09-19 | RE0000303848 | B00000735855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/subsidies-asked-for-tramp-ships-failure-to-implement-1936-merchant.html | SUBSIDIES ASKED FOR TRAMP SHIPS; Failure to Implement 1936 Merchant Marine Act Is Charged at Convention | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/lamarr-leahy-retired-admiral-j-veteran-of-36-years-with-navy-dlesex.html | LAMARR, LEAHY, RETIRED ADMIRAL J; Veteran 'of 36 Years With Navy Dles--Ex. Director of Hydrographio Unit | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/58-crop-forecast-13-above-record-total-is-estimated-at-117-of-the.html | '58 CROP FORECAST 13% ABOVE RECORD; Total Is Estimated at 117% of the 1947-49 Average, Against 106% in 1957 SURPLUS0ES TO MOUNT Wheat Harvest Is Figured at 1,449,498,000 Bushels, Corn 3,686,218,000 U. S. FORECASTS RECORD '58 CROP | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/chrysler-gets-jupiter-pacts.html | Chrysler Gets Jupiter Pacts | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/all-rites-in-st-peters.html | All Rites in St. Peter's | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/u-s-says-peiping-distorts-report-of-warsaw-talk-washington-scores.html | U. S. SAYS PEIPING DISTORTS REPORT OF WARSAW TALK; Washington Scores Chinese on Views of Negotiations Given to Other Nations U. S. SAYS PEIPING DISTORTS REPORT | True | By E. W. Kenworthyspecial To the New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/george-bennard-85-composerofhymns.html | GEORGE BENNARD, 85, COMPOSER'OFHYMNS | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/high-volume-due-in-new-offerings-backlog-of-senior-securities-for.html | HIGH VOLUME DUE IN NEW OFFERINGS; Backlog of Senior Securities for Sale by Underwriters Climbs Again in Week | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/wter-baepler-i-pistor-idugator-president-of-the-concordla-selinary.html | WTER BAEPLER, I PISTOR, IDUGATOR; President of the Conoordla Selinary, Springfield, Ill. Dies at Age of 66 ,, pec} | True | i tO The New York TlmeB | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/kings-point-threat-barefoot-back-better-with-a-shoe-off-ace.html | Kings Point Threat: 'Barefoot Back'; Better With a Shoe Off, Ace Placement Kicker Proves | True | By Harry V. Forgronspecial To the New York Times | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/rockefeller-terms-harriman-complacent-and-bossridden-foe-bossridden.html | Rockefeller Terms Harriman 'Complacent' and Boss-Ridden; FOE BOSS-RIDDEN, ROCKEFELLER SAYS | True | By Milton Esterow | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/jail-frowned-on-in-support-cases-other-solutions-preferable-when.html | JAIL FROWNED ON IN SUPPORT CASES; Other Solutions Preferable When Fathers Don't Pay, Civil Servants Agree | True | By Emma Harrison | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/art-a-big-show-at-whitney-museum-69-acquisitions-will-go-on-display.html | Art: A Big Show at Whitney Museum; 69 Acquisitions Will Go On Display Today Sculpture, Painting and Drawing Listed | True | By Howard Devree | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/text-of-popes-will.html | TEXT OF POPE'S WILL | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/i-b-m-net-at-peak-for-nine-months-profits-were-772-a-share-as.html | I. B. M. NET AT PEAK FOR NINE MONTHS; Profits Were $7.72 a Share, as Against $5.27 in 1957 -- Stock Price Soars COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/irish-660-takes-pace-at-yonkers-beats-canny-scot-by-a-head-in-204.html | IRISH, $6.60, TAKES PACE AT YONKERS; Beats Canny Scot by a Head in 2:04 1-5 Mile -- Grand R. Volo Finishes 3d | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/cunningham-moro.html | Cunningham -- Moro | True | Special to The New York Times | 1986-09-19 | RE0000303848 | B00000735855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/britain-softens-tone-on-cyprus-acts-to-assuage-greek-ire-at-lennox.html | BRITAIN SOFTENS TONE ON CYPRUS; Acts to Assuage Greek Ire at Lennox Boyd's Talk of Turkey's 'Offshore Island' | True | By Kennett Lovespecial To the New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/mrs-william-meinek.html | 'MRS. WILLIAM MEINEK' | True | E Special to The Hew York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/claims-by-jobless-fall-off-in-state-25000-dip-laid-largely-to.html | CLAIMS BY JOBLESS FALL OFF IN STATE; 25,000 Dip Laid Largely to Benefits Running Out -- New Requests Rise | True |  | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/three-teams-tie-for-golf-medal-fordmrs-dreyspool-get-73-to-share.html | THREE TEAMS TIE FOR GOLF MEDAL; Ford-Mrs. Dreyspool Get 73 to Share Honors at New City in Scotch Open | True | Special to The New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/high-aide-of-mooremccormack-resigns-post-feud-is-rumored-high-aide.html | High Aide of Moore-McCormack Resigns Post; Feud Is Rumored; HIGH AIDE LEAVES MOORE M'CORMACK | True |  | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/powerful-eleven-at-wilbraham-employs-only-two-sophomores.html | Powerful Eleven at Wilbraham Employs Only Two Sophomores | True | By William J. Briordyspecial To the New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/moves-are-mixed-in-grain-futures-exports-help-wheat-a-bit-but.html | MOVES ARE MIXED IN GRAIN FUTURES; Exports Help Wheat a Bit, but Weather News Sends Corn, Soybeans Down | True |  | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/nature-teacher-plants-shrub-in-park-near-one-class-donated-to-honor.html | Nature Teacher Plants Shrub in Park Near One Class Donated to Honor Her | True |  | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/aljamali-trial-ended-iraq-may-not-give-decision-on-expremier-for.html | AL-JAMALI TRIAL ENDED; Iraq May Not Give Decision on Ex-Premier for Weeks | True |  | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/jobless-figures-decline-sharply-to-low-for-year-september-total.html | JOBLESS FIGURES DECLINE SHARPLY TO LOW FOR YEAR; September Total 4,111,000 -- Hard-Goods Industries Rehire Adult Workers EMPLOYMENT FALLS OFF But Decrease Is Seasonal -- 22,500 in State Exhaust Emergency Benefits Unemployment Drops Sharply; Total of 4,111,000 Is Year's Low | True | By Richard E. Mooneyspecial To the New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/dr-diil-j-cathn.html | DR, D'IL-L J, 'CATHN | True | Speclsl t'rh w York Tlts,. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/hussein-mourns-pope-king-sends-his-condolences-lebanon-dips-flags.html | HUSSEIN MOURNS POPE; King Sends His Condolences -- Lebanon Dips Flags | True |  | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/food-news-soda-bread-product-long-popular-in-ireland-comes-to.html | Food News: Soda Bread; Product Long Popular in Ireland Comes To America in Convenient Packaged Mix | True | By Mayburn Koss | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/art-18th-century-styles-varied-currents-that-existed-in-period-are.html | Art: 18th Century Styles; Varied Currents That Existed in Period Are Represented at Este Gallery | True | By Dore Ashton | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/article-4-no-title.html | Article 4 -- No Title | True |  | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/huge-steel-mill-is-opened-in-india-tata-plant-is-largest-of-its.html | HUGE STEEL MILL IS OPENED IN INDIA; Tata Plant Is Largest of Its Kind in Asia to Be Built With Aid From U. S. | True | Special to The New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/taiwan-increases-quemoys-garrison-builds-up-its-arms-taiwan-builds.html | Taiwan Increases Quemoy's Garrison; Builds Up Its Arms; TAIWAN BUILDS UP QUEMOY GARRISON | True | By Greg MacGregorspecial To the New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/blood-gifts-slated-sons-of-israel-and-blue-cross-workers-to-aid-red.html | BLOOD GIFTS SLATED; Sons of Israel and Blue Cross Workers to Aid Red Cross | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/mob-wrecks-power-center.html | Mob Wrecks Power Center | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/riverdale-loses-to-horace-mann-stan-thomas-70yard-punt-return-with.html | RIVERDALE LOSES TO HORACE MANN; Stan Thomas' 70-Yard Punt Return With 3 Minutes Left Wins 13-7 Game | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/uganda-protest-in-london.html | Uganda Protest in London | True | Special to The New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/u-s-again-urges-atom-test-halt-lodge-at-un-renews-offer-to-stop.html | U. S. AGAIN URGES ATOM TEST HALT; Lodge, at U.N., Renews Offer to Stop Nuclear Weapons Explosions for Year U. S. AGAIN URGES YEAR'S TEST HALT | | By Lindesay Parrottspecial To the New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/reuther-pledges-support-to-locals.html | REUTHER PLEDGES SUPPORT TO LOCALS | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/pennsylvania-publishers-head.html | Pennsylvania Publishers' Head | True | Special to The New York Times | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/c-a-b-weighing-jet-rental-plan-expresses-willingness-to-let.html | C. A. B. WEIGHING JET RENTAL PLAN; Expresses Willingness to Let National Rent Pan Am's Airliners This Winter C. A. B. WEIGHING JET RENTAL PLAN | True | Special to The New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/woman-100-flying-to-fair-at-brussels.html | WOMAN, 100, FLYING TO FAIR AT BRUSSELS | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/46000ton-tanker-floated.html | 46,000-Ton Tanker Floated | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/shop-talk-stores-here-set-for-the-social-season.html | Shop Talk; Stores Here Set for the Social Season | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/cheer-spread-afar.html | Cheer Spread Afar | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/floor-is-leased-by-wool-bureau-deal-involves-11000-sq-ft-at-360.html | FLOOR IS LEASED BY WOOL BUREAU; Deal Involves 11,000 Sq. Ft. at 360 Lexington Ave. -- Other Business Rentals | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/topics.html | Topics | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/boyet-helms.html | Boyet -- Helms | True | Special to The New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/last-day-to-register.html | Last Day to Register | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/research-finds-sclerosis-clue-burney-says-spinal-fluid-test-may-cut.html | RESEARCH FINDS SCLEROSIS CLUE; Burney Says Spinal Fluid Test May Cut Diagnosis Time by Two-Thirds | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/45702-for-vacation-camp.html | $45,702 for Vacation Camp | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/alfred-obell-pollitt.html | ALFRED OBELL POLLITT | True | Special tO The New York TImem, | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/centrals-main-line-is-blocked-by-freight-derailment-upstate.html | Central's Main Line Is Blocked By Freight Derailment Upstate; Accident Near Poughkeepsie Closes Off All 3 Tracks -- Long-Distance Trains Are Shunted to Alternate Routes | True | Special to The New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/greek-wine-imports-rise.html | Greek Wine Imports Rise | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/dr-paul-sunderland.html | DR. PAUL SUNDERLAND | True | SpcIhlTto Tile Nev York Times. | 1986-09-19 | RE0000303848 | B00000735855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/wagner-studying-police-union-plea-weighs-demand-for-right-to-appeal.html | WAGNER STUDYING POLICE UNION PLEA; Weighs Demand for Right to Appeal Rulings Made by Kennedy on Grievances CITY REPORT RELEASED 55 Unionization Paper Given out After P.B.A. Charge in an 'Open Letter' | True | By Paul Crowell | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/organized-plan-is-key-to-fall-housecleaning.html | Organized Plan Is Key To Fall Housecleaning | True | By Noelle Mercanton | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/new-gustinbacon-aide-will-hold-two-offices.html | New Gustin-Bacon Aide Will Hold Two Offices | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/eleanor-steber-offers-recital-soprano-presents-a-varied-program-at.html | ELEANOR STEBER OFFERS RECITAL; Soprano Presents a Varied Program at Carnegie Hall -- Greeted by Bravos | True | EDWARD DOWNES. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/mass-at-church-in-moscow.html | Mass at Church in Moscow | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/market-surges-in-heavy-trading-average-up-313-volume-of-4612650.html | MARKET SURGES IN HEAVY TRADING; Average Up 3.13 -- Volume of 4,612,650 Shares Is Year's Largest 181 NEW HIGHS, 2 LOWS Nonferrous Metals Climb Sharply -- Steels Strong -- Studebaker Adds 1/8 MARKET SURGES IN HEAVY TRADING | True | By Richard Rutter | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/inventor-retired-after-fifty-years-with-bell-system-will-reach-65.html | Inventor, Retired After Fifty Years With Bell System, Will Reach 65 Today | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/3-sabres-reported-downed.html | 3 Sabres Reported Downed | True | Special to The New York Times | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/china-policy-opposed.html | China Policy Opposed | True | ERICH KAHLER. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/yugoslavia-scores-u-s-metals-quotas.html | YUGOSLAVIA SCORES U. S. METALS QUOTAS | True | Special to The New York Times | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/pakistan-regime-plans-cleanup-but-military-head-gives-no-precise.html | PAKISTAN REGIME PLANS CLEAN-UP; But Military Head Gives No Precise Program for Solving Chief Problems | True | By Elie Abelspecial To the New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/djuanda-starts-trip.html | Djuanda Starts Trip | True | Special to The New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/westerners-outskate-chiefs.html | Westerners Outskate Chiefs | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/butler-again-links-kamp-to-gop-drive.html | BUTLER AGAIN LINKS KAMP TO G.O.P DRIVE | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/bank-robbed-of-19110-waterbury-police-catch-boy-18-and-recover-all.html | BANK ROBBED OF $19,110; Waterbury Police Catch Boy, 18, and Recover All but $15 | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/newspaper-raises-price.html | Newspaper Raises Price | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/robert-olney.html | ROBERT S. OLNEY | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/imrs-henry-stapler-101-poet-composer-and-former-opera-singer-is.html | IMRS. HENRY STAPLER, 101; Poet, Composer and Former Opera Singer Is Dead | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/n-lester-troast-i-jerse-a-ruxtegt-aide-of-mahonytroastin-clifton-18.html | N, LESTER TROAST, I JERSE A R!UXTEGT]; Aide of Mahony.Troast-in 'Clifton 18 Dead--Former Alaskan.School Head" | True | Special to TI10 Nw York 'rim_s... | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/mack-granted-a-delay-exfcc-aide-told-to-appear-nov-7-in-television.html | MACK GRANTED A DELAY; Ex-F.C.C. Aide Told to Appear Nov. 7 in Television Case | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/10-to-take-research-course.html | 10 to Take Research Course | True | Special to The New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-09-19 | RE0000303848 | B00000735855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/would-extend-restraint.html | Would Extend Restraint | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/music-notes.html | MUSIC NOTES | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/michael-lavelle-weds-miss-carolyn-stroupe.html | Michael Lavelle Weds Miss Carolyn Stroupe | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/briton-says-iceland-defies-world-law.html | BRITON SAYS ICELAND DEFIES WORLD LAW | True | Special to The New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/housing-action-set-newark-is-planning-stricter-enforcement-of-code.html | HOUSING ACTION SET; Newark Is Planning Stricter Enforcement of Code | True | Special to The New York Times | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/montclair-3412-victor.html | Montclair 34-12 Victor | True | Special to The New York Times | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/korea-missionary-to-speak.html | Korea Missionary to Speak | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/union-picks-watchdog-public-employes-will-have-ethical-practices.html | UNION PICKS 'WATCHDOG;' Public Employes Will Have Ethical Practices Aide | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/kennedy-gives-blood-begins-police-contribution-to-department-bank.html | KENNEDY GIVES BLOOD; Begins Police Contribution to Department Bank | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/france-protests-on-oil-objects-to-moroccan-proposal-for-hunt-near.html | FRANCE PROTESTS ON OIL; Objects to Moroccan Proposal for Hunt Near Sahara | True | Special to The New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/neji-gets-176-pounds-for-temple-gwathmey.html | Neji Gets 176 Pounds For Temple Gwathmey | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/clinton-aide-cities-pennies-for-school.html | CLINTON AIDE CITIES 'PENNIES' FOR SCHOOL | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/crotty-picks-campaign-chief.html | Crotty Picks Campaign Chief | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/dancing-class-for-children-a-step-in-right-direction-toward-social.html | Dancing Class for Children a Step in Right Direction Toward Social Ease; Behavior Pattern Is Linked to Parental Attitudes, Hopes | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/weston-sets-school-hearing.html | Weston Sets School Hearing | True | Special to The New York Times | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/seaway-is-ignored-by-u-s-freighters.html | SEAWAY IS IGNORED BY U. S. FREIGHTERS | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/mercury-nudges-81-much-cooler-today.html | Mercury Nudges 81; 'Much Cooler' Today | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/fare-rise-discussed-questions-as-to-practical-results-of-increase.html | Fare Rise Discussed; Questions as to Practical Results of Increase Explored | True | THEODORE MAYER, | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/jersey-stores-to-open-court-extends-bar-on-saddle-river-sunday-work.html | JERSEY STORES TO OPEN; Court Extends Bar on Saddle River Sunday Work Law | True | Special to The New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/fast-lsu-backs-rout-miami-410-tiger-eleven-scores-fourth-in-row.html | FAST L.S.U. BACKS ROUT MIAMI, 41-0; Tiger Eleven Scores Fourth in Row -- Purvis Races 51 Yards to Touchdown | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/books-of-the-times.html | Books of The Times | True | By Gilbert Millstein | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/asylum-asked-for-two-keating-would-bar-deporting-of-polish-woman.html | ASYLUM ASKED FOR TWO; Keating Would Bar Deporting of Polish Woman and Son | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/john-m-di-silvestro.html | JOHN M, DI SILVESTRO | True | qp,lat to 'he NQV YOrk Tlltt1 | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/5184000-seconds-under-the-sea-as-it-seemed-to-crew-patience-boredom.html | 5,184,000 Seconds Under the Sea: As It Seemed to Crew; Patience, Boredom, Pride Also Sailed on Seawolf MEN ON SEAWOLF TELL OF VOYAGE | True | By Milton Brackerspecial To the New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/key-giant-tactics-to-test-redskins-3-new-defensive-setups-polished.html | KEY GIANT TACTICS TO TEST REDSKINS; 3 New Defensive Set-Ups Polished in Drill for Game at Capital Tomorrow | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/books-authors.html | Books -- Authors | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/webster-s-jackson.html | WEBSTER S. JACKSON | True | elai to the New York Tltes, ' | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/new-missile-chemical-plant.html | New Missile Chemical Plant | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/moon-rocket-set-for-florida-firing-moon-rocket-set-for-2d-us-effort.html | Moon Rocket Set For Florida Firing MOON ROCKET SET FOR 2D U.S. EFFORT | True | By Richard Witkinspecial To the New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/yale-harriers-victors-beat-columbia-and-dartmouth-lions-iglesias.html | YALE HARRIERS VICTORS; Beat Columbia and Dartmouth -- Lions' Iglesias First | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/britain-also-delays.html | Britain Also Delays | True | Special to The New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/national-to-sell-44-piston-planes-will-use-cash-to-finance.html | NATIONAL TO SELL 44 PISTON PLANES; Will Use Cash to Finance Turbo-Props and Jets Due to Start Coming Dec. 10 | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/michael-littenbfrg.html | MICHAEL LITTENBF-.RG | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/oil-stock-is-priced.html | OIL STOCK IS PRICED | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/will-of-pope-asks-forgiveness-of-any-he-may-have-hurt-popes-will.html | Will of Pope Asks Forgiveness of Any He May Have Hurt; POPES WILL ASKS FOR DIVINE MERCY | True | Special to The New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/lion-team-loses-196-rutgers-lightweight-eleven-turns-back-columbia.html | LION TEAM LOSES, 19-6; Rutgers' Lightweight Eleven Turns Back Columbia | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/karen-hed-engaged-to-science-teacher.html | Karen Hed Engaged To Science Teacher | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/first-landing-heads-field-of-ten-in-champagne-stakes-at-belmont.html | First Landing Heads Field of Ten in Champagne Stakes at Belmont Today; ARCARO WILL RIDE CHENERY'S HORSE First Landing and Tomy Lee Rated Highly in $151,300 Champagne at Belmont | True | By Joseph C. Nichols | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/mrs-robert-c-morris.html | MRS. ROBERT C, MORRIS | True | " peolai tO Tile NW York Times.. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/yiddish-stage-group-to-bow.html | Yiddish Stage Group to Bow | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/the-proceedings-in-the-u-n-oct-10-1958.html | The Proceedings In the U. N.; Oct. 10, 1958) | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/quonset-navy-plane-crashes-and-kills-2.html | QUONSET NAVY PLANE CRASHES AND KILLS 2 | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/president-visits-city-tomorrow-will-meet-g-o-p-nominees-talk-on.html | PRESIDENT VISITS CITY TOMORROW; Will Meet G. O. P. Nominees Talk on Columbus and Lay Stone for Church | True | By Russell Porter | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/guilty-in-auto-death-jersey-man-is-convicted-in-1957-tumpike.html | GUILTY IN AUTO DEATH; Jersey Man Is Convicted in 1957 Turnpike Accident | True | Special to The New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/george-v-douglas-dies.html | GEORGE V, DOUGLAS DIES | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/chairman-of-subsidiary-added-to-atlas-board.html | Chairman of Subsidiary Added to Atlas Board | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/brokers-open-new-office.html | Brokers Open New Office | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/girl-on-third-floor.html | 'Girl on Third Floor' | True | RICHARD W. NASON. | 1986-09-19 | RE0000303848 | B00000735855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/nuptials-on-dec-21-for-carol-s-bennet.html | Nuptials on Dec. 21 For Carol S. Bennet | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/irish-linen-modernized.html | Irish Linen Modernized | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/group-to-plan-mayflower-fete-on-wednesday-committee-aides-will-map.html | Group to Plan Mayflower Fete On Wednesday; Committee Aides Will Map Annual Dinner Dance on Oct. 30 | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/journalism-fund-set-at-columbia.html | JOURNALISM FUND SET AT COLUMBIA | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/navy-will-oppose-michigan-eleven-pittmichigan-state-test-among.html | NAVY WILL OPPOSE MICHIGAN ELEVEN; Pitt-Michigan State Test Among Features -- Illinois, Ohio State on Big Slate | True | By Joseph M. Sheehan | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/smith-longyear.html | Smith -- Longyear | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/fans-busy-on-phones-726775-calls-made-this-year-for-world-series.html | FANS BUSY ON PHONES; 726,775 Calls Made This Year for World Series Scores | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/u-s-cruises-rescues-131-off-chinese-coast.html | U. S. Cruises, Rescues 131 Off Chinese Coast | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/new-decline-in-polio-1958-peak-indicated-reached-in-third-september.html | NEW DECLINE IN POLIO; 1958 Peak Indicated Reached in Third September Week | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/h-l-katzander-weds-mrs-barbara-buchman.html | H. L. Katzander Weds Mrs. Barbara Buchman | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/miss-tsukamoto-is-future-bride-of-a-u-s-aide-betrothed-to-tetsuji-a.html | Miss Tsukamoto Is Future Bride Of a U. S. Aide; Betrothed to Tetsuji Aoyama, Who Is With State Department | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/rivalry-selects-lincoln-birthday-play-about-debates-with-douglas-to.html | 'RIVALRY' SELECTS LINCOLN BIRTHDAY; Play About Debates With Douglas to Open Feb. 12 -- 'Foenix' Chooses Cast | True | By Louis Calta | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/british-warn-u-s-on-soviet-tactics-sandys-and-lloyd-say-both.html | BRITISH WARN U. S. ON SOVIET TACTICS; Sandys and Lloyd Say Both Nations Must Be Ready for Indirect Aggressions | True | By Drew Middletonspecial To the New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/to-get-interfaith-award.html | To Get Interfaith Award | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/williams-scores-misfits-abroad-senate-candidate-in-jersey-asks.html | WILLIAMS SCORES 'MISFITS ABROAD'; Senate Candidate in Jersey Asks Better-Trained U. S. Aides in Foreign Posts | True | By Joseph O. Haffspecial To the New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/commuter-trains-on-time.html | Commuter Trains on Time | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/crusade-or-work-safety.html | Crusade or Work Safety | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/networks-to-televise-moonrocket-firing.html | Networks to Televise Moon-Rocket Firing | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/chayefsky-play-adds-a-sponsor-subber-plans-to-join-cantor-in.html | CHAYEFSKY PLAY ADDS A SPONSOR; Subber Plans to Join Cantor in Producing 'Dybbuk' -- 'Crazy October' Is Off | True | By Sam Zolotow | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/argentine-labor-quits-2-million-halt-work-for-day-to-protest-living.html | ARGENTINE LABOR QUITS; 2 Million Halt Work for Day to Protest Living Costs | True | Special to The New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/crag-elting.html | Crag -- Elting | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/max-rudolf-hailed-conductor-gets-ovation-as-cincinnati-symphony.html | MAX RUDOLF HAILED; Conductor Gets Ovation as Cincinnati Symphony Opens | True | Special to The New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/legion-confirms-appointment.html | Legion Confirms Appointment | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/stock-option-is-set-in-vertol-aircraft.html | STOCK OPTION IS SET IN VERTOL AIRCRAFT | True | | 1986-09-19 | RE0000303848 | B00000735855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/van-doren-questioned-129000-winner-on-tv-quiz-says-he-got-no-help.html | VAN DOREN QUESTIONED; $129,000 Winner on TV Quiz Says He Got No Help | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/new-captain-is-named-for-the-liner-statendam.html | New Captain Is Named For the Liner Statendam | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/naval-stores.html | NAVAL STORES | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/chinese-holiday-bleak-in-jakarta-double-ten-fete-banned-other-curbs.html | CHINESE HOLIDAY BLEAK IN JAKARTA; 'Double Ten' Fete Banned -- Other Curbs Imposed on Supporters of Chiang | True | By Bernard Kalbspecial To the New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/a-bracelet-of-bags-shown-for-evening.html | A Bracelet of Bags Shown for Evening | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/dr-nelson-m-percy-surgon-is-dead-i-developed-blood-transfusion.html | Dr. Nelson M. Percy, Surgon, Is Dead; I Developed Blood Transfusion ..... Method | True | gp.,ial to The w Yo'k Tlms, | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/award-is-named-for-campanella-state-unit-to-cite-a-disabled-person.html | AWARD IS NAMED FOR CAMPANELLA; State Unit to Cite a Disabled Person Each Year in Honor of Injured Catcher | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/newtype-bender-puts-efficiency-in-tubing-job.html | New-Type Bender Puts Efficiency in Tubing Job | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/naacp-balked-in-norfolk-plea-withdraws-motion-designed-to-reopen-6.html | N.A.A.C.P. BALKED IN NORFOLK PLEA; Withdraws Motion Designed to Reopen 6 Schools After Judge Questions Its Form | True | By Lawrence Fellowsspecial To the New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/bonn-socialists-get-bid-on-army-strauss-asks-oppositions-help-to-of.html | BONN SOCIALISTS GET BID ON ARMY; Strauss Asks Opposition's Help to Offset Soviet's Undermining of Defense | True | By Sydney Grusonspecial To the New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/ships-captain-accused-faces-hearing-on-operating-tanker-without.html | SHIP'S CAPTAIN ACCUSED; Faces Hearing on Operating Tanker Without Pilot | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/frances-theatre-national-populaire-lorenzaccio-first-in-series-at.html | France's Theatre National Populaire; 'Lorenzaccio' First in Series at Broadway | True | By Milton Bracker | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/angna-enters-gets-stage-role.html | Angna Enters Gets Stage Role | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/soviet-scientist-cites-tests.html | Soviet Scientist Cites Tests | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/article-13-no-title-city-fare-subsidy-urged-by-council.html | Article 13 -- No Title; CITY FARE SUBSIDY URGED BY COUNCIL | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/loews-state-offers-the-decks-ran-red-film-about-mutiny-on-a.html | Loew's State Offers 'The Decks Ran Red'; Film About Mutiny on a Freighter Arrives Broderick Crawford, James Mason in Cast | True | By Bosley Crowther | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/air-rights-upheld-court-grants-cash-to-farms-near-arizona-jet-base.html | AIR RIGHTS UPHELD; Court Grants Cash to Farms Near Arizona Jet Base | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/ge-files-stock-plan-would-offer-common-shares-to-eligible-employes.html | G.E. FILES STOCK PLAN; Would Offer Common Shares to Eligible Employes | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/milwaukee-road-buying-20-million-of-equipment.html | Milwaukee Road Buying 20 Million of Equipment | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/the-white-lancer.html | The White Lancer | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/bear-mauls-zoo-keeper.html | Bear Mauls Zoo Keeper | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/mrs-torgerson-victor.html | Mrs. Torgerson Victor | True | Special to The New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/missile-launcher-simulates-a-ship-navy-unveils-giant-device.html | MISSILE LAUNCHER SIMULATES A SHIP; Navy Unveils Giant Device Designed to Aid Tests of Polaris Weapon | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/nun-takes-away-popes-pet-birds-mother-pasqualina-ends-her-service.html | NUN TAKES AWAY POPE'S PET BIRDS; Mother Pasqualina Ends Her Service as Housekeeper for the Late Pontiff | True | Special to The New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/oil-stocks-fell-in-week.html | Oil Stocks Fell in Week | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/powell-accused-of-doubletalk.html | POWELL ACCUSED OF 'DOUBLE-TALK' | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/3-million-scouts-to-visit-homes-today-to-distribute-booklets-on.html | 3 Million Scouts to Visit Homes Today To Distribute Booklets on Civil Defense | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/japanese-girl-9-delights-p-s-161-child-from-osaka-dances-for-250.html | JAPANESE GIRL, 9, DELIGHTS P. S. 161; Child From Osaka Dances for 250 Pupils and Gets Hoop at Queens School | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/marchers-to-pay-columbus-honor-million-expected-to-watch-parade-of.html | MARCHERS TO PAY COLUMBUS HONOR; Million Expected to Watch Parade of 75,000 Along Fifth Avenue Tomorrow | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/boeing-awarded-contract.html | Boeing Awarded Contract | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/wheres-the-fire-volunteers-say-norwalk-wont-tell-them.html | Where's the Fire? Volunteers Say Norwalk Won't Tell Them | True | Special to The New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/reyes-beats-anderson-contreras-defeats-olmedo-in-mexican-tennis.html | REYES BEATS ANDERSON; Contreras Defeats Olmedo in Mexican Tennis Sweep | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/a-charming-autocrat-iskander-mirza.html | A Charming Autocrat; Iskander Mirza | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/hoffa-accused-in-taxi-suit.html | Hoffa Accused in Taxi Suit | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/albany-ruling-bars-2-leftwing-parties.html | ALBANY RULING BARS 2 LEFT-WING PARTIES | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/industrials-gain-on-london-board-copper-shares-are-strong-but.html | INDUSTRIALS GAIN ON LONDON BOARD; Copper Shares Are Strong, but British Funds, Oils Show Some Weakness | True | Special to The New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/g-o-p-wrongdoing-charged-by-butler.html | G. O. P. WRONGDOING CHARGED BY BUTLER | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/court-bills-the-army-20000-for-a-binge-court-bills-army-20000-for.html | Court Bills the Army $20,000 for a Binge; COURT BILLS ARMY $20,000 FOR BINGE | True | By United Press International. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/floral-park-to-begin-a-week-of-celebrating-its-50th-year.html | Floral Park to Begin a Week Of Celebrating Its 50th Year | True | Special to The New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/barnes-ucla-coach-takes-over-from-dickerson-who-needs-complete-rest.html | BARNES U.C.L.A. COACH; Takes Over From Dickerson, Who Needs Complete Rest | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/australians-on-alert.html | Australians on Alert | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/press-group-backs-news-curbs-report.html | PRESS GROUP BACKS NEWS CURBS REPORT | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/un-taiwan-role-urged-democratic-club-also-backs-return-of-isles-to.html | U.N. TAIWAN ROLE URGED; Democratic Club Also Backs Return of Isles to Reds | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/crisis-in-pakistan.html | Crisis in Pakistan | True | | 1986-09-19 | RE0000303848 | B00000735855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/church-unit-asks-fight-to-end-bias-episcopal-bishops-urge-rejection.html | CHURCH UNIT ASKS FIGHT TO END BIAS; Episcopal Bishops Urge Rejection of Expediency in Race Discrimination | True | By George Dugganspecial To the New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/france-delaying-assent-on-guinea-defers-formal-recognition-of-new.html | FRANCE DELAYING ASSENT ON GUINEA; Defers Formal Recognition of New Republic Until Territories Set Stand | True | By Henry Ginigerspecial To the New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/swade-schlessinger.html | Swade -- Schlessinger | True | Special to The New York Times | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/cambodia-premier-in-chicago.html | Cambodia Premier in Chicago | True | Special to The New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/light-quake-jars-coast-area.html | Light Quake Jars Coast Area | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/rev-john-j-lane.html | REV, JOHN J, LANE? | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/rye-neck-on-top-25-7.html | Rye Neck on Top, 25 -- 7 | True | Special to The New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/columbias-squad-awaits-test-against-yale-at-baker-field-four.html | Columbia's Squad Awaits Test Against Yale at Baker Field; Four Sophomores to Start for Lions in 36th Game of Series With Elis | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/arab-mail-line-to-change-agent-khedivial-to-end-its-10year-union.html | ARAB MAIL LINE TO CHANGE AGENT; Khedivial to End Its 10-Year Union With Stockard -- Lawes Loring Gets Job | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/truce-extension-urged-in-warsaw-uspeiping-talks-last-for-2-12-hours.html | TRUCE EXTENSION URGED IN WARSAW; U.S.-Peiping Talks Last for 2 1/2 Hours -- New Accord on Cease-Fire Uncertain | True | By A. M. Rosenthalspecial To the New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/day-celebrated-in-hong-kong.html | Day Celebrated in Hong Kong | True | Special to The New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/lutherans-debate-integration-stand.html | LUTHERANS DEBATE INTEGRATION STAND | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/child-to-mrs-klingenstein.html | Child to Mrs. Klingenstein | True | Special to The New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/reds-in-u-s-split-over-antisemitism.html | REDS IN U. S. SPLIT OVER ANTI-SEMITISM | True | | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-11 | 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/convict-is-killed-in-trenton-riot-14-injured-in-racial-battle-in.html | CONVICT IS KILLED IN TRENTON RIOT; 14 Injured in Racial Battle in Wing for Incorrigibles -- Guards Quell Melee CONVICT IS KILLED IN TRENTON RIOT | True | Special to The New York Times. | 1986-09-19 | RE0000303848 | B00000735855 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/miss-state-triumphs-maroon-eleven-victor-over-memphis-state-28-to-6.html | MISS. STATE TRIUMPHS; Maroon Eleven Victor Over Memphis State, 28 to 6 | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/new-judge-generates-speculation-on-court-but-observers-are-finding.html | NEW JUDGE GENERATES SPECULATION ON COURT; But Observers Are Finding It Hard To Put Him in a Neat Category | True | By Anthony Lewis | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/miss-reva-messelo-will-marry-in-march.html | Miss Reva Messelo[! [ Will Marry in March? | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/field-goal-decides.html | Field Goal Decides | True | Special to The New York Times | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/omission.html | OMISSION? | True | MICHAEL RAIKES. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/the-papacy.html | The Papacy | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/musicians-from-near-and-far-honor-bartok.html | MUSICIANS FROM NEAR AND FAR HONOR BARTOK | True | By Erno Balogh Budapest. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/susan-levy-betrothed.html | Susan Levy Betrothed | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/lesley-b-fleming-wed-to-gs-meinel.html | Lesley B. Fleming Wed to G. S. Meinel | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/miss-barbara-levy-fiancee-oi-student.html | Miss Barbara Levy , Fiancee oi Student | True | Special to Tile New York Time;. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/kean-advocates-wider-alien-law-calls-change-to-let-in-more-from.html | KEAN ADVOCATES WIDER ALIEN LAW; Calls Change to Let in More From South Europe Better Than Columbus Speeches | True | By John W. Slocum | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/a-b-academic-bureaucracy-a-university-professor-complains-that-a.html | A. B. = 'Academic Bureaucracy'; A university professor complains that a lush undergrowth of nonteaching administrators is choking the groves of Academe. | True | By John Q. Academesis | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/from-the-field-of-travel-policy-on-parkway-signs-in-westchester-is.html | FROM THE FIELD OF TRAVEL; Policy on Parkway Signs In Westchester Is Under Fire | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/disarmament-debate-resuming-in-the-u-n-but-russians-refusal-to.html | DISARMAMENT DEBATE RESUMING IN THE U. N.; But Russians' Refusal to Allow Adequate Inspection Dampens Most Hopes for Success | True | By Thomas J. Hamilton | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/n-e-a-begins-delinquency-study.html | N. E. A. Begins Delinquency Study | True | GENE CURRIVAN. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/duke-tops-baylor-127-dutrow-dashes-16-yards-for-deciding-touchdown.html | DUKE TOPS BAYLOR, 12-7; Dutrow Dashes 16 Yards For Deciding Touchdown | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/jefferson-triumphs-126.html | Jefferson Triumphs, 12-6 | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/colgate-spurs-russian-study.html | Colgate Spurs Russian Study | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/mary-keller-bride-i-of-don__akl-ru__ndlett.html | Mary Keller Bride I Of Don__akl Ru__ndlett[ | True | 81elal to The New York Tlmu, J | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/campaign-to-stop-the-campaign-smear-again-the-problem-of-political.html | Campaign to Stop The Campaign Smear; Again the problem of political mudslinging faces candidate and voter. What is being done about it? | True | By Charles P. Taft | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-64-no-title.html | Article 64 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/dianne-snow-bride-oi-ohn-f-brennan.html | Dianne Snow Bride Oi John F. Brennan | True | Special to The New York Times, | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/city-registration-exceeds-54-mark-lastday-rise-is-recorded-total-is.html | CITY REGISTRATION EXCEEDS '54 MARK; Last-Day Rise Is Recorded -- Total Is Far Short of '56 Presidential Figure | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/joannsboher-iwon-stalin-prize-east-germa-n-minister-of-culture.html | {JO} {ANNSBOHER, IWON STALIN PRIZE; East Germa. n Minis.ter of Culture Dead--Author of Poems, Text of Anthem | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/sunday-times-now-35c-outside-new-york-city-suburbs-and-long-island.html | Sunday Times Now 35c Outside New York City, Suburbs and Long Island | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/us-rocket-rising-80000-miles-but-will-not-circle-the-moon-may-be-in.html | U.S. ROCKET RISING 80,000 MILES, BUT WILL NOT CIRCLE THE MOON; MAY BE IN ORBIT AROUND EARTH; ASCENT TOO STEEP | True | By Richard Witkin | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/exg-i-jobless-aid-to-begin-on-oct-27.html | EX-G. I. JOBLESS AID TO BEGIN ON OCT. 27 | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/mrs-maurice-p-reidy.html | MRS. MAURICE P. REIDY | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/recipe-for-amity-found-in-france-for-six-years-group-has-arranged.html | RECIPE FOR AMITY FOUND IN FRANCE; For Six Years Group Has Arranged for Families to Open Homes to G.I.'s | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/unions-fees-reduc-n-l-r-b-finds-animated-cartoonists-overcharge.html | UNION'S FEES REDUC; N. L. R. B. Finds Animated Cartoonists Overcharge | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/margery-parkes-married-in-ohio-to-a-clergyman-father-escorts-bride.html | Margery Parkes Married in Ohio To a Clergyman; Father Escorts Bride at Wedding in Toledo to Rev. ,I. Norman Hall | True | pectal to The 7,,/ew York Timl. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/medals-for-engineers-mechanical-society-to-honor-two-for-research.html | MEDALS FOR ENGINEERS; Mechanical Society to Honor Two for Research Papers | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/u-s-and-russians-tie-in-chess-2-to-2-4-firstround-games-drawn-at.html | U. S. AND RUSSIANS TIE IN CHESS, 2 TO 2; 4 First-Round Games Drawn at Munich -- Lombardy and Botvinnik Go 40 Moves | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/continental-a-new-look-for-men-industry-pins-hopes-for-2d-good.html | Continental: A New Look for Men; Industry Pins Hopes For 2d Good Season On Latest Style | True | By George Auerbach | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/new-convention-center-for-miami-beach.html | NEW CONVENTION CENTER FOR MIAMI BEACH | True | By Larry Solloway | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-42-no-title.html | Article 42 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/carle-place-is-victor.html | Carle Place Is Victor | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/mrs-bowen-jr-has-son.html | Mrs. Bowen Jr. Has Son | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/news-of-television-and-radio-busy-week-season-reaching-peak-with.html | NEWS OF TELEVISION AND RADIO -- BUSY WEEK; Season Reaching Peak With Succession Of Major Shows -- Other Items | True | By Val Adams | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/fond-memories.html | FOND MEMORIES | True | GREGORY H. MAZUR, | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/field-kreisel.html | Field -- Kreisel | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/uconns-triumph-2814-horan-be-santis-stand-out-against-massachusetts.html | UCONN'S TRIUMPH, 28-14; Horan, Be Santis Stand Out Against Massachusetts | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/cocker-chosen-best-at-maryland-show.html | COCKER CHOSEN BEST AT MARYLAND SHOW | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/manhattan-first-in-harrier-event-beyer-leads-jaspers-sweep-of-top.html | MANHATTAN FIRST IN HARRIER EVENT; Beyer Leads Jaspers' Sweep of Top Three Places in Four-College Meet | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/education-loans-offer-big-market-but-most-banks-avoid-this-field.html | EDUCATION LOANS OFFER BIG MARKET; But Most Banks Avoid This Field -- Long-Term Aid to Students Is Urged | True | By Albert L. Kraus | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/democrats-show-landslide-trend-in-pennsylvania-unemployment-issue.html | DEMOCRATS SHOW LANDSLIDE TREND IN PENNSYLVANIA; Unemployment Issue Aids Leader and Lawrence, Team Survey Indicates | True | By Wayne Phillips | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-29-no-title.html | Article 29 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/interamerican-press.html | Inter-American Press | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/amid-the-guns-below-in-flanders-fields-the-1917-campaign-by-leon.html | Amid the Guns Below; IN FLANDERS FIELDS: The 1917 Campaign. By Leon Wolff. Introduction by Maj. Gen. L. F. C. Fuller. Illustrated with photographs and maps. 308 pp. New York: The Viking Press. $5. | True | By Lynn Montross | 1986-09-19 | RE0000303849 | B00000735856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/bids-are-received-on-suffolk-highway.html | BIDS ARE RECEIVED ON SUFFOLK HIGHWAY | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/that-panda-in-london.html | That Panda In London | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/news-of-the-world-of-stamps-the-fortyninth-state-is-to-be-heralded.html | NEWS OF THE WORLD OF STAMPS; The Forty-ninth State is to Be Heralded With Airmail | True | By Kent B. Stiles | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/virginia-schools-in-kind-of-chaos-state-education-chief-says.html | VIRGINIA SCHOOLS IN 'KIND OF CHAOS; State Education Chief Says Integration Crisis May Put End to Public System | True | By Lawrence Fellows | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/then-an-enchanted-evening-ezio-pinza-an-autobiography-with-robert.html | Then an Enchanted Evening: EZIO PINZA. An Autobiography. With Robert Magidoff. Illustrated. 307 pp. New York: Rinehart & Co. $4.95. | True | By Roland Gelatt | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/gaylord-yost.html | GAYLORD YOST | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/connecticut-vote-on-proposals-set-changes-in-state-charter-would.html | CONNECTICUT VOTE ON PROPOSALS SET; Changes in State Charter Would Affect Operation of General Assembly | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/hutchinson-returns-to-seattle-as-pilot-and-general-manager.html | Hutchinson Returns to Seattle As Pilot and General Manager | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/miss-arline-d-riley-wed-to-lieutenant.html | Miss Arline D. Riley, Wed to Lieutenant | True | Special to The New York TimeL I | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/empire-state-honored-building-hailed-as-a-wonder-of-us-by-engineer.html | EMPIRE STATE HONORED; Building Hailed as a 'Wonder' of U.S. by Engineer Group | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/science-notes-radiation-survivors-sought-exsmokers-tell-why.html | SCIENCE NOTES; Radiation Survivors Sought — Ex-Smokers Tell Why | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/pelham-memorial-victor.html | Pelham Memorial Victor | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/son-to-mrs-bookstaver.html | Son to Mrs. Bookstaver | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/miss-judith-17-maltz-wed-to-alan-j-wigod.html | Miss Judith 17. Maltz Wed to Alan J. Wigod | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/ohio-university-triumphs.html | Ohio University Triumphs | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/soviet-report-factual.html | Soviet Report Factual | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/sarah-m-bingham-wed-to-a-whitney-ellsworth-daughterto-louisville.html | [Sarah M. Bingham Wed[ [To A. Whitney Ellsworth[; Daughter.o[ Louisville Editor Bride in South of Harvard Alumnus | True | Special to The New York Timer. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/art-collections-to-be-auctioned-english-and-french-period.html | ART COLLECTIONS TO BE AUCTIONED; English and French Period Furnishings and Chinese Ceramics on Sale | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/helen-lunger-betrothed.html | Helen Lunger Betrothed | True | Special to The New,York Times__. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/lewinoottlels.html | Lewin.OottlelS," | True | $1ctl to The e{ york Tlm. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/fcc-issues-guide-on-equal-air-time.html | F.C.C. ISSUES GUIDE ON EQUAL AIR TIME | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/jet-boon-to-business.html | JET BOON TO BUSINESS | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/authors-query-91412682.html | Author's Query | True | ARTHUR L. CARSON | 1986-09-19 | RE0000303849 | B00000735856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/lions-score-130-columbias10game-losing-string-ends-with-yales-upset.html | LIONS SCORE, 13-0; Columbia's 10-Game Losing String Ends With Yale's Upset | True | By Lincoln A. Werden | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/choate-downs-taft-4012.html | Choate Downs Taft, 40-12 | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/early-yule-mailing-urged.html | Early Yule Mailing Urged | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/v-m-i-held-to-66-tie-2-late-field-goal-tries-miss-against-william.html | V. M. I. HELD TO 6-6 TIE; 2 Late Field Goal Tries Miss Against William and Mary | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/the-portrait-in-american-art.html | The Portrait In American Art | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/appointment-hinted-robert-knight-to-be-deputy-assistant-defense.html | APPOINTMENT HINTED; Robert Knight to Be Deputy Assistant Defense Chief | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/zorro-tv-cutup-guy-williams-wields-sword-for-third-generation-of.html | ZORRO -- TV CUT-UP; Guy Williams Wields Sword For Third Generation of Adventurer's Fans | True | By Gay Talese | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/brazilians-weigh-president-for-60-possible-candidates-being.html | BRAZILIANS WEIGH PRESIDENT FOR '60; Possible Candidates Being Discussed During Count of Last Week's Vote | True | By Tad Szulc | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/authors-query-91412724.html | Author's Query | True | CHAD WALSH, - | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/iruth-s-reynolds-and-a-clergyman-engaged-to-wed-mcgill-alumna.html | iRuth S. Reynolds And a Clergyman Engaged to Wed; McGill Alumna Future Bride of Rev. Peter Bernard Challen | True | Special to The New York TIlllel. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/life-in-pakistan-changes-sharply-man-in-street-gains-under-martial.html | LIFE IN PAKISTAN CHANGES SHARPLY; Man in Street Gains Under Martial Law, but Major Problems Continue | True | By Elie Abel | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/miss-annette-burchall-married-in-brooklyn.html | Miss Annette Burchall Married in Brooklyn' | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/satoko-izumi-betrothed.html | Satoko Izumi Betrothed | True | Special to The New York Time. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/auburn-pass-nips-kentucky-8-to-0-nix-fires-to-laster-in-43yard-play.html | AUBURN PASS NIPS KENTUCKY, 8 TO 0; Nix Fires to Laster in 43-Yard Play in 4th Period to Decide Contest | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/janet-b-coker-attended-by-8-at-her-wedding-bride-in-wilmington-of-o.html | Janet B. Coker Attended by 8 At Her Wedding; Bride in Wilmington of O. H. Perry Baldwin Jr., Ex-Officer | True | Special to The New York Ttme. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/colby-in-front-288-mules-recover-5-springfield-fumbles-for-victory.html | COLBY IN FRONT, 28-8; Mules Recover 5 Springfield Fumbles for Victory | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/an-indictment-of-the-men-who-made-the-bomb-brighter-than-a-thousand.html | An Indictment of the Men Who Made the Bomb; BRIGHTER THAN A THOUSAND SUNS. A Personal History of the Atomic Scientists. By Robert Jungk. Translated by James Cleugh from the German, "Heller als Tausend Sonnen." 369 pp. New York: Harcourt, Brace & Co. $5. | True | By William L. Laurence | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/princeton-conquers-pennsylvania-2014-on-4thperiod-tally-princeton.html | Princeton Conquers Pennsylvania, 20-14, On 4th-Period Tally; PRINCETON RALLY SINKS PENN, 20-14 | True | By Louis Effrat | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/brief-reviews.html | BRIEF REVIEWS | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/bruins-rally-deadlocks-rangers-canadiens-blank-wings-hawks-beat.html | Bruins' Rally Deadlocks Rangers; Canadiens Blank Wings; Hawks Beat Leafs; BOSTON SIX PLAYS BLUES TO 4-4 TIE | True | | 1986-09-19 | RE0000303849 | B00000735856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/harvard-trounces-lehigh-scoring-once-in-first-quarter-and-twice-in.html | Harvard Trounces Lehigh, Scoring Once in First Quarter and Twice in Last; RAVENEL IS STAR IN 20-0 TRIUMPH | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/hackensack-wins-on-long-runs-497-harris-gets-6-touchdowns-against.html | HACKENSACK WINS ON LONG RUNS, 49-7; Harris Gets 6 Touchdowns Against Cliffside Park in League Opener | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/india-adds-a-blast-furnace.html | India Adds a Blast Furnace | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/dr-w-t-s-thorndike.html | DR. W, T, S. THORNDIKE | True | Special to Tile New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/janice-vaughn-w-r-steverson-to-marry-jan-3-teacher-in-tennessee.html | Janice Vaughn, W. R. Steverson To Marry Jan. 3; Teacher in Tennessee Fiancee of Wharton School Student | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/antarctic-tours-for-public-urged-admiral-dufek-says-area-has-many.html | ANTARCTIC TOURS FOR PUBLIC URGED; Admiral Dufek Says Area Has Many Attractions -Cruises Suggested | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/navy-about-to-demolish-ship-billy-mitchell-sank.html | Navy About to Demolish Ship Billy Mitchell Sank | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/two-cowboys-hurt-in-rodeo.html | Two Cowboys Hurt in Rodeo | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/nike-launchers-set-up.html | Nike Launchers Set Up | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/personality-railroader-who-fled-monotony-robert-macfarlane-heads.html | Personality: Railroader Who Fled Monotony; Robert Macfarlane Heads Road With Split Character | True | By Robert E. Bedingfield | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/stamford-2014-victor.html | Stamford 20-14 Victor | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/soviet-again-says-us-is-spying-shows-balloon-accuses-attache-moscow.html | Soviet Again Says U.S. Is Spying; Shows Balloon, Accuses Attache; MOSCOW RENEWS U. S. SPY CHARGES | True | By Max Frankel | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/tonis-ordeal-lost-summer-by-christopher-davis-320-pp-new-york.html | Toni's Ordeal; LOST SUMMER. By Christopher Davis. 320 pp. New York: Harcourt, Brace & Co. $3.95. | True | MARTIN LEVIN. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/larrazabal-creates-impasse-in-caracas-on-his-nomination.html | Larrazabal Creates Impasse in Caracas On His Nomination | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/heat-rise-found-to-spur-mutation-columbia-scientists-cause-changes.html | HEAT RISE FOUND TO SPUR MUTATION; Columbia Scientists Cause Changes in Bacteria at 140 Degrees Fahrenheit | True | By Harold M, Schmeck Jr. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/parkway-traffic-restriction.html | Parkway Traffic Restriction | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/chief-democrats-visit-the-bronx-state-ticket-promenades-on-fordham.html | CHIEF DEMOCRATS VISIT THE BRONX; State Ticket Promenades on Fordham Road, Wooing Votes With Handshakes | True | By Milton Esterow | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/mrs-porter-has-child.html | Mrs. Porter Has Child | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/sweeneytoohy.html | Sweeney--Toohy | True | pecial to 'Tn, New York Tim. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/many-to-attend-benefit-nov-20-for-kips-bay-showing-of-la-plume-de.html | Many to Attend Benefit Nov. 20 for Kips Bay; Showing of 'La Plume de Ma Tante' to Aid Boys Club Unit | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/church-in-germany-cuts-tie-with-reds.html | CHURCH IN GERMANY CUTS TIE WITH REDS | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/mooney-leaves-from-here.html | Mooney Leaves From Here | True | | 1986-09-19 | RE0000303849 | B00000735856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/josette-hubert-smith-alumna-is-married-here-wed-to-henry-wiliams-2d.html | Josette Hubert, Smith Alumna, Is Married Here; Wed to Henry Willams 2d, Amherst Graduate, at St, George's | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/kerr-colt-tops-13-million-mark-round-table-earns-73250-and.html | KERR COLT TOPS 1.3 MILLION MARK; Round Table Earns $73,250 and Surpasses Nashua's Record of $1,288,565 | True | By United Press International. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/katherine-moore-wed.html | Katherine Moore Wed | True | S)ecial to 2rhe New York Tinges. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/jean-b-johnson-is-attended-by-8-at-her-wedding-smith-alumna-bride.html | Jean B. Johnson Is Attended by 8 At her Wedding; Smith Alumna Bride ou Bruce W. Johnson in Fairmont, W. Va. | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/jungle-trails-soondar-mooni-the-life-of-an-indian-elephant-by-e-o.html | Jungle Trails; SOONDAR MOONI: The Life of an Indian Elephant. By E. O. Shebbeare. Illustrated. 202 pp. Boston: Houghton Mifflin Company. $3.50. | | By Raymond Holden | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | PATRICK HEFFRON. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/museum-reopens-notable-additions-to-the-collections-jean-arps-work.html | MUSEUM REOPENS; Notable Additions to the Collections -- Jean Arp's Work Over the Years | True | By Howard Devree | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | IRVING NEWMAN. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/webster-revisited.html | Webster Revisited | True | By Harry R. Warfel | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/tulsa-scores-24-to-16-4touchdown-lead-holds-up-against-oklahoma.html | TULSA SCORES, 24 TO 16; 4-Touchdown Lead Holds Up Against Oklahoma State | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/by-way-of-report-our-man-in-havana-below-the-border.html | BY WAY OF REPORT; Our Man in Havana' -Below the Border | True | By A. H. Weiler | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/villanova-victor-over-detroit-70-grazione-passes-8-yards-to-opella.html | VILLANOVA VICTOR OVER DETROIT, 7-0; Grazione Passes 8 Yards to O'Pella for Touchdown to Defeat Titan Eleven | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/library-rehouses-dance-collection.html | LIBRARY REHOUSES DANCE COLLECTION | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/u-s-australia-tie-for-world-amateur-golf-title-u-s-and-aussies.html | U. S., Australia Tie for World Amateur Golf Title; U. S. AND AUSSIES DEADLOCK IN GOLF | True | By Fred Tupper | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/lichtenberger-gets-top-episcopal-post-lichtenberger-gets-church.html | Lichtenberger Gets Top Episcopal Post; LICHTENBERGER GETS CHURCH POST | True | By George Dugan | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/teaching-efficiency-ways-are-suggested-to-utilize-existing-talents.html | Teaching Efficiency; Ways Are Suggested to Utilize Existing Talents Better | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-47-no-title.html | Article 47 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-26-no-title.html | Article 26 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/quotations-from-the-statements-of-pope-pius-xii.html | QUOTATIONS FROM THE STATEMENTS OF POPE PIUS XII | | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/georgia-tech-tops-tennessee-21-to-7-nix-returns-punt-74-yards-for.html | GEORGIA TECH TOPS TENNESSEE, 21 TO 7; Nix Returns Punt 74 Yards for First Touchdown -Quick Kick Helpful | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/dro-alvin-goddard-a-methodist-writer.html | DRo ALVIN GODDARD, A METHODIST WRITER | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/mums-on-view-at-jones-beach.html | Mums' on View at Jones Beach | True | | 1986-09-19 | RE0000303849 | B00000735856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/troops-patrol-nicosia-british-forces-augmented-as-wives-resume.html | TROOPS PATROL NICOSIA; British Forces Augmented as Wives Resume Shopping | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/greeks-protest-delay-decision-to-defer-parliament-assailed-by.html | GREEKS PROTEST DELAY; Decision to Defer Parliament Assailed by Opposition | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/mob-wrecks-power-center.html | Mob Wrecks Power Center | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/nuptials-in-cornwall-for-miss-jean-bacon.html | Nuptials in Cornwall For Miss Jean Bacon | True | Special to T New York Tlml. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/clementhoward.html | Clement--Howard | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/confederate-cavalry-leader-swords-stars-and-bars-by-lee-mcgiffin.html | Confederate Cavalry Leader; SWORDS, STARS AND BARS. By Lee McGiffin. Illustrated by Robert MacLean. 159 pp. New York: E. P. Dutton & Co. $2.95. For Ages 12 to 15. | True | NASH K. BURGER | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/authors-query.html | Author's Query | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/a-plot-backfires-cbs-telecast-about-death-of-stalin-gives-soviet-a.html | A 'PLOT' BACKFIRES; C.B.S. Telecast About Death of Stalin Gives Soviet a Peg for Propaganda | True | By Jack Gould | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/tebbetts-named-to-braves-post-former-redleg-pilot-chosen-executive.html | TEBBETTS NAMED TO BRAVES POST; Former Redleg Pilot Chosen Executive Vice President -- Haney Is Retained | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/religious-issue-raised-on-coast-californians-to-vote-on-plan-to-tax.html | RELIGIOUS ISSUE RAISED ON COAST; Californians to Vote on Plan to Tax Church Schools -- Campaign Is Bitter | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/joanne-larkin-robert-brothers-engaged-to-wed-manhattanville-alumna.html | [Joanne Larkin, Robert Brothers Engaged to Wed; Manhattanville Alumna Betrothed to Veteran of Marine Corps | True | Special to Te New Tork Tilers. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-33-no-title.html | Article 33 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/the-anastasia-case.html | THE ANASTASIA CASE | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/richmond.html | Richmond | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/sidewalk-views-of-that-museum-on-upper-fifth-avenue-the-talk-is-of.html | Sidewalk Views of That Museum; On upper Fifth Avenue the talk is of the new Wright-designed Guggenheim Museum. Is it a marvel or a monstrosity? | True | By Herbert Mitgang | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/felix-s-dreyer.html | FELIX S, DREYER | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/nippons-eyeful.html | Nippon's Eyeful | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/wedding-in-december-for-miss-gail-drayton.html | Wedding in December For Miss Gail Drayton | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/a-chronicle-of-changing-taste-french-co-presents-benefit-loan-show.html | A CHRONICLE OF CHANGING TASTE; French & Co. Presents Benefit Loan Show In New Quarters | True | By Aline B. Saarinen | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/1-j-friedlander-art-expert-dead-7-historian-and-scholar-was-an.html | 1, J, FRIEDLANDER, ART EXPERT, DEAD 7; Historian and Scholar Was an Authority on Flemish-Authenticated Paintings | True | | 1986-09-19 | RE0000303849 | B00000735856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/roger-b-prescott.html | ROGER B. PRESCOTT | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/as-the-catholic-church-prepares-to-choose-a-new-leader-pontiff.html | AS THE CATHOLIC CHURCH PREPARES TO CHOOSE A NEW LEADER; Pontiff Heads Vast Network All Over The Globe | True | By Arnaldo Cortesi | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/mrs-hellman-has-son.html | Mrs. Hellman Has Son | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/hofumandowett.html | Hofuman--Dowett | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-44-no-title.html | Article 44 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/thomas-reynolds-marries-janecuii.html | Thomas Reynolds ' ' Marries Jane.Cuii | True | Special to The New York Times, | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/gamble-is-won-philharmonic-previews-begin-well-but-must-be-handled.html | GAMBLE IS WON; Philharmonic 'Previews' Begin Well But Must Be Handled Carefully | True | By Howard Taubman | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/industrialist-to-aid-yeshiva.html | Industrialist to Aid Yeshiva | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/montana-state-is-victor.html | Montana State Is Victor | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/sports-of-the-times-armynotre-dame-game.html | Sports of The Times; Army-Notre Dame Game | True | By Arthur Daley | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/libya-may-bolster-border.html | Libya May Bolster Border | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/murrayhall.html | MurrayHall | True | Special to The New York TimB. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/moscow-radio-broadcast.html | Moscow Radio Broadcast | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/nasser-moves-to-tighten-his-grip-on-syria.html | NASSER MOVES TO TIGHTEN HIS GRIP ON SYRIA | True | By Foster Hailey | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/carole-jacques-affianced.html | Carole Jacques Affianceď | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/raconteur-heads-lines-engineers-united-states-chief-below-is-an.html | RACONTEUR HEADS LINE'S ENGINEERS; United States' Chief 'Below' Is an Expert on Ships as Well as Salty Stories | True | By Jacques Nevard | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/cildo-s-b-ao-offl.html | Cild,o ,. S. B. A;o, offl | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/wells-elects-two-trustees.html | Wells Elects Two Trustees | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/new-bard-college-plan-students-now-can-do-practice-teaching-in.html | NEW BARD COLLEGE PLAN; Students Now Can Do Practice Teaching in Field Period | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/terhood-centenary-ure-series-to-observe-it-st-elizabeths-college.html | TERHOOD CENTENARY; ure Series to Observe It St. Elizabeth's College | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/alumni-of-adelphi-plan-card-party-on-friday.html | Alumni of Adelphi Plan Card Party on Friday | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/impact-of-shipping-on-west-is-studied.html | IMPACT OF SHIPPING ON WEST IS STUDIED | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/iarolyn-h-bunn-lumna-of-wells-ride-in-jersey-arried-in-madison-to-h.html | iar'olyn H: Bunn, lumna of Wells,! ride in Jersey; arried in Madison to Henry F. Wood Jr,,, a Harvard Graduate | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/wilbraham-wins-126.html | Wilbraham Wins, 12-6 | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/chicago.html | Chicago | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/authors-query-91412692.html | Author's Query | True | CLAIRE W. CALLAHAN, | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-54-no-title.html | Article 54 -- No Title | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/late-pass-gains-tie.html | Late Pass Gains Tie | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/miss-orcutt-duo-gains-semifinal.html | MISS ORCUTT DUO GAINS SEMI-FINAL | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/dallas.html | Dallas | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/ceasefire-the-u-s-objectives-easing-of-pressure-opens-new-doors.html | CEASE-FIRE: THE U. S. OBJECTIVES; Easing of Pressure Opens New Doors | True | By E. W. Kenworthy | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/market-for-used-planes-replacement-of-piston-aircraft-by-major.html | MARKET FOR USED PLANES; Replacement of Piston Aircraft by Major Carriers to Result In Improved Air Service in Outlying Areas of Globe | True | By Morris Gilbert | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/boston-college-names-dean.html | Boston College Names Dean | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/harriman-visions-new-renaissance-at-columbus-day-dinner-he-calls.html | HARRIMAN VISIONS NEW RENAISSANCE; At Columbus Day Dinner He Calls Nation to Lead in Age of Discovery. | True | By Morris Kaplan | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/williams-downs-middlebury-310-scores-in-every-period-for-victory.html | WILLIAMS DOWNS MIDDLEBURY, 31-0; Scores in Every Period for Victory -- Briggs Excels in Debut as Starter | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/ceasefire-communist-reasons-partial-gains-seen-in-a-new-tack.html | CEASE-FIRE: COMMUNIST REASONS; Partial Gains Seen in a New Tack | True | By Harry Schwartz | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/hogan-pays-visit-to-bronx-on-foot-spends-two-hours-greeting-voters.html | HOGAN PAYS VISIT TO BRONX ON FOOT; Spends Two Hours Greeting Voters -- Aides Introduce Him as 'Senator' | True | By Lawrence O'Kane | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/follow-me.html | FOLLOW ME? | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/mcintyre-on-way-to-rome.html | McIntyre on Way to Rome | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/regional-council-checking-housing-inventory-of-22-counties-started.html | REGIONAL COUNCIL CHECKING HOUSING; Inventory of 22 Counties Started as Part of Drive for Congress Funds | True | By Charles G. Bennett | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/bernstein-rudes.html | Bernstein -- Rudes | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/silkbauman.html | Silk--Bauman | True | SleClal to The New ork Tlmei. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | F. J. DREXLER. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/the-happiest-shakespeare-on-disks.html | THE HAPPIEST SHAKESPEARE ON DISKS | True | By Thomas Lask | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/e-l-kastner-ji-i-veteran-weds-virginia-ladder-t-city-graduate.html | E. L. Kastner Ji.; i Veteran, Weds Virginia Ladder t; City Graduate Marries Marymount Alumna in Forest Hills | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | J. J. T. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/the-fire.html | The Fire | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/leadzinc-quotas-spurring-market-their-effects-have-proved-to-be.html | LEAD-ZINC QUOTAS SPURRING MARKET; Their Effects Have Proved to Be More Far-Reaching Than Industry Foresaw | True | By Jack R. Ryan | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/statistics-are-listed-for-pioneer-vehicle.html | Statistics Are Listed For Pioneer Vehicle | True | | 1986-09-19 | RE0000303849 | B00000735856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/lakeland-victor-140.html | Lakeland Victor, 14-0 | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/favorable-trends-chrysanthemum-hybridizers-stress-compact-hardy.html | FAVORABLE TRENDS; Chrysanthemum Hybridizers Stress Compact, Hardy, Sturdy Plants | | By Mary C. Seckman | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/alfred-triumphs-80-hands-st-lawrence-its-20th-successive-defeat.html | ALFRED TRIUMPHS, 8-0; Hands St. Lawrence Its 20th Successive Defeat | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/miss-lesly-tockard-is-married-here-bride-of-frederic-moulton-alger.html | Miss Lesly Stockard Is Married Here[; Bride of Frederic Moulton Alger Sd, Yale Alumnus | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/radio-telescope-follows-rocket-jodrell-bank-sightings-show-vehicle.html | RADIO TELESCOPE FOLLOWS ROCKET; Jodrell Bank Sightings Show Vehicle Off Course About 70,000 Miles Away | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/child-groups-to-hail-wagner.html | Child Groups to Hail Wagner | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/texture-paints-heavy-duty-coatings-may-be-applied-with-either-a.html | TEXTURE PAINTS; Heavy Duty Coatings May Be Applied With Either a Brush Or a Roller | | By Bernard Gladstone | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/kathryn-gregory-prospective-bride.html | Kathryn Gregory Prospective Bride | True | ...................... I .Special lo. Tle h'w York Tlm,. I | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-9-no-title.html | Article 9 -- No Title | | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/north-carolina-scores-beats-south-carolina-60-on-wade-smiths-tally.html | NORTH CAROLINA SCORES; Beats South Carolina, 6-0, on Wade Smith's Tally | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/l-i-water-hearing-is-set.html | L. I. Water Hearing Is Set | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/soviet-shifts-ambassador.html | Soviet Shifts Ambassador | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/fays-boat-takes-race-sabre-gains-lead-in-sailing-series-for-gold.html | FAY'S BOAT TAKES RACE; Sabre Gains Lead in Sailing Series for Gold Cup | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-43-no-title.html | Article 43 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/all-is-grist-for-his-mill-the-most-of-s-j-perelman-650-pp-new-york.html | All Is Grist For His Mill; THE MOST OF S. J. PERELMAN. 650 pp. New York: Simon & Schuster. $5.95. | | By Eudora Welty | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/laurents-off-broadway-playwright-tells-why-he-is-reviving-his-plays.html | LAURENTS OFF BROADWAY; Playwright Tells Why He Is Reviving His Plays Downtown | | By Arthur Laurents | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/dr-fs-e-kake-d.html | DR fS E KAKE D | True | The NeW YOrk Tlnl. ! | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/air-force-downs-colo-state-366-undefeated-falcons-hand-first.html | AIR FORCE DOWNS COLO. STATE, 36-6; Undefeated Falcons Hand First Setback to Rams, Staging 2d-Half Attack | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/hurricane-janice-weakens.html | Hurricane Janice Weakens | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/nest-eggs-grow-in-savings-plan-such-programs-supplement-pensions.html | NEST EGGS GROW IN SAVINGS PLAN; Such Programs Supplement Pensions, Act as Cushion Against Inflation | | By J. E. McMahon | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/c-m-toll-marries-miss-barbara-reed.html | C. M. Toll Marries Miss Barbara Reed | True | 8peetal to The lew York Tim. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/lawrence-beats-baldwin-190-as-jim-and-sid-jackson-excel-brothers.html | Lawrence Beats Baldwin, 19-0, As Jim and Sid Jackson Excel; Brothers Account for 3 Touchdowns in Televised Game -- Freeport Routs Levittown -- Hempstead Wins | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/surgery-hospital-will-be-assisted-by-show-feb-9-benefit-at.html | Surgery Hospital Will Be Assisted By Show Feb. 9; Benefit at Performance of 'Redhead' Planned -- Aides Are Listed | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/gretchen-relier-wed-to-robert-doolittle.html | Gretchen Relier Wed To Robert DoolittlE | True | S to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/observations-of-a-mother-confessions-of-mrs-smith-reckless.html | Observations Of a Mother; CONFESSIONS OF MRS. SMITH: Reckless Recollections, True and Otherwise. By Elinor Goulding Smith. Illustrated by Roy Doty. 182 pp. New York: Harcourt, Brace & Co. $2.95. | True | By Samuel T. Williamson | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/mary-ohalek-married.html | Mary Ohalek Married | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/airliner-safe-with-engine-out.html | Airliner Safe With Engine Out | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/the-bishop-is-middle-church-arthur-carl-lichtenberger.html | The Bishop Is 'Middle' Church; Arthur Carl Lichtenberger | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-36-no-title.html | Article 36 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/tugboat-launching-tuesday.html | Tugboat Launching Tuesday | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/rockets-to-scan-eclipse-in-pagific-totality-this-afternoon-to-be.html | ROCKETS TO SCAN ECLIPSE IN PAGIFIC; Totality This Afternoon to Be Visible on and Near Isles - Many Studies Are Set | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/new-warning-by-peiping.html | New Warning by Peiping | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/progress-made-on-blood-clots.html | Progress Made on Blood Clots | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/karen-willard-smith-strident-to-be-married-lexington-ky-girl-is.html | Karen Willard, Smith Strident, To Be Married; Lexington, Ky., Girl IS Engaged to Jonathan Edwards Slater | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/ieugenie-h-lewil-engagdto-we-barton-mackayl-_-f-pine-manor-alumna.html | iEugenie H Lewil Engaged.to We ,Barton Mackayl -- _f- ......; Pine Manor Alumna tel Be Bride oi Senior at Franklin and Marshall | True | lileci&l to The New York Tlmt. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/texas-aggies-stage-long-thirdperiod-touchdown-drive-to-beat.html | Texas Aggies Stage Long Third-Period Touchdown Drive to Beat Maryland; MIILSTEAD EXCELS IN 14-10 TRIUMPH | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/on-thursday-175-million-in-u-s-varying-forces-push-population-up.html | ON THURSDAY: 175 MILLION IN U. S.; Varying Forces Push Population Up | True | By Richard E. Mooney | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/boy-16-kills-parents-bodies-are-found-in-graves-at-rear-of-omaha.html | BOY, 16, KILLS PARENTS; Bodies Are Found in Graves at Rear of Omaha Home | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/selfanalysis.html | Self-Analysis | True | MAX BERLIN. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/britons-cheer-launching-moscow-avoids-comment-british-experts.html | Britons Cheer Launching; Moscow Avoids Comment; BRITISH EXPERTS FELICITATE U. S. | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/dutch-providing-antired-haven-writer-from-east-berlin-finds-ideas.html | DUTCH PROVIDING ANTI-RED HAVEN; Writer From East Berlin Finds Ideas, Not Ideology, in the Netherlands | True | By Harry Gilroy | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/frank-e-thome.html | FRANK E. THOMES | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/missile-and-satellite-makers-help-space-fiction-come-alive-business.html | Missile and Satellite Makers Help Space Fiction Come Alive; BUSINESS HITCHES WAGONS TO STARS | True | By Alfred R. Zipser | 1986-09-19 | RE0000303849 | B00000735856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/englewood-in-front-26-7.html | Englewood In Front, 26 -- 7 | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/chinahungary-parallel-issue-taken-with-comparisons-of-political.html | China-Hungary Parallel; Issue Taken With Comparisons of Political Situation of Nations | True | STEPHEN BORSODY | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/as-american-troops-leave-lebanon.html | As American Troops Leave Lebanon | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/britain-scored-in-cuba-rebels-ask-boycott-of-goods-projected-jet.html | BRITAIN SCORED IN CUBA; Rebels Ask Boycott of Goods -- Projected Jet Sale Cited | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/adelphi-to-get-mace.html | Adelphi to Get Mace | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/oseph-j-hennessy-weds-joan-bushey.html | Joseph J. Hennessy Weds Joan Bushey | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/17-lands-bid-u-n-urge-test-halt-u-s-and-others-propose-assembly-ask.html | 17 LANDS BID U. N. URGE TEST HALT; U. S. and Others Propose Assembly Ask Suspension Pending Talks on Ban | True | By Lindesay Parrott | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/lois-sablotsky-betrothed.html | Lois Sablotsky Betrothed | True | SPecial to TIle NeW Yot'k Times, | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/hawkeyes-top-indiana.html | Hawkeyes Top Indiana | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/tique-show-is-scheduled.html | tique Show Is Scheduled | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/cincinnati-subdues-xavier.html | Cincinnati Subdues Xavier | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/area-director-named-by-labor-department.html | Area Director Named By Labor Department | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/cairo-authorizes-airlift.html | Cairo Authorizes Airlift | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-41-no-title.html | Article 41 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/between-two-worlds-the-mischief-by-assia-djebar-translated-by.html | Between Two Worlds; THE MISCHIEF. By Assia Djebar. Translated by Frances Frenaye from the French "La Soif." 113 pp. New York: Simon and Schuster. $2.50. | True | JEAN CAMPBELL JONES. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/ann-foy-married-here.html | Ann Foy Married Here | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/lunar-shot-smashes-distance-records-for-space-probes-as-it-dwarfs.html | Lunar Shot Smashes Distance Records for Space Probes as It Dwarfs Satellite Marks; 5,500 MILES TOPS BEFORE VEHICLE | True | By Milton Bracker | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/mrs-roosevelt-is-74-spends-day-at-hyde-park-and-bars-any.html | MRS. ROOSEVELT IS 74; Spends Day at Hyde Park, and Bars Any Celebration | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/portrait-of-a-young-prize-fighter-he-owns-8-suits-14-pairs-of-shoes.html | Portrait of a Young Prize Fighter; He Owns 8 Suits, 14 Pairs of Shoes, 12 Silk Shirts | True | By Gay Talese | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/harvard-names-three-european-scholars-join-staff-of-dental-medicine.html | HARVARD NAMES THREE; European Scholars Join Staff of Dental Medicine School | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-38-no-title.html | Article 38 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/karami-willing-to-add-ministers-but-lebanese-negotiations-are.html | KARAMI WILLING TO ADD MINISTERS; But Lebanese Negotiations Are Stalled Over the Size and Make-Up of Cabinet | True | By Richard P. Hunt | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/stanford-subdues-washington-2212.html | STANFORD SUBDUES WASHINGTON, 22-12 | True | | 1986-09-19 | RE0000303849 | B00000735856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/the-steps-to-the-top-and-promenade-home-by-agnes-de-mille.html | The Steps to the Top; AND PROMENADE HOME. By Agnes de Mille. Illustrated. 301 pp. Boston: Atlantic-Little Brown. $5. | True | By Lewis Nichols | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/rise-in-religion-noted-in-mexico-mourning-on-death-of-pope-is.html | RISE IN RELIGION NOTED IN MEXICO; Mourning on Death of Pope Is Called an Indication of Recent Resurgence | True | By Paul P. Kennedy | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/miss-lyttle-is-bride-of-j-r-stephenson.html | Miss Lyttle Is Bride Of J. R. Stephenson | True | Siedal to The New York Times, | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/peiping-achieves-commune-quota-904-of-the-peasants-are-reported.html | PEIPING ACHIEVES COMMUNE QUOTA; 90.4% of the Peasants Are Reported Organized for Labor on Army Lines | True | By Harry Schwartz | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times, | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/new-york-university-picks-budget-director.html | New York University Picks Budget Director | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/flintquinn.html | Flint--Quinn | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/greatest.html | GREATEST? | True | F. H. STALLING. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/midshipman-to-wed-miss-judy-jacques.html | Midshipman to Wed Miss Judy Jacques | True | Special to The New York Tlmo. i i | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/airborne-rattler.html | Airborne 'Rattler' | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-56-no-title.html | Article 56 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-49-no-title.html | Article 49 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/no-play.html | NO PLAY | True | PAUL SKLAR. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/rabat-silences-a-red-local-communists-news-conference-is-barred.html | RABAT SILENCES A RED; Local Communist's News Conference Is Barred | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/newark-hospital-will-gain.html | Newark Hospital Will Gain | True | Special to Tile New York Times, | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/topics.html | Topics | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/out-of-the-mail-bag.html | OUT OF THE MAIL BAG | True | Dr. LELAND C. ALLEN, | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/allan-j-burry-fiance-of-miss-evelyn-c-moll.html | Allan J. Burry Fiance Of Miss Evelyn C. Moll | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/anne-s-kohn-to-marry.html | Anne S. Kohn to Marry | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/goodrich-rubber-to-build-in-iran.html | GOODRICH RUBBER TO BUILD IN IRAN | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/medical-award-to-argentine.html | Medical Award to Argentine | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/sunday-closing-backed-court-refuses-to-restrain-paramus-on-sales.html | SUNDAY CLOSING BACKED; Court Refuses to Restrain Paramus on Sales Ban | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/florence-m-novack-will-be-wed-nov-30.html | Florence M. Novack Will Be Wed Nov. 30 | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/marion-wilcox-wed-to-frederick-kolbe.html | Marion Wilcox Wed To Frederick Kolbe | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/railroads-pullmans-another-line-takes-over-operation-of-sleeping.html | RAILROADS: PULLMANS; Another Line Takes Over Operation Of Sleeping Cars on Nov. 1 | True | By Ward Allan Howe | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/a-brief-for-divorce-made-for-man-by-a-p-herbert-239-pp-new-york.html | A Brief For Divorce; MADE FOR MAN. By A. P. Herbert. 239 pp. New York: Doubleday & Co. $3.95. | True | ROGER PIPPETT. | 1986-09-19 | RE0000303849 | B00000735856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-37-no-title.html | Article 37 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/miss-stephenson-becomes-a-bride-is-attended-by-5-married-to-william.html | Miss Stephenson Becomes a Bride; Is Attended by 5; Married to William B. Martin at Ceremony in West Hartford | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/princeton-team-wins-beats-cornell-150pounders-by-196-on-gridiron.html | PRINCETON TEAM WINS; Beats Cornell 150-Pounders by 19-6 on Gridiron | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/fumbles-aid-hofstra.html | Fumbles Aid Hofstra | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/good-news-for-us-visitors-visa-and-passport-rules-eased-other.html | GOOD NEWS FOR U.S. VISITORS; Visa and Passport Rules Eased, Other Reforms Are Expected | | By Michael Frome | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/i-montclair-victor-over-kearny-126-rallies-to-win-with-herzig.html | I . . MONTCLAIR VICTOR OVER KEARNY, 12-6; Rallies to Win, With Herzig Getting Deciding Score in Third Quarter | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/these-things-they-saw-the-voyeur-by-alain-robbegrillet-translated.html | These Things They Saw; THE VOYEUR. By Alain Robbe-Grillet. Translated by Richard Howard from the French "Le Voyeur." 219 pp. New York: Grove Press. Paper. $1.75. | True | By Justin O'Brien | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/nun-wins-trip-to-fair-teacher-will-visit-brussels-as-top-tune.html | NUN WINS TRIP TO FAIR; Teacher Will Visit Brussels as Top Tune Contestant | True | By Religious News Service. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/shortage-in-jet-runways-airports-must-expand-ground-facilities-for.html | SHORTAGE IN JET RUNWAYS; Airports Must Expand Ground Facilities For New Planes | True | By Richard E. Mooney | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/bergen-academy-sharpens-police-courses-include-training-on.html | BERGEN ACADEMY SHARPENS POLICE; Courses Include Training on Gathering Evidence and Operation of Courts | | By John W. Slocum | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/radiation-tests-on-shelter-set-barracks-in-boston-harbor-will-be.html | RADIATION TESTS ON SHELTER SET; Barracks in Boston Harbor Will Be Used to Determine Needs in Big Buildings | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/business-index-declined-in-week.html | Business Index Declined in Week | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/dartmouth-downs-brown-squad-200-dartmouthrouts-brown-team-200.html | Dartmouth Downs Brown Squad, 20-0; DARTMOUTHROUTS BROWN TEAM, 20-0 | True | By William J. Briordy | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/democrats-foreign-policy-statement.html | Democrats' Foreign Policy Statement | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/the-pentagons-official-statements-on-progress-of-lunar-vehicle.html | The Pentagon's Official Statements on Progress of Lunar Vehicle | True | Special to The New York Times | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/improved-scanners-for-radar-ordered.html | IMPROVED SCANNERS FOR RADAR ORDERED | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/slaterichickler.html | Slater--ichickler | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/boys-high-upsets-lafayette-and-new-dorp-crushes-adams-in-local.html | Boys High Upsets Lafayette and New Dorp Crushes Adams in Local Football; FRENCHIES SUFFER FIRST DEFEAT, 6-0 | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/kikuyu-physician-achieves-dream-tribesman-who-came-here-from-kenya.html | KIKUYU PHYSICIAN ACHIEVES DREAM; Tribesman Who Came Here From Kenya With 3 Cents Will Establish Hospital | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/catherine-schott-wed.html | Catherine Schott Wed | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/miss-roberta-schiff-a-prospective-bride.html | Miss Roberta Schiff A Prospective Bride | True | | 1986-09-19 | RE0000303849 | B00000735856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/new-ship-bonds-find-fair-sailing-9-million-grace-line-issue-a.html | NEW SHIP BONDS FIND FAIR SAILING; 9 Million Grace Line Issue a Success -- May Spur Further Offerings | True | By John S. Tompkins | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/truman-criticizes-gop-foreign-stand.html | TRUMAN CRITICIZES G.O.P. FOREIGN STAND | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/first-lady-of-the-world-mrs-r-the-life-of-eleanor-roosevelt-by.html | First Lady of the World; MRS. R.: The Life of Eleanor Roosevelt. By Alfred Steinberg. 384 pp. New York: G. P. Putnam's Sons. $5. | True | By Arthur Schlesinger Jr. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/ella-anderson-i-smith-alumna-elmsford-bride-wears-peau-de-sole-gown.html | Ella Anderson, '! , i Smith Alumna,, , Elmsford Bride; Wears Peau de .Sole Gown at Wedding to' Robin C. Jones | True | Special to The New York Tlmeg, ,' | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/the-occult-cult-flourishes-fortunetellers-reap-a-fortune-predicting.html | The Occult Cult Flourishes; Fortunetellers reap a fortune predicting just the kind of futures people want to hear. | True | By Gay Talese | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/michael-gorman.html | MICHAEL GORMAN | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/darien-sets-back-ludlowe-30-to-6-carboniers-2-touchdowns-show-way.html | DARIEN SETS BACK LUDLOWE, 30 TO 6; Carbonier's 2 Touchdowns Show Way -- Harding and Fairfield Prep Tie | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/8heila-vincent-becomes-bride-of-james-boyce-exenvoysdaughter-is-wed.html | Sheila Vincent Becomes Bride Of James Boyce; Ex-Envoy's'Daughter Is Wed at M.I.T. Chapel to Harvard Aide | True | .pxo.'ia I to 'rh, New York Tlms. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-51-no-title.html | Article 51 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/library-receives-letter-by-arthur-love-note-written-101-years-ago.html | LIBRARY RECEIVES LETTER BY ARTHUR; Love Note Written 101 Years Ago by President to His Fiancee May Aid Study | True | By Bess Furman | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/u-n-is-publishing-atom-parley-text-17000000-words-will-be-collected.html | U. N. IS PUBLISHING ATOM PARLEY TEXT; 17,000,000 Words Will Be Collected in 33 Volumes on Geneva Conference | True | By Harrison E. Salisbury | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/u-s-shipyards-list-new-dip-in-tonnage.html | U. S. SHIPYARDS LIST NEW DIP IN TONNAGE | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/text-of-arms-resolution.html | Text of Arms Resolution | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/st-pauls-scores-89-0.html | St. Paul's Scores, 89 -- 0 | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/sister-m-ryteresita.html | SISTER M ^ RY-T-E-RE-SITA | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/connellydaile7.html | Connelly—Daile7 | True | Stlcial to The ew York Tlms. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/the-nation.html | THE NATION | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/president-at-links-plays-round-at-gettysburg-with-3-weekend-guests.html | PRESIDENT AT LINKS; Plays Round at Gettysburg With 3 Week-End Guests | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/getting-ready-for-winter.html | GETTING READY FOR WINTER | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/columbus-ohio-nixon-of-1958-vs-nixon-of-1960.html | Columbus, Ohio; Nixon of 1958 vs. Nixon of 1960 | True | By James Reston | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/lafayette-winner-over-delaware-76.html | LAFAYETTE WINNER OVER DELAWARE, 7-6 | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/st-johns-alumni-elect-head.html | St. John's Alumni Elect Head | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/amity-projects-aided-straus-fund-gives-84000-for-human-relations.html | AMITY PROJECTS AIDED; Straus Fund Gives $84,000 for Human Relations Work | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/mit-names-professor-for-new-science-chair.html | M.I.T. Names Professor For New Science Chair | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/dance-here-on-nov-4-will-aid-palsy-group.html | Dance Here on Nov. 4 Will Aid Palsy Group | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/powell-in-party-plea-suggests-loss-of-seniority-for-dissidents-in.html | POWELL IN PARTY PLEA; Suggests Loss of Seniority for Dissidents in House | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/food-recipe.html | FOOD RECIPE | True | MARTHA LOCKS. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/edmond-howar-fiance-of-barbara-s-dearing.html | Edmond Howar Fiance Of Barbara S. Dearing | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/eisenhower-to-visit-city-6-hours-today-eisenhower-due-in-the-city.html | Eisenhower to Visit City 6 Hours Today; EISENHOWER DUE IN THE CITY TODAY | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/teacher-code-assailed-state-federation-calls-plan-serious-threat-to.html | TEACHER CODE ASSAILED; State Federation Calls Plan 'Serious Threat to Rights' | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/barbara-bell-fiancee-of-willis-g-eshbaugh.html | Barbara Bell Fiancee Of Willis G. Eshbaugh | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/man-swimming-canal-pays-72c-panama-toll.html | Man Swimming Canal Pays 72c Panama Toll | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/flights-to-florida-slated.html | Flights to Florida Slated | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/cardinals-seek-pastoral-pope-to-succeed-pius-religious-traits.html | CARDINALS SEEK 'PASTORAL POPE' TO SUCCEED PIUS; Religious Traits Stressed -- Rites Begin in St. Peters as Throngs Pass Bier | True | By Paul Hofmann | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/ann-priestley-and-an-ensign-to-be-married-alumna-of-centenary-is.html | Ann Priestley And an Ensign To Be Married; Alumna of Centenary Is Fiancee of Donaid Florko of Navy | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/worcester-tech-trips-bates.html | Worcester Tech Trips Bates | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/lifelong-suffocation-the-unnamable-by-samuel-beckett-translated-by.html | Lifelong Suffocation; THE UNNAMABLE. By Samuel Beckett. Translated by the author from the French, "L'Innomable." 179 pp. New York: The Grove Press. Evergreen Book. Paper, $1.45. | True | By Stephen Spender | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/more-racing-for-florida-quarter-horse-to-make-its-debut-in-east.html | MORE RACING FOR FLORIDA; Quarter Horse to Make Its Debut in East This Winter | True | By C. E. Wright | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/open-house-at-rutgers-unit.html | Open House at Rutgers Unit | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/hlasko-being-questioned.html | Hlasko Being Questioned | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-45-no-title.html | Article 45 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/okay-supposing-we-build-a-school-but-then-what-schoolhouse-edited.html | Okay, Supposing We Build a School, but Then What?; SCHOOLHOUSE. Edited by Walter McQuade. Illustrated. 271 pp. New York: Simon & Schuster. $10. | True | By William H. Cornog | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/dance-summary-personnel-of-ballet-theatre-season-in-retrospect.html | DANCE: SUMMARY; Personnel of Ballet Theatre Season In Retrospect -- Week's Events | True | By John Martin | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/backbone-first-in-benjamin-franklin-handicap-at-garden-state-by-a.html | Backbone First in Benjamin Franklin Handicap at Garden State by a Head; TALENT SHOW 2D TO 2-1 FAVORITE | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/cologne-summaries-world-photo-industry-to-space-out-shows.html | COLOGNE SUMMARIES; World Photo Industry To Space Out Shows | True | By Jacob Deschin | 1986-09-19 | RE0000303849 | B00000735856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/what-lay-behind-the-artists-eye-in-his-letters-van-gogh-sketched.html | WHAT LAY BEHIND THE ARTIST'S EYE; In His Letters van Gogh Sketched The Painful Progress of a Painter | True | By Aline B. Saarinen | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/kathadne-t-ones-i-prospective-bride-.html | Kathadne T, Jones I Prospective Bride . . . | True | Spial to The New York TIlnt. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/additions-to-the-57-varieties-to-be-tested-here.html | Additions to the '57 Varieties to Be Tested Here | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/unbeaten-hamilton-defeats-wagner-hofstra-scores-over-bridgeport.html | Unbeaten Hamilton Defeats Wagner; Hofstra Scores Over Bridgeport Eleven; BLESSING SPARKS 20-13 CONQUEST | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/the-cradle-was-rocked-stride-toward-freedom-the-montgomery-story-by.html | The Cradle Was Rocked; STRIDE TOWARD FREEDOM: The Montgomery Story. By Martin Luther King Jr. Illustrated. 230 pp. New York: Harper & Bros. $2.95. | True | By Abel Plenn | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/news-and-gossip-gathered-along-the-rialto-morton-da-costa-holds-on.html | NEWS AND GOSSIP GATHERED ALONG THE RIALTO; Morton Da Costa Holds On to His Aim -- O'Neill's Birthday -- Items | True | By Lewis Funke | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/soviet-lists-output-up-reports-3d-quarter-production-at-102-of.html | SOVIET LISTS OUTPUT UP; Reports 3d Quarter Production at 102% of Quotas | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/kansas-state-tops-nebraska-23-to-6.html | KANSAS STATE TOPS NEBRASKA, 23 TO 6 | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/gratitude.html | GRATITUDE | True | DIANA and ESTELLE SETEWOOD. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/dorothy-joyce-is-wed.html | Dorothy Joyce Is Wed | True | Special to The New York Times | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/u-s-erosion-fund-backed-in-jersey-army-engineers-ask-sharing-in.html | U. S. EROSION FUND BACKED IN JERSEY; Army Engineers Ask Sharing in Cost of Shore Project -- 10-Year Plan Set | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/william-r-oddyfiance-of-miss-carmel-kenny.html | William R. Oddy,Fiance Of Miss Carmel Kenny | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/carol-yudis-engaged.html | Carol Yudis Engaged | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/susan-c-kyle-wellesley-1956-engaged-to-wed-teacher-in-pittsburgh.html | Susan C. Kyle, Wellesley 1956, Engaged to Wed; Teacher in pittsburgh Will Be 'the Bride of Charles Heppenstan | True | i , gpecial to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/autumn-tracings.html | Autumn Tracings | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/booklets-about-illness-patients-families-can-get-additional-advice.html | Booklets About Illness; Patients' Families Can Get Additional Advice From Inexpensive Pamphlets | True | By Howard A. Rusk, M. D. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/08-cup-winning-car-in-parade.html | 08 Cup Winning Car in Parade | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/westchester-regattas-off.html | Westchester Regattas Off | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/national-aggies-winners.html | National Aggies Winners | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-39-no-title.html | Article 39 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/wedding-is-held-for-miss-gaynor-in-white-plains-alumna-of-marymount.html | Wedding Is Held For Miss Gaynor In White Plains; !Alumna of Marymount Married to Eugene S, Loughlin Jr. | True | Slecla! to The New York TImel | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/for-u-n-role-in-far-east-seating-of-red-china-assembly.html | For U. N. Role in Far East; Seating of Red China, Assembly Consideration of Crisis Advocated | True | JOHN C. BENNETT | 1986-09-19 | RE0000303849 | B00000735856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/cairo-walks-out-of-arab-meeting-angered-by-tunisian-charge-that.html | CAIRO WALKS OUT OF ARAB MEETING; Angered by Tunisian Charge That 'Some Big Countries' Dominate the League | True | By Foster Hailey | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/generals-visit-aids-darienindia-amity.html | GENERAL'S VISIT AIDS DARIEN-INDIA AMITY | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/robert-allan-smalley.html | ROBERT ALLAN SMALLEY | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/northwestern-73-victor.html | Northwestern 7-3 Victor | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/john-e-morgan-and-miss-collins-planning-to-wed-gaduate-of.html | John E. Morgan And Miss Collins Planning to Wed; Giaduate of Edinburgh Fiance of an Alumna'l of Trinity' College | True | Special to The New'York Tlme. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/man-heals-himself-the-eternal-search-the-story-of-man-and-his-drugs.html | Man Heals Himself; THE ETERNAL SEARCH: The Story of Man and His Drugs. By Richard R. Mathison. Illustrated. 381 pp. New York: G. P. Putnam's Sons. $5.95. | | By Frank G. Slaughter | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/focus-on-the-bustling-italian-movie-scene-secluded-rustic-area-used.html | FOCUS ON THE BUSTLING ITALIAN MOVIE SCENE; Secluded, Rustic Area Used as Site For 'La Loi' -- Works in Progress | | By Robert F. Hawkins | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/uranium-city-hotel-burns.html | Uranium City Hotel Burns | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/doctor-describes-illness-of-pope-galeazzilisi-witnessed-first.html | DOCTOR DESCRIBES ILLNESS OF POPE; Galeazzi-Lisi Witnessed First Attack -- His Method of Embalming Used | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/gautier.html | Gautier | True | MICHEL FARANO. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/stepha-nie-lang-radchffe-senior-is-future-bride-music-critics.html | Stepha. nie Lang, Radchffe Senior, Is Future Bride; Music Critic's Daughter Engaged to Gordon A. Martin Jr., Student | True | S[Ecla! to The New York TlmeA, | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/ritual-of-the-choice-ancient-custom-guides-cardinals-naming-the.html | RITUAL OF THE CHOICE; Ancient Custom Guides Cardinals Naming The Successor to Pope Pius XII | True | By Paul Hofmann | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/old-stuff-to-washington.html | Old Stuff' to Washington | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/scientist-studies-talk-of-the-fish-moulton-of-bowdoin-says-some.html | SCIENTIST STUDIES 'TALK' OF THE FISH; Moulton of Bowdoin Says Some Make Noises in the Deep to Attract Mates | True | Science Service. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/union-hill-beats-demarest.html | Union Hill Beats Demarest | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/63-missing-out-of-200-as-philippine-ship-sinks.html | 63 Missing Out of 200 As Philippine Ship Sinks | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/linda-m-flax-betrothed.html | Linda M. Flax Betrothed | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/harte-willenborg.html | Harte -- Willenborg | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/heart-boy-buried-mass-offered-for-hungarian-who-died-in-surgery.html | HEART BOY' BURIED; Mass Offered For Hungarian Who Died in Surgery Here | | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/chalonerknakel.html | ChalonerKnakel | | Special to The New York Times[ | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/john-butler-dici-army-film-aide-official-at-pictorial-center-in.html | JOHN BUTLER DIES;I ARMY FILM AIDE; Official at Pictorial Center in Queens Had Managed Paramount Studio Here | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/treasure-chest.html | Treasure Chest | True | | 1986-09-19 | RE0000303849 | B00000735856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/satisfaction-in-paris.html | Satisfaction -in Paris | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-61-no-title.html | Article 61 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/prendergast-scores-gop-as-divisive-for-attack-on-the-new-and-fair.html | Prendergast Scores G.O.P. as Divisive For Attack on the New and Fair Deals | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/communist-strength-suffering-in-france-constitution-vote-shows.html | COMMUNIST STRENGTH SUFFERING IN FRANCE; Constitution Vote Shows Weakness, Electoral Law Is Added Threat | True | By Robert O. Doty | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/the-principals-in-the-campaign.html | THE PRINCIPALS IN THE CAMPAIGN | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/aides-are-listed-for-fete-nov-17-for-health-unit-hudson-center-to.html | Aides Are Listed For Fete Nov. 17 For Health Unit; Hudson Center to Gain by Tea Dance -- Mrs. Luce Honorary Head | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/chancellor-installed-25th-anniversary-is-marked-by-kansas-city.html | CHANCELLOR INSTALLED; 25th Anniversary Is Marked by Kansas City University | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/kansas-on-top-7-to-0-stops-iowa-state-eleven-for-first-victory-in-4.html | KANSAS ON TOP, 7 TO 0; Stops Iowa State Eleven for First Victory in 4 Starts | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/bloomsburg-teachers-win.html | Bloomsburg Teachers Win | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/crusty-composer-ruggles-has-spent-life-battling-conventions.html | CRUSTY COMPOSER; Ruggles Has Spent Life Battling Conventions | True | By John Briggs | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/rutgers-overcomes-richmonds-eleven-in-last-half-2312.html | Rutgers Overcomes Richmond's Eleven In Last Half, 23-12 | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/rights-of-the-states.html | Rights of the States | True | HEATH J. RAWLEY | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/bonn-lag-charged-on-jewish-claims-speed-in-disbursements-to-victims.html | BONN LAG CHARGED ON JEWISH CLAIMS; Speed in Disbursements to Victims of Nazism Is Urged by London Conference | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/papers-increasing-prices.html | Papers Increasing Prices | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/exhibit-of-puerto-rican-art.html | Exhibit of Puerto Rican Art | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/floridas-running-tops-ucla-2114.html | FLORIDA'S RUNNING TOPS U.C.L.A., 21-14 | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/california-eleven-tops-utah-by-3621.html | CALIFORNIA ELEVEN TOPS UTAH BY 36-21 | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/forrest-s-smith.html | FORREST S. SMITH | True | Special to The New Yolk. Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/sloan-leads-black-hawks.html | Sloan Leads Black Hawks | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/son-to-mrs-f-e-leigh.html | Son to Mrs. F. E. Leigh | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/miss-noel-robbins-to-wed-in-winter.html | Miss Noel Robbins To Wed in Winter | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/monroe-beats-curtis-14-8.html | Monroe Beats Curtis, 14 -- 8 | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/world-of-music-muscling-in-wrestling-man-to-back-rival-opera-group.html | WORLD OF MUSIC: MUSCLING IN; Wrestling Man to Back Rival Opera Group In Philadelphia | True | By Ross Parmenter | 1986-09-19 | RE0000303849 | B00000735856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/f-and-m-victor-1413-tally-in-last-30-seconds-tops-washington-and.html | F. AND M. VICTOR, 14-13; Tally in Last 30 Seconds Tops Washington and Lee | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/gainza-paz-heads-group-on-press-interamerican-association-protests.html | GAINZA PAZ HEADS GROUP ON PRESS; Inter-American Association Protests Violations of Publishing Freedom | | By Juan de Onis | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/pierre-lejay-60-ieophysigistdie-rlest-headed-french-cl-committeeex.html | PIERRE LEJAY, 60,' IEOPHYSIGIST,DIE; rlest Headed French !.Cl CommitteeEx. President of Scientific Groups | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/guinea-treading-warily-on-independence-path-despite-her-rejection.html | GUINEA TREADING WARILY ON INDEPENDENCE PATH; Despite Her Rejection of French Union She Needs Help for Her Economy | | By Thomas F. Brady | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/sally-strife-wed-in-suburbs-to-thomas-cashei-a-lawyer.html | Sally Strife Wed in Suburbs To Thomas Cashel, a Lawyer | True | Dedal to The New York TImea. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/strengthening-the-world-bank.html | Strengthening the World Bank | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/maijlyn-braehman-o.html | Mai'Jlyn Braehman o | True | SPECIAL TO THE NEW TYOET TIMES | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/hollywood-comeback-big-fisherman-lures-producer-to-work.html | HOLLYWOOD COMEBACK; Big Fisherman' Lures Producer to Work | True | By Thomas M. Pryor | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/a-touch-of-the-poet-oneill-drama-evokes-magnificent-acting.html | A TOUCH OF THE POET'; O'Neill Drama Evokes Magnificent Acting | True | By Brooks Atkinson | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/pope-eulogized-at-st-patricks-pontiff-hailed-at-mass-here-as.html | POPE EULOGIZED AT ST. PATRICK'S; Pontiff Hailed at Mass Here as Defending Civilization and Fighting Prejudice | True | By Russell Porter | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/child-health-authority-to-get-service-medal.html | Child Health Authority To Get Service Medal | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/viamingkisdead-auv-gartist-82-painter-in-revolt-used-bold-bright.html | V?AMINGKISDEAD, ',AUV, g?ARTIST, 82; Painter, in Revolt, Used Bold Bright ColorsWas Associate of Matisse | | Special to The New Yot'k Time.q. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/soviet-renews-criticism.html | Soviet Renews Criticism | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/city-wont-sell-medium-projects-private-investors-are-cool-to.html | CITY WON'T SELL 'MEDIUM' PROJECTS; Private Investors Are Cool to Purchasing Middle-Rent Housing, Study Finds | True | By Charles Grutzner | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/patricia-rohrer-g-j-mcvey-jr-marry-upstate-father-escorts-bride-at.html | ]Patricia Rohrer, G. J. McVey Jr. Marry Upstate; Father Escorts Bride at Rochester Wedding to Holy Cross Alumnus | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/miss-tyner-wed-in-chapel-here-to-bryan-webb-sister-and-niece-attend.html | Miss Tyner Wed In Chapel Here To Bryan Webb; Sister and Niece Attend Bride at the Church t of Heavenly Rest | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/science-spurred-by-scandinavians-education-authorities-seek-to.html | SCIENCE SPURRED BY SCANDINAVIANS; Education Authorities Seek to Overcome Teacher Lag -- Schools Overcrowded | | By Werner Wiskari | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/preview-of-film-nov-12-will-aid-adoption-fund-waif-to-benefit-by.html | Preview of Film Nov. 12 Will Aid Adoption Fund; WAIF to Benefit by 'Horse's Mouth' and Supper Dance Later | | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/grey-monarch-triumphs.html | Grey Monarch Triumphs | | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/friedmanhankinso.html | Friedman--Hankinso. | True | Ii.' Special to The New York TIm.;; | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/soviet-stamp-honors-poet.html | Soviet Stamp Honors Poet | True | | 1986-09-19 | RE0000303849 | B00000735856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/exnavy-officer-and-miss-marks-planning-to-wed-alan-seligson-and-a.html | Ex-Navy Officer And Miss Marks Planning to Wed; Alan Seligson and a Columbia Alumna to Marry Here Nov. 21 | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/computer-gives-position.html | Computer Gives Position | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/congress-facing-housing-battle-alabama-democrat-assails-president.html | CONGRESS FACING HOUSING BATTLE; Alabama Democrat Assails President on Mortgages, Tips Off Early Fight | True | By Edwin L. Dale Jr. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/schleiterjemk.html | Schleiter--Jemk | True | special to The New York TIhnel. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/kings-point-flashes-power.html | Kings Point Flashes Power | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/miss-carol-rudnikoff-to-w_edin-d_ecember.html | Miss Carol Rudnikoff To W_edin d_eecember[ | True | Special to The New York Times I | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/scientists-weigh-satellite-role-for-lunar-rockets-last-stage.html | Scientists Weigh Satellite Role For Lunar Rocket's Last Stage | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/lawrenceville-victor-32-6.html | Lawrenceville Victor, 32 -- 6 | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/and-once-upon-a-time-anecdotes-of-destiny-by-isak-dinesen-244-pp.html | And Once Upon a Time; ANECDOTES OF DESTINY. By Isak Dinesen. 244 pp. New York: Random House. $3.75. | True | By Gerald Sykes | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/israel-soil-plan-hailed-reclamation-is-called-model-for-world-at.html | ISRAEL SOIL PLAN HAILED; Reclamation Is Called Model for World at Parley Here | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/gop-campaign-shafts-aimed-at-labor-devil-but-unions-far-from.html | G.O.P. CAMPAIGN SHAFTS AIMED AT LABOR 'DEVIL'; But Unions, Far From Feeling Power, Are Worried by Wide Disinterest | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/tjohn-3d-weds-lawler-julie-ann_____am_eersbach.html | tJohn 3d Weds Lawler Julie Ann_____Am_eersbach | True | 8!olal to The flew York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/morris-paces-midwood.html | Morris Paces Midwood | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/early-goals-decide.html | Early Goals Decide | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/satellite-silent-oct-5-army-tells-of-last-signals-received-from.html | SATELLITE SILENT OCT. 5; Army Tells of Last Signals Received From Explorer IV | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/june-abbott-married-to-charles-e-thienel.html | June Abbott Married To Charles E. Thienel | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/rescue-ship-at-hong-kong.html | Rescue Ship at Hong Kong | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/marcia-maccammond-is-bride-of-veteran.html | Marcia MacCammond ,,Is Bride of Veteran! | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/east-orange-on-top.html | East Orange on Top | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/robet-david-quinn-i-weds-ma___-rgot_flagg.html | Robe?t David Quinn I Weds Ma___ rgot_Flagg[ | True | Svecial to The New York TIme. I | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/good-try-pioneer.html | Good Try, Pioneer! | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/us-will-advise-jordanian-army-team-will-survey-military-needs-at.html | U.S. WILL ADVISE JORDANIAN ARMY; Team Will Survey Military Needs at King's Request - Arms Aid May Follow | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/parade-marks-opening-of-world-pentathlon.html | Parade Marks Opening Of World Pentathlon | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/reprise-for-moire.html | Reprise for Moire | True | By Patricia Peterson | 1986-09-19 | RE0000303849 | B00000735856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/ten-sports-cars-set-pace-in-rally-johnstons-imperial-high-on-list.html | TEN SPORTS CARS SET PACE IN RALLY; Johnston's Imperial High on List After Second Part of Rip Van Winkle Event | True | By Frank M. Blunk | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/benefits-of-jet-age-to-be-widespread-jet-age-termed-a-boon-to-many.html | Benefits of Jet Age To Be Widespread; JET AGE TERMED A BOON TO MANY | True | By Alexander R. Hammer | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/taiwan-spirits-now-higher-nationalists-feel-communist-blunders-have.html | TAIWAN SPIRITS NOW HIGHER; Nationalists Feel Communist Blunders Have Given Aid to Their Cause | True | By Greg MacGregor | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/julie-harris-portrays-belinda.html | JULIE HARRIS PORTRAYS 'BELINDA' | True | By John P. Shanley | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/no-comment-in-poland.html | No Comment in Poland | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/city-college-runners-win.html | City College Runners Win | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/learn-english-see-tv-senor.html | LEARN ENGLISH? SEE TV, SENOR | True | By Richard F. Shepard | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/elizabeth-r-sloan-bride-of-professor.html | !Elizabeth R. Sloan Bride of Professor | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/thomas-j-marks.html | THOMAS J. MARKS | True | S)ecial to The New York Times, | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/aloha-airline-buys-3-f27s.html | Aloha Airline Buys 3 F-27's | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/miss-barbour-is-the-fiancee-of-a-physician-graduate-nurse-to-b4-wed.html | Miss Barbour Is the Fiancee Of a Physician; Graduate Nurse to B4 Wed in.December to Dr. Robert Shope | True | .pecial to Tile New-Nork TImel. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/tomy-lee-beaten-drops-from-2d-to-3d-as-21-first-landing-wins.html | TOMY LEE BEATEN; Drops From 2d to 3d as 2-1 First Landing Wins Champagne | True | By Joseph C. Nichols | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/maine-in-front-140-tops-new-hampshire-to-gain-fourth-victory-of.html | MAINE IN FRONT, 14-0; Tops New Hampshire to Gain Fourth Victory of Season | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/soviet-assails-ousters-calls-action-by-thailand-a-result-of-u-s.html | SOVIET ASSAILS OUSTERS; Calls Action by Thailand a Result of U. S. Demand | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/columbia-starts-language-clinic-laboratorys-cubicles-and-tapes-can.html | COLUMBIA STARTS LANGUAGE CLINIC; Laboratory's Cubicles and Tapes Can Teach 100 Students in 10 Tongues | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/air-officer-weds-shirley-m-callahan.html | Air Officer Weds Shirley M. Callahan | True | SPecial t.o The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/athlete-on-a-field-trip-finds-dinosaur-bones.html | Athlete on a Field Trip Finds Dinosaur Bones | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/hobart-trips-vermont-yelas-touchdown-in-final-period-wins-1814.html | HOBART TRIPS VERMONT; Yelas' Touchdown in Final Period Wins, 18-14 | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/miss-shari-jacobus-is-prospective-bride.html | Miss Shari Jacobus Is Prospective Bride | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/joan-mccarthy-wed-to-richard-j-burns.html | Joan McCarthy Wed To Richard J. Burns | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/wash-state-pass-defeats-idaho-80.html | WASH. STATE PASS DEFEATS IDAHO, 8-0 | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/clemsons-rally-wins-white-scores-with-9-seconds-left-to-nip.html | CLEMSON'S RALLY WINS; White Scores With 9 Seconds Left to Nip Vanderbilt, 12-7 | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/navy-sets-rotc-tests.html | Navy Sets R.O.T.C. Tests | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/send-us-more.html | Send Us More' | True | | 1986-09-19 | RE0000303849 | B00000735856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/atomic-cleanup-is-tested-by-u-s-armynavy-project-makes-own-fallout.html | ATOMIC CLEAN-UP IS TESTED BY U. S.; Army-Navy Project Makes Own Fall-Out and Then Decontaminates It | True | North American Newspaper Alliance | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/disks-idomeneo-seldom-heard-mozart-opera-given-by-glyndebourne.html | DISKS: 'IDOMENEO'; Seldom Heard Mozart Opera Given By Glyndebourne Festival Forces | True | By Edward Downes | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/major-sports-news.html | Major Sports News | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/broadcast-to-east-europe.html | Broadcast to East Europe | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/3-housing-measures-scored-and-lauded.html | 3 HOUSING MEASURES SCORED AND LAUDED | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/folksongs-and-singers-new-disks-of-american-traditional-ballads-and.html | FOLK-SONGS AND SINGERS; New Disks of American Traditional Ballads And Spirituals | True | By Robert Shelton | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/new-british-gear-tracks-sputniks-photoelectric-apparatus-can-pick.html | NEW BRITISH GEAR TRACKS SPUTNIKS; Photoelectric Apparatus Can Pick Out Satellites in Daylight or Dark | True | By John Hillaby | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/utah-miners-eye-tourist-business-long-dependent-on-metals-area.html | UTAH MINERS EYE TOURIST BUSINESS; Long Dependent on Metals, Area Turns to New Field as Ore Industry Dips | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/hospital-to-gain-by-theatre-fete-at-musical-jan-1-center-at-long.html | Hospital to Gain By Theatre Fete At Musical Jan. 1; Center at Long Island College Will Mark Its Centennial at Benefit | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/israeli-bond-sales-rise.html | Israeli Bond Sales Rise | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/fordham-bows-7-to-1-fairleigh-dickinson-takes-4th-victory-in-soccer.html | FORDHAM BOWS, 7 TO 1; Fairleigh Dickinson Takes 4th Victory in Soccer | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/bridge-contest-set-for-veteran-players.html | BRIDGE: CONTEST SET FOR VETERAN PLAYERS | True | By Albert H. Morehead | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/sale-items-high-on-buyers-lists-goods-for-promotions-next-month.html | SALE ITEMS HIGH ON BUYERS' LISTS; Goods for Promotions Next Month Held in Demand -- Scarcities Increase | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/oberlin-to-mark-125th-milestone-3day-convocation-begins-friday.html | OBERLIN TO MARK 125TH MILESTONE; 3-Day Convocation Begins Friday -- College to Award 20 Honorary Degrees | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/c-w-post-480-victor.html | C. W. Post 48-0 Victor | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/haverstraw-on-top-38-7.html | Haverstraw on Top 38 -- 7 | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-35-no-title.html | Article 35 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/cubs-retain-scheffing-to-manage-club-in-59.html | Cubs Retain Scheffing To Manage Club in '59 | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/healing-the-spirit-side-door-to-heaven-by-alan-gillies-433-pp-new.html | Healing the Spirit; SIDE DOOR TO HEAVEN. By Alan Gillies. 433 pp. New York: Henry Holt & Co. $4.95. | True | EDMUND FULLER. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/newcomers-to-the-nontheatrical-film-field.html | NEWCOMERS TO THE NONTHEATRICAL FILM FIELD | True | By Howard Thompson | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/lectures-will-honor-hillman.html | Lectures Will Honor Hillman | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/timetable-of-events-before-papal-election.html | Timetable of Events Before Papal Election | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/motor-trip-behind-the-czech-iron-curtain.html | MOTOR TRIP BEHIND THE CZECH IRON CURTAIN | True | By Max H. Seigel | 1986-09-19 | RE0000303849 | B00000735856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/mexico-develops-its-young-riders-they-are-trained-at-special-school.html | MEXICO DEVELOPS ITS YOUNG RIDERS; They Are Trained at Special School -- Several Impress at Washington Show | True | By John Rendel | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/london-throbs-to-facelifting-as-builders-reshape-city-area-modified.html | London Throbs to Face-Lifting As Builders Reshape City Area; Modified Skyscrapers Rise From Rubble of War -- Program Gives Rise to an Aesthetic Controversy on Style | True | By Walter H. Waggoner | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/raymond-smith.html | RAYMOND SMITH | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-52-no-title.html | Article 52 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/americans-buy-ottawa-hotel.html | Americans Buy Ottawa Hotel | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/princeton-players-to-assist-charities.html | Princeton Players To Assist Charities | True | Special t, The New York Tlmeg. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/ithaca-routs-kings-by-466.html | Ithaca Routs Kings by 46-6 | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/virginia-tech-wins-holsclaws-touchdown-helps-defeat-virginia-2213.html | VIRGINIA TECH WINS; Holsclaw's Touchdown Helps Defeat Virginia, 22-13. | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/mormac-aide-is-named-as-a-traffic-official.html | Mormac Aide Is Named As a Traffic Official | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/elizabeth-c-gott-engaged-to-wed-ja-byerly-jr-l-alumna-of-bryn-mawr.html | Elizabeth C. Gott Engaged to Wed J:/A. Byerly Jr. l; Alumna of Bryn Ma.wr and Pittsburgh Law Graduate Betrothed | True | Slclal to The Ntw York Times, | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-28-no-title.html | Article 28 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-32-no-title.html | Article 32 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-34-no-title.html | Article 34 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/williams-supports-continued-us-aid-on-water-pollution.html | Williams Supports Continued U.S. Aid On Water Pollution | True | By Joseph O. Haff | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/some-new-books-for-the-younger-readers-library-writer-in-the-making.html | Some New Books for the Younger Readers' Library; Writer in the Making WILLA: The Story of Willa Cather's Growing Up. By Ruth Franchere. Decorations by Leonard Weisgard. 169 pp. New York: Thomas Y. Crowell Company. $3. For Ages 10 to 15. | | PHYLLIS FENNER. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/camera-notes-lens-improvements-seen-at-photokina.html | CAMERA NOTES; Lens Improvements Seen at Photokina | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/miss-judith-rubner-fiancee-of-physician.html | Miss Judith Rubner Fiancee' of, Physician | True | special to The New York Tlmesl | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/princeton-to-dedicate-james-forrestal-bust.html | Princeton to Dedicate James Forrestal Bust | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/bearddietz.html | Beard--Dietz | True | Special to The New York Time. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/harvest-hurts-japan-bumper-rice-crop-spreads-prevalence-of-beriberi.html | HARVEST HURTS JAPAN; Bumper Rice Crop Spreads Prevalence of Beriberi | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/mississippi-wins-198-rebels-stop-tulane-passing-attack-in-fourth.html | MISSISSIPPI WINS, 19-8; Rebels Stop Tulane Passing Attack in Fourth Quarter | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/lauru-l-conover.html | LAURUS L. CONOVER | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/oenevieve-duffy-bride.html | Oenevieve Duffy Bride | True | Scial to The New York Mines. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/oneillgill.html | O'Neill--Gill | True | | 1986-09-19 | RE0000303849 | B00000735856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/mrs-lewis-dan-has-son-_.html | Mrs. Lewis Dan Has Son _ | | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/william-j-devine.html | WILLIAM J. DEVINE- | | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/bar-group-seeks-u-s-agency-code-committee-starts-writing-a-judicial.html | BAR GROUP SEEKS U. S. AGENCY CODE; Committee Starts Writing a Judicial Ethics Guide It Hopes Will Be Law | | By Clayton Knowles | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/the-fifth-republic.html | THE FIFTH REPUBLIC | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/27000-to-rhinebeck-hospital.html | $27,000 to Rhinebeck Hospital | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/quemoys-worth.html | QUEMOY'S WORTH | True | R. M. TITUS. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/film-fan-to-film-maker.html | Film Fan to Film Maker | True | By Joanne Stang | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/dr-h-w-wallner-jr-weds-marymcfadden.html | Dr. H. W. Wallner Jr. Weds Mary McFadden | | Special to The New York TIme. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/tufts-in-front-20-to-6-berzins-goes-80-yards-for-score-against.html | TUFTS IN FRONT, 20 TO 6; Berzins Goes 80 Yards for Score Against Trinity | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/tibet-roads-reported-cut.html | Tibet Roads Reported Cut | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/red-china-checks-overzealous-action-in-its-scrap-drive.html | Red China Checks Overzealous Action In Its Scrap Drive | True | By Tillman Durdin | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/thiedemann-scores-again.html | Thiedemann Scores Again | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/front-page-ball-on-nov-14-set-for-the-astor-annual-fete-will-help.html | Front Page Ball On Nov. 14 Set For the Astor; Annual Fete Will Help Work of Newspaper Women's Club Here | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/barbara-ann-harris-is-wed-to-a-physician.html | Barbara Ann Harris Is Wed to a Physician | True | Bpecial to Ths New York TImy. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/navy-veteran-fiance-of-deborah-laughlin.html | Navy Veteran Fiance Of Deborah Laughlin | True | pecial to Tile New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/cult.html | Cult | True | EDWARD WAGENKNECHT. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/style-show-here-will-help-grsup-furthering-un-s-millinery-display-a.html | Style Show Here Will Help GrSup Furthering U.N. s; Millinery Display and a Tea Oct. 21 to Aid U. S. Association | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/muhlenberg-is-winner-owens-score-3-touchdowns-to-help-trip-temple.html | MUHLENBERG IS WINNER; Owens Score 3 Touchdowns to Help Trip Temple, 21-18 | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/on-camera-row-german-agency-pushes-photographic-hobby.html | ON CAMERA ROW; German Agency Pushes Photographic Hobby | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/stoke-to-be-installed-ceremony-to-honor-third-president-of-queens.html | STOKE TO BE INSTALLED; Ceremony to Honor Third President of Queens College | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/colgate-defeats-bucknell-7-to-0.html | COLGATE DEFEATS BUCKNELL, 7 TO 0 | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/conservation-saving-the-wilds-battle-being-conducted-on-both-the.html | CONSERVATION: SAVING THE WILDS; Battle Being Conducted On Both the Federal And State Levels | True | By John B. Oakes | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/taylors-boats-score-take-heats-in-two-events-in-national-outboard.html | TAYLOR'S BOATS SCORE; Take Heats in Two Events in National Outboard Races | True | | 1986-09-19 | RE0000303849 | B00000735856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/chrysanthemum-customs-legends-and-festivals-honor-the-flower-in-the.html | CHRYSANTHEMUM CUSTOMS; Legends and Festivals Honor the Flower In the Orient | True | By Rachel E. Carr | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/soviet-diplomat-comments.html | Soviet Diplomat Comments | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/skaarups-sloop-tops-fleet-of-38-ponytail-wins-on-corrected-time-in.html | SKAARUP'S SLOOP TOPS FLEET OF 38; Ponytail Wins on Corrected Time in Indan Harbor's Overnight Yacht Event | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-53-no-title.html | Article 53 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/miss-sarah-ferguson.html | MISS SARAH FERGUSON | True | srecal t, The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/record-ship-built-in-peru.html | Record Ship Built in Peru | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-59-no-title.html | Article 59 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/liquor-industry-foresees-upturn-4th-quarter-sales-expected-to-top.html | LIQUOR INDUSTRY FORESEES UPTURN; 4th Quarter Sales Expected to Top the '57 Level | True | By James J. Nagle | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/on-rome-front-pages.html | On Rome Front Pages | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/-whatever-may-be-said-about-dulles-hes-not-a-chamberlain.html | ' WHATEVER MAY BE SAID ABOUT DULLES, HE'S NOT A CHAMBERLAIN' | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/mistrettamercadante.html | Mistretta--Mercadante | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/vote-in-bay-state-aims-beyond-1958-parties-battle-to-control.html | VOTE IN BAY STATE AIMS BEYOND 1958; Parties Battle to Control Expected Redistricting for the National House | True | By John H. Fenton | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/autumn-wedding-for-mrs-marten-and-peter-s-ash-philadelphia-woman-is.html | Autumn Wedding For Mrs. Marten And Peter S. Ash; Philadelphia Woman Is Betrothed to 1953 Hobart Alumnus | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/upton-sinclair-honor-city-college-to-pay-homage-to-novelist-at-80.html | UPTON SINCLAIR HONOR; City College to Pay Homage to Novelist at 80 | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-25-no-title.html | Article 25 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/15-population-rise-predicted-in-decade.html | 15% Population Rise Predicted in Decade | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/theatre-party-dec-23-for-lafayette-college.html | Theatre Party Dec. 23 For Lafayette College | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/argentine-trains-halt-railroad-strike-challenges-governments-policy.html | ARGENTINE TRAINS HALT; Railroad Strike Challenges Government's Policy | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/state-tax-now-due-nov-15.html | State Tax Now Due Nov. 15 | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/museums-council-to-meet.html | Museums Council to Meet | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/syracuse-trounces-cornell-team-550-51-syracuse-athletes-take-part.html | Syracuse Trounces Cornell Team, 55-0; 51 Syracuse Athletes Take Part In 55-0 Rout of Cornell Eleven | True | By Michael Strauss | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/kelly-captures-jersey-marathon.html | KELLY CAPTURES JERSEY MARATHON | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/clark-u-names-chairman.html | Clark U. Names Chairman | True | Special to The New York Times | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/in-the-moons-shadow.html | In the Moon's Shadow | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/pioneers-thrust-sets-a-us-record-160000-pounds-used-for-launching.html | PIONEERS THRUST SETS A U.S. RECORD; 160,000 Pounds Used for Launching Is Twice That of Previous Satellites | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/upsala-bows-16-6.html | Upsala Bows, 16 -6 | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/trot-is-captured-by-jessie-colby-mare-driven-by-s-dancer-beats.html | TROT IS CAPTURED BY JESSIE COLBY; Mare Driven by S. Dancer Beats Charming Barbara by Length and a Half | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/sauce-for-goose-may-be-for-man-german-naturalist-hopes-to-interest.html | SAUCE FOR GOOSE MAY BE FOR MAN; German Naturalist Hopes to Interest Analysts in Theory of Aggression | True | By Emma Harrison | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/hockenberr7grumbllng.html | Hockenberr7--Grumbllng | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-62-no-title.html | Article 62 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/space-conquest-is-clouded-by-unknowns-yesterdays-second-attempt-to.html | SPACE CONQUEST IS CLOUDED BY UNKNOWNS; Yesterday's Second Attempt to Hit The Moon Points Up Problems | True | By Hanson W. Baldwin | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/the-better-to-see-with-the-story-of-eyes-by-s-suttonvanc.html | The Better to See With; THE STORY OF EYES. By S. Sutton-Vane. Illustrated by Anthony Ravielli. 221 pp. New York: The Viking Press. $3.50. For Ages 12 and Up. | True | FRANK G. SLAUGHTER. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/carol-green-engaged.html | Carol Green Engaged | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/all-under-one-roof.html | All Under One Roof | True | By Elizabeth Sverbeyef | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/jewish-seminary-elects-aide.html | Jewish Seminary Elects Aide | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/vote-on-charter-set-in-new-haven-revisions-backed-by-mayor-question.html | VOTE ON CHARTER SET IN NEW HAVEN; Revisions Backed by Mayor -- Question on Raffles Also to Be Decided | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/new-small-arms-shown-by-army-two-rifles-and-machinegun-fire-nato.html | NEW SMALL ARMS SHOWN BY ARMY; Two Rifles and Machine-Gun Fire NATO Ammunition -- Other Gear Exhibited | True | By Homer Bigart | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-31-no-title.html | Article 31 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/the-jets-are-flying.html | THE JETS ARE FLYING | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/ilouis-cohen-is-dead-itriau-attorney-64.html | iLOUIS COHEN IS DEAD; iTRIAu ATTORNEY, 64 | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/keating-in-city-greets-shoppers-shakes-hands-of-hundreds-in-visits.html | KEATING, IN CITY, GREETS SHOPPERS; Shakes Hands of Hundreds in Visits to Brooklyn and Queens With Lefkowitz | True | By Philip Benjamin | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/final-registration-in-city.html | Final Registration in City | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/pius-is-extolled-by-rabbis-in-city-gratitude-voiced-for-succor-to.html | PIUS IS EXTOLLED BY RABBIS IN CITY; Gratitude Voiced for Succor to Jews -- Praised for Life Dedicated to Peace | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/growing-shortage-of-able-college-teachers-seen-as-increasing.html | Growing Shortage of Able College Teachers Seen as Increasing Problem for Nation | True | By Loren B. Pope | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/hempstead-on-top.html | Hempstead on Top | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | STANLEY GOSCH. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/oral-surgery-head-at-tufts.html | Oral Surgery Head at Tufts | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/mount-pleasant-of-schenectady-retains-laurels-in-24mile-run.html | Mount Pleasant of Schenectady Retains Laurels in 2.4-Mile Run | True | | 1986-09-19 | RE0000303849 | B00000735856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/us-schooling-scored-physicist-says-engineering-training-is.html | U.S. SCHOOLING SCORED; Physicist Says Engineering Training Is Inadequate | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/mount-hermon-beats-exeter-as-ippolito-shows-way-240-quarterback.html | Mount Hermon Beats Exeter As Ippolito Shows Way, 24-0; Quarterback Passes for 2 Touchdowns and Plunges for Score -- Williams Freshmen Defeat Andover | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/meyner-predicts-democratic-gain.html | MEYNER PREDICTS DEMOCRATIC GAIN | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-58-no-title.html | Article 58 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/revamped-penn-state-eleven-conquers-marquette-with-6touchdown-drive.html | Revamped Penn State Eleven Conquers Marquette With 6-Touchdown Drive; LUCAS SETS PACE IN 40-8 TRIUMPH | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/science-in-review-tiny-pacific-island-will-be-key-viewing-spot-for.html | SCIENCE IN REVIEW; Tiny Pacific Island Will Be Key Viewing Spot for Today's Eclipse of the Sun | True | By Harold M. Schmeck Jr. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/mourning-throng-sees-popes-body-people-stream-past-bier-in-st.html | MOURNING THRONG SEES POPES BODY; People Stream Past Bier In St. Peter's All Day -- Interment Tomorrow | True | By Arnaldo Cortesi | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/lucy-e-hofuman-bride-in-capital-of-air-veteran-wed-at-parents-home.html | Lucy E. Hofuman Bride in Capital Of Air Veteran; Wed at Parents' Home to Charles Webb Jr., Reserve Colonel | True | Ual to The New York Tlmeg. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/add-a-pinch-of-exotic-a-pinch-of-exotic.html | Add: A Pinch Of Exotic; A Pinch of Exotic | True | By Craig Claiborne | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/macmillan-cites-need-of-firmness-says-at-conservative-rally-u-s-and.html | MACMILLAN CITES NEED OF FIRMNESS; Says at Conservative Rally U. S. and Britain Must Be Ready to Bar Aggression | True | By Drew Middleton | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/duncans-crowded-life-the-serpent-and-the-staff-by-frank-yerby-377.html | Duncan's Crowded Life; THE SERPENT AND THE STAFF. By Frank Yerby. 377 pp. New York: The Dial Press. $3.95. | True | RICHARD MATCH. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/big-rise-forecast-for-paper-output-u-n-survey-says-worlds.html | BIG RISE FORECAST FOR PAPER OUTPUT; U. N. Survey Says World's Production Should Double in the Next 18 Years | True | By Kathleen McLaughlin | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/the-week-in-finance-stocks-reach-highs-since-july-1957-on-unabated.html | The Week in Finance; Stocks Reach Highs Since July, 1957, On Unabated Flow of Favorable News | True | By Thomas E. Mullaney | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/scherman-is-back-on-hunter-podium-director-sings-new-theme-song-as.html | SCHERMAN IS BACK ON HUNTER PODIUM; Director Sings New Theme Song as Little Orchestra Resumes Youth Concerts | True | EDWARD DOWNES. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/big-medical-center-is-opened-in-seoul.html | BIG MEDICAL CENTER IS OPENED IN SEOUL | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/red-rocket-nears-end-unit-from-sputnik-iii-due-to-die-in-about-a.html | RED ROCKET NEARS END; Unit From Sputnik III Due to Die in About a Month | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/alfred-h-phillips-a-lawyer-here-62-s.html | ALFRED H. PHILLIPS, A LAWYER HERE, 62.,s | True | Special to The New York Times | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/chiefs-win-in-roller-derby.html | Chiefs Win in Roller Derby | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/miss-mcintosh-brandon-rogers-wed-in-detroit-m-british-consular-aide.html | Miss McIntosh, Brandon Rogers Wed in Detroit m; Brit1Sh' Consular Aide Married to a Senior City Planner | True | S!clal to The New York Timem. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/pear-trees-rate-new-favor.html | PEAR TREES RATE NEW FAVOR | True | By Eva Beard | 1986-09-19 | RE0000303849 | B00000735856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/jersey-parade-set-15000-due-to-march-in-holy-name-procession-today.html | JERSEY PARADE SET; 15,000 Due to March in Holy Name Procession Today | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-46-no-title.html | Article 46 — No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/mary-a-brown-brooklyn-bride-of-robert-fink-daughter-of-a-state.html | Mary A. Brown Brooklyn Bride Of Robert Fink; Daughter of a State Justice Is Married to Law Firm Aide | True |  | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/mary-h-sloan-is-future-bride-of-a-u-s-aide-betrothed-to-james-m.html | Mary H. Sloan Is Future Bride Of a U. S. Aide; Betrothed to James M, Shoemaker Jr, of the Foreign Service | True | Special to The New York TImel. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/germ-resistance-to-drugs-on-rise-hospital-study-here-finds-some.html | GERM RESISTANCE TO DRUGS ON RISE; Hospital Study Here Finds Some Antibiotics Have Grown Less Effective | True | By Robert K. Plumb | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/g-o-p-has-troubles-in-shaping-campaign-it-seeks-to-pin-a-socialist.html | G. O. P. HAS TROUBLES IN SHAPING CAMPAIGN; It Seeks to Pin a 'Socialist' Label On Democrats While Ignoring Their Aid to Eisenhower | True | By Arthur Krock | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/larkinquinlan.html | Larkin--Quinlan | True | SPecial to The Nw. York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/oconnor.html | O'Connor | True | PAUL A. DOYLE. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/czech-flees-to-west-berlin.html | Czech Flees to West Berlin | True |  | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/montclair-outlines-changes-in-school.html | MONTCLAIR OUTLINES CHANGES IN SCHOOL | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/prep-school-guts-tie-with-rutgers-dedicates-new-campus-for.html | PREP SCHOOL GUTS TIE WITH RUTGERS; Dedicates New Campus for Elementary Division Today to Symbolize Separation | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/oneman-show-spencer-tracy-tries-in-old-man-and-the-sea.html | ONE-MAN SHOW; Spencer Tracy Tries in "Old Man and the Sea" | True | By Bosley Crowther | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/rice-eleven-downs-arkansas-24-to-0.html | RICE ELEVEN DOWNS ARKANSAS, 24 TO 0 | True |  | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/elaine-goldman-fiancee.html | Elaine Goldman Fiancee | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/mount-kisco-thanks-mr-and-mrs-meyer-for-their-300000-gift-of-byram.html | Mount Kisco Thanks Mr. and Mrs. Meyer For Their $300,000 Gift of Byram Lake | True | By John W. Stevens | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/columbus-seen-barred-under-immigration-law.html | Columbus Seen Barred Under Immigration Law | True |  | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/brandeis-bows-5222-rhode-island-eleven-strikes-often-against-judges.html | BRANDEIS BOWS, 52-22; Rhode Island Eleven Strikes Often Against Judges | True |  | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/but-otherwise-i-look-good-dont-it.html | ' BUT OTHERWISE I LOOK GOOD, DON'T IT' | True |  | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/shows-and-courses-other-notes.html | SHOWS AND COURSES -- OTHER NOTES | True |  | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/icelandic-bishop-retires.html | Icelandic Bishop Retires | True |  | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/hackley-school-will-gain-from-play-preview-oct-20.html | Hackley School Will Gain From Play Preview Oct. 20 | True |  | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/wisconsins-unbeaten-football-team-turns-back-purdue-for-third-in.html | Wisconsin's Unbeaten Football Team Turns Back Purdue for Third in Row; HACKBART EXCELS IN 31-6 TRIUMPH | True |  | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/husband-and-wife-in-recital.html | Husband and Wife in Recital | True |  | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/smithwebster.html | Smith--Webster | True | Special to The New York Timea. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/wholl-be-there-first.html | WHO'LL BE THERE FIRST? | True |  | 1986-09-19 | RE0000303849 | B00000735856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/nurse-m-navy-and-her-sister-will-be-brides-ersign-mavis-and-miss.html | Nurse m Navy And Her Sister Will Be Brides; Er/sign Mavis and Miss 'Margaret an Peenen Become Fiancees | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/pentagon-claims-a-major-success-rocket-sending-data-that-indicate.html | PENTAGON CLAIMS A MAJOR SUCCESS; Rocket Sending Data That Indicate the Possibility of Putting a Man in Space | True | By Jack Raymond | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/maryann-weinberg-wed.html | Maryann Weinberg Wed | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/tongue-in-cheek.html | TONGUE IN CHEEK | True | RHODELLE HELLER. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/underwriter-group-elects.html | Underwriter GroUp Elects | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/nelson-message-to-fleet.html | Nelson Message to Fleet | True | GEORGE FIELDING ELIOT | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/test-pilot-jumps-to-safety-in-sound.html | TEST PILOT JUMPS TO SAFETY IN SOUND | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/blatz-cuneo.html | Blatz--Cuneo | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/mass-for-pope-said-in-london.html | Mass for Pope Said in London | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/sheridan-walsh.html | Sheridan -- Walsh | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/mormon-aides-named-assistants-to-ruling-body-of-church-appointed.html | MORMON AIDES NAMED; Assistants to Ruling Body of Church Appointed | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-40-no-title.html | Article 40 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/india-university-closed-as-unruly-students-at-benares-scored-for.html | INDIA UNIVERSITY CLOSED AS UNRULY; Students at Benares Scored for 'Grave Indiscipline' -- at Least 30 Held | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/mrs-elizabeth-watts-wed-here-to-rodman-griscom-jr.html | Mrs. Elizabeth Watts Wed Here to Rodman Griscom Jr. | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/navys-pass-nips-michigan-20-to-14-tranchini-connects-on-37yard-toss.html | NAVY'S PASS NIPS MICHIGAN, 20 TO 14; Tranchini Connects on 37Yard Toss With 5 Minutes 5 Seconds to Play | True | By Joseph M. Sheehan | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/tickets-available-for-play-benefit-for-uso-fund-girls-in-509.html | Tickets Available For Play Benefit For U.S.O. Fund; ' Girls in 509' Tuesday Will Raise Money for Service Men's Unit | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/new-york.html | New York | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/backing-into-the-jet-age-dawn-of-bright-new-era-of-fast-high-flying.html | BACKING INTO THE JET AGE; Dawn of Bright New Era of Fast, High Flying Is Clouded By Squabble Over Noise and Flight Patterns at Idlewild | True | By Paul J. C. Friedlander | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/rev-lorenzo-riber-poet-andmember-of-spains-royal-academy-is-dead.html | REV. LORENZO .RIBER; Poet and Member of Spain's Royal Academy Is Dead | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/ship-unbuilding-keeps-yard-busy-old-vessels-reduced-to-scrap-to.html | SHIP UNBUILDING' KEEPS YARD BUSY; Old Vessels Reduced to Scrap to Keep Bethlehem Steel Furnaces Nourished | True | By Werner Bamberger | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/range-life-was-rugged-dakota-cowboy-my-life-in-the-old-days-by-ike.html | Range Life Was Rugged; DAKOTA COWBOY: My Life in the Old Days. By Ike Blasingame. Illustrated with line drawings by John Mariani. 320 pp. New York: G. P. Putnam's Sons. $5. | True | By Lewis Nordyke | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/the-merchants-view-a-study-of-the-extent-of-recovery-and-of.html | The Merchant's View; A Study of the Extent of Recovery And of Prospects for Rest of 1958 | True | By Herbert Koshetz | 1986-09-19 | RE0000303849 | B00000735856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/astronomers-see-a-great-advance-new-telescopetelevision-tube.html | ASTRONOMERS SEE A GREAT ADVANCE; New Telescope-Television Tube Combination Hailed at Virginia Parley | True | North American Newspaper Alliance. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/kepler-law-operating-governs-speed-of-pioneer-in-its-orbit-around.html | KEPLER LAW OPERATING; Governs Speed of Pioneer in Its Orbit Around Earth | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/miss-dawson-married-i-to-frank-h-sacken-jr.html | Miss Dawson Married I To Frank H. Sacken Jr. | True | ] | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/slight-roll-rocks-bilge-pump-to-work-device-being-called-perpetual.html | Slight Roll Rocks Bilge Pump to Work; Device Being Called Perpetual Motion Boat Machine | True | By Clarence E. Lovejoy | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/virginia-hinman-bennett-senior-will-bemarried-betrothed-to-theodore.html | Virginia Hinman, Bennett Senior, Will Be'Married; Betrothed to Theodore Winthrop Robinson 3d,. Dartmouth '59 | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/miss-susan-chultz-engaged-to-officer.html | Miss Susan Schultz Engaged to Officer | True | SPecial to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/limit-to-tax-help-for-housing-seen-moses-warns-on-opposition-to.html | LIMIT TO TAX HELP FOR HOUSING SEEN; Moses Warns on Opposition to Move City Building - Seward Project Begun | True | By Alexander Feinberg | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/new-santa-paula-due-in-tomorrow-grace-liner-will-reverse-the-usual.html | NEW SANTA PAULA DUE IN TOMORROW; Grace Liner Will Reverse the Usual Procedure and Arrive From North | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/son-to-the-lester-bertans.html | Son to the Lester. Bertans | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/smith-notes-boom-in-russian.html | Smith Notes Boom in Russian | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/election-of-pope-to-start-oct-25-spellman-at-sacred-college-meeting.html | ELECTION OF POPE TO START OCT. 25; Spellman at Sacred College Meeting That Sets Date -- Cancels Trip Home | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/johns-hopkins-120-victor.html | Johns Hopkins 12-0 Victor | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/mepham-wins-14-6.html | Mepham Wins, 14 -- 6 | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/tufts-fills-psychology-post.html | Tufts Fills Psychology Post | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/state-aid-sought-for-virginia-port-petition-filed-to-determine-if.html | STATE AID SOUGHT FOR VIRGINIA PORT; Petition Filed to Determine if Charter Permits Outlay for Hampton Roads Project | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/miss-barbara-dinkin-is-engaged-to-interne.html | Miss Barbara Dinkin Is Engaged to Interne | True | Special to The New York Time.. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/museum-exhibits-art-of-the-wpa-painters-work-of-1938-and-of-present.html | MUSEUM EXHIBITS ART OF THE W.P.A.; Painters' Work of 1938 and of Present Shown Side by Side in Philadelphia | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/miss-gladys-flyer-engaged-to-marry.html | Miss Gladys Flyer Engaged to Marry | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/big-insurance-deal-set-by-esso-travelers-co.html | Big Insurance Deal Set By Esso, Travelers Co. | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/advertising-gm-downstage-for-motorama-1959-models-to-bow-next.html | Advertising G.M. Downstage for Motorama; 1959 Models to Bow Next Thursday at the Waldorf | True | By Carl Spielvogel | 1986-09-19 | RE0000303849 | B00000735856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/chinese-puzzle-maos-foreign-policy-appearing-sporadically-and-in.html | Chinese Puzzle: Mao's Foreign Policy; Appearing sporadically and in fragments behind a wall of secrecy and Marxist ideology, Communist China's real aims and motives can be reconstructed only by speculation. | True | By Michael Lindsay | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/army-mothers-elect-head.html | Army Mothers Elect Head | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/greece-gets-u-s-science-aid.html | Greece Gets U. S. Science Aid | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/chiang-on-taiwan.html | CHIANG ON TAIWAN | True | WINBERG CHAI, | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/nancy-cook-bride-i.html | Nancy Cook Bride I] | True | Special to The lew York Tlmel. ] | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/the-u-n-and-the-u-s.html | The U. N. and the U. S. | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/rainbow-division-fete.html | Rainbow Division Fete | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/convicts-queried-on-trenton-fight.html | CONVICTS QUERIED ON TRENTON FIGHT | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/college-deans-will-meet.html | College Deans Will Meet | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/navys-new-food-is-tiny-and-tasty-spacesaving-concentrates-succeed.html | NAVY'S NEW FOOD IS TINY AND TASTY; Space-Saving Concentrates Succeed in a Test, Even Dehydrated Rhubarb | True | North American Newspaper Alliance. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-55-no-title.html | Article 55 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/boston.html | Boston | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/sally-herdman-wheaton-1958-to-be-married-bay-state-girl-fiancee-of.html | Sally Herdman, Wheaton 1958, 'To Be Married; Bay State Girl Fiancee of Ward Randol Jr,, Yale Law Student | True | Special to The Nev York I'lines. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/u-s-tells-of-rocket-voice-of-america-beams-news-in-37-languages.html | U. S. TELLS OF ROCKET; Voice of America Beams News in 37 Languages | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/robinhurst-first-at-hunts-meeting-annexes-blind-brook-trophy-with.html | ROBINHURST FIRST AT HUNTS MEETING; Annexes Blind Brook Trophy With Two-Length Margin Over Simple Samson | True | By Gordon S. White Jr. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 — No Title | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/in-which-to-serve-the-air-force-from-civilian-to-airman-by-lawrence.html | In Which to Serve; THE AIR FORCE: From Civilian to Airman. By Lawrence C. Landis. Illustrated by James E. Barna. 181 pp. THE NAVY: From Civilian to Sailor. By Keith Robertson. Illustrated by Charles Geer. 178 pp. New York: The Viking Press. $2 each. For Ages 14 to 18. | True | JOHN M. CONNOLE. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/15-winter-cruises-set-caribbean-voyages-slated-by-hollandamerica.html | 15 WINTER CRUISES SET; Caribbean Voyages Slated by Holland-America Line | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/two-bishops-chosen-by-united-brethren.html | TWO BISHOPS CHOSEN BY UNITED BRETHREN | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/the-founding-of-the-new-israel-exodus-by-leon-uris-626-pp-new-york.html | The Founding of the New Israel; EXODUS. By Leon Uris. 626 pp. New York: Doubleday & Co. $4.50. | True | HARRY GILROY. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/industrial-tax-cut-issue-in-mississippi.html | INDUSTRIAL TAX CUT ISSUE IN MISSISSIPPI | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/-gall-vose-affianced-to-norman-lofgren.html | 1 Gall Vose Affianced To NOrman Lofgren | True | SpJal,[o The New York Tlm | 1986-09-19 | RE0000303849 | B00000735856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/g-o-p-warns-negroes-democratic-congress-would-aid-south-statement.html | G. O. P. WARNS NEGROES; Democratic Congress Would Aid South, Statement Says | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-57-no-title.html | Article 57 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/comment-in-brief-on-new-disks.html | COMMENT IN BRIEF ON NEW DISKS | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/heres-a-style-weve-had-a-lot-of-success-with.html | ' HERE'S A STYLE WE'VE HAD A LOT OF SUCCESS WITH' | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/democrats-urge-un-quemoy-move-advisory-council-bids-u-s-submit.html | DEMOCRATS URGE U.N. QUEMOY MOVE; Advisory Council Bids U. S. Submit Peiping's 'Breach of Peace' to World Body | True | By E. W. Kenworthy | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/hilda-puro-betrothed.html | Hilda Puro Betrothed | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/bomb-report-delays-plane.html | Bomb Report Delays Plane | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/george-h-burt.html | GEORGE H, BURT | True | Special to Tile New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/colombia-is-calm-in-rojas-return-exdictator-is-welcomed-by-small.html | COLOMBIA IS CALM IN ROJAS' RETURN; Ex-Dictator Is Welcomed by Small Group at Bogota - Senate to Hear Him | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/mrs-herbert-halam.html | MRS. HERBERT HASLAM | True | Spll to The New York Times, | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/u-s-undertaking-seed-collection-world-variety-to-be-stored-in-a-new.html | U. S. UNDERTAKING SEED COLLECTION; World Variety to Be Stored in a New Laboratory for Permanent Preserving | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/special-to-the-new-york-times.html | Special To The New York Times. | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/transit-raises-a-specter-for-new-york-city.html | TRANSIT RAISES A SPECTER FOR NEW YORK CITY | True | By Clayton Knowles | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/democrats-gain-in-south-dakota-gop-edge-in-gubernatorial-race.html | DEMOCRATS GAIN IN SOUTH DAKOTA; G.O.P. Edge in Gubernatorial Race Slight -- Foss Trails in Bid for House Seat | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/omaha-university-bows-746.html | Omaha University Bows, 74-6 | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/africa-to-hear-moscow-more.html | Africa to Hear Moscow More | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/holy-cross-high-triumphs-by-126-registers-2-touchdowns-in-last-half.html | HOLY CROSS HIGH TRIUMPHS BY 12-6; Registers 2 Touchdowns in Last Half After Stepinac Loses Ball on Fumbles | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/russians-through-unaccustomed-eyes-a-visitor-records-her-first.html | Russians Through 'Unaccustomed Eyes'; A visitor records her first impressions of the people who make up a vast nation. | True | By Gertrude Samuels | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/taiwan-awaiting-end-of-ceasefire-nationalists-evacuation-of-6000.html | TAIWAN AWAITING END OF CEASE-FIRE; Nationalists' Evacuation of 6,000 Quemoy Civilians Is in Its Final Stage | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/floating-island-found-on-jupiter-great-red-spot-on-planets.html | FLOATING 'ISLAND' FOUND ON JUPITER; Great Red Spot in Planet's Atmosphere Appears to Consist of Mountains | True | By Walter Sullivan | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/w-d-richardson-weds-mrs-warner.html | W. D. Richardson Weds Mrs. Warner | True | SPECAIL; RERUWEDQ NEW YPR TIME | 1986-09-19 | RE0000303849 | B00000735856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/mary-monroe-engaged.html | Mary Monroe Engaged | True | special to The New York Times, | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/alabama-beats-furman.html | Alabama Beats Furman | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/carol-d-picker-and-ned-frank-willbe-married-o-finch-student-engaged.html | Carol D. Picker And Ned Frank WillBe Married .,o; Finch Student Engaged to Bucknell Alumnus, Son oi State Justice | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/37-u-n-members-will-display-art-at-benefit-show-federation-of.html | 37 U. N. Members Will Display Art At Benefit Show; Federation of Jewish Philanthropies to Gain by Oct. 24 Event | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/t-e-mccrary-hjordis-0-thor-are-betrothed-graduate-ou-new-york.html | T. E. McCrary, Hjordis 0. Thor Are Betrothed; Graduate ou NeW York School ou Design to Wed on Saturday | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/westwood-wins-by-1913.html | Westwood Wins by 19-13 | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/oan-c-wheelock-married-in-jerseyi.html | oan C. Wheelock Married in Jerseyi | True | Ill .pecieJ to The New York TtA. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/oklahoma-school-told-to-integrate.html | OKLAHOMA SCHOOL TOLD TO INTEGRATE | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/carolina-shore-ready-for-winter-visitors.html | CAROLINA SHORE READY FOR WINTER VISITORS | True | By Thomas R. Waring | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/osborns-world-some-problems-he-solved-in-bringing-characters-from.html | OSBORN'S WORLD; Some Problems He Solved in Bringing Characters From Novel to Stage | True | By Barbara Berch Jamison | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/lilliandrews.html | LilliAndrews | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/paula-f-robertson-engaged-to-officer.html | Paula F. Robertson Engaged to Officer | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/tax-equalizing-rate-set-in-union-county.html | TAX EQUALIZING RATE SET IN UNION COUNTY | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/company-on-coast-spurs-vote-drive.html | COMPANY ON COAST SPURS VOTE DRIVE | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-30-no-title.html | Article 30 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/mission-of-california-sends-flavors-abroad.html | Mission of California Sends Flavors Abroad | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/echoes-of-the-union-square-that-was-thousands-once-gathered-there.html | Echoes of the Union Square That Was; Thousands once gathered there to discuss, declaim and demonstrate. One who remembers urges a revival of its soapbox tradition as an expression of vigorous democracy. | True | By Isidore Wisotsky | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/consulted-by-galleries.html | Consulted By Galleries | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/miss-caroline-c-bell-is-betrothed-to-cadet.html | Miss Caroline C. Bell Is Betrothed to Cadet | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/wyoming-victor-280-oregon-states-lone-threat-stopped-on-9yard-line.html | WYOMING VICTOR, 28-0; Oregon State's Lone Threat Stopped on 9-Yard Line | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/miss-evans-wed-to-a-h-watson-in-south-orange-bride-wears-peau-dc.html | Miss Evans Wed To A. H. Watson In South Orange; Bride Wears Peau de Sole at Marriage to Davidson Alumnus | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-27-no-title.html | Article 27 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/alfred-s-reed.html | ALFRED S. REED | True | Special to The New York TImeg. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/the-world.html | THE WORLD | True | | 1986-09-19 | RE0000303849 | B00000735856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/rome-reflects-italian-growth-overcrowded-city-is-a-sign-of-rapid.html | ROME REFLECTS ITALIAN GROWTH; Overcrowded City Is a Sign of Rapid Betterment of Nation's Economy | True | By Harold Callender | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/bird-experts-to-meet-ornithologists-union-to-mark-75-years-on.html | BIRD EXPERTS TO MEET; Ornithologists Union to Mark 75 Years on Wednesday | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/benefit-for-milburn-club.html | Benefit for Mil!burn Club | True | Special to The New York Times, | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/lament-for-the-oncegreat-penny-now-regarded-as-a-necessary-nuisance.html | Lament for the Once-Great Penny; Now regarded as a necessary nuisance, the cent was formerly an honest wage for work performed, and it would buy toys, sweets and even grown-up goods. | | By Edward B. Lockett | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/mrs-haynes-bride-o-s-alwyn-crow.html | Mrs. Haynes Bride O[ S Alwyn Crow | | 8Pal to Th New York Ttm[ | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/a-fitting-choice.html | A FITTING CHOICE? | | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/what-should-report-cards-report-report-cards.html | What Should Report Cards Report?; Report Cards | | By Dorothy Barclay | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/reunion-at-columbia-alumni-to-hold-event-on-saturday-kirk-to-talk.html | REUNION AT COLUMBIA; Alumni to Hold Event on Saturday -- Kirk to Talk | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/susquehanna-wins-70-wanuklis-tally-in-the-fourth-period-tops.html | SUSQUEHANNA WINS 7-0; Wanuklis' Tally in the Fourth Period Tops Swarthmore | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/criminals-at-large-criminals.html | Criminals At Large; Criminals | True | By Anthony Boucher | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/weldon-to-head-newarks-police-council-approval-forecast-for-mayor.html | WELDON TO HEAD NEWARK'S POLICE; Council Approval Forecast for Mayor Carlin's Choice of Kennedy's Aide | | By Milton Honig | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/professors-idea-enriches-college-wisconsin-alumni-research-fund-has.html | PROFESSOR'S IDEA ENRICHES COLLEGE; Wisconsin Alumni Research Fund Has Given University 20 Million Since 1925 | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/red-cross-units-to-meet.html | Red Cross Units to Meet | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/wesleyan-156-victor-touchdowns-in-1st-and-3d-quarters-beat-coast.html | WESLEYAN 15-6 VICTOR; Touchdowns in 1st and 3d Quarters Beat Coast Guard | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/quesada-in-jet-plea.html | QUESADA IN JET PLEA | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/todays-eclipse-of-sun-is-only-total-one-in-58.html | Today's Eclipse of Sun Is Only Total One in '58 | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/paws-on-wheel-startle-passersby-in-sheffield.html | Paws on Wheel Startle Passersby in Sheffield | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/undersea-trails-new-tourist-lure-project-under-way-to-build-up.html | UNDERSEA TRAILS NEW TOURIST LURE; Project Under Way to Build Up Marine Park Facilities in the Virgin Islands | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/city-college-adds-chemistry-space.html | CITY COLLEGE ADDS CHEMISTRY SPACE | True | | 1986-09-19 | RE0000303849 | B00000735856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/shot-may-define-radiation-extent-flight-of-pioneer-expected-to-give.html | SHOT MAY DEFINE RADIATION EXTENT; Flight of Pioneer Expected to Give Data Needed by First Space Traveler | True | By Walter Sullivan | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/millionth-panamanian-born.html | Millionth Panamanian Born | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/nixon-to-visit-connecticut.html | Nixon to Visit Connecticut | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/new-culprit-seen-in-bond-collapse-congress-emerging-as-chief.html | NEW CULPRIT SEEN IN BOND COLLAPSE; Congress Emerging as Chief Villain Because of Heavy Non-Defense Spending | True | By Paul Heffernan | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/public-housing-plan-plagued-by-troubles.html | PUBLIC HOUSING PLAN PLAGUED BY TROUBLES | True | By Edwin L. Dale Jr. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/4-indiana-colleges-seek-rise-in-funds.html | 4 INDIANA COLLEGES SEEK RISE IN FUNDS | True | Special to The New York Times | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/communist-message-to-taiwan.html | COMMUNIST MESSAGE TO TAIWAN | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/some-monkey-wrenches-in-the-machinery-of-war-the-business-of-war.html | Some Monkey Wrenches in the Machinery of War; THE BUSINESS OF WAR. The War Narrative of Maj.-Gen. Sir John Kennedy. Edited and with a Preface by Bernard Ferguson. Introduction by Walter Millis. 371 pp. New York: William Morrow & Co. $5. | True | By Drew Middleton | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/miss-patience-k-holt-married-to-john-hire-.html | Miss Patience K. Holt Married to John Hire ' | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/vassar-gets-a-dormitory.html | Vassar Gets a Dormitory | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/special-occasions-a-memorial-show-here-and-there-in-the-range-of.html | SPECIAL OCCASIONS; A Memorial Show -- Here and There in the Range of Contemporary Painting | True | By Stuart Preston | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/ccny-soccer-victor-beats-l-i-u-80-for-21st-straight-in-league.html | C.C.N.Y. SOCCER VICTOR; Beats L. I. U., 8-0 for 21st Straight in League | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/dugasbmercadante.html | DugasBMercadante | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/jersey-unit-sets-hunt-race-meet-on-estate-oct-25-2-cup-competitions.html | Jersey Unit Sets Hunt Race Meet On Estate Oct. 25; 2 Cup Competitions to Be Monmouth Features -- Barbecue Planned | True | Special to The New York Timeq. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/new-jury-formed-in-galindez-case-federal-panel-here-to-study-kidnap.html | NEW JURY FORMED IN GALINDEZ CASE; Federal Panel Here to Study Kidnap Theory -- Nature of Evidence Not Disclosed | True | By Robert Alden | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/wood-field-and-stream-tips-on-trip-profits-outweigh-losses-by-far.html | Wood, Field and Stream; Tips on Trip; Profits Outweigh Losses by Far | True | By John W. Randolph | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/fetes-scheduled-for-white-house-5-state-dinners-to-be-held-during.html | FETES SCHEDULED FOR WHITE HOUSE; 5 State Dinners to Be Held During Winter With First Slated for Dec. 11 | True | Special to The New York Times | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-48-no-title.html | Article 48 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/thruway-adding-lures-for-trucks-tells-industry-at-ceremony-weight.html | THRUWAY ADDING LURES FOR TRUCKS; Tells Industry at Ceremony Weight Maximum Will Be Increased to Gain Tolls | True | By Bernard Stengren | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/pioneer.html | Pioneer | True | | 1986-09-19 | RE0000303849 | B00000735856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/poles-disturbed-by-hlasko-exile-writers-decision-to-seek-asylum-in.html | POLES DISTURBED BY HLASKO EXILE; Writer's Decision to Seek Asylum in West Poses Vital Issues for Intellectuals | True | By A. M. Rosenthal | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/art-of-italians-will-be-feted-at-gala-nov-5-menotti-to-get-citation.html | Art of Italians Will Be Feted at Gala Nov. 5; Menotti to Get Citation at Benefit for Children at Palestine, Inc. | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/patricia-williams-becomesa-bride-in-new-jersey-escorted-by-her.html | Patricia Williams Becomesa Bride In New Jersey; Escorted by Her Father at Wedding to Albert William Stender Jr. | True | Special to The New York Times, | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-63-no-title.html | Article 63 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/beverly-rishell-fiancee.html | Beverly' Rishell Fiancee | True | SOL, elal to The New York Tlm | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/cadets-trip-irish-army-led-by-dawkins-and-anderson-wins-from-notre.html | CADETS TRIP IRISH; Army, Led by Dawkins and Anderson, Wins From Notre Dame | True | By Allison Danzig | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/maori-slated-as-envoy-new-zealand-to-name-first-of-race-to-such-a.html | MAORI SLATED AS ENVOY; New Zealand to Name First of Race to Such a Post | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/russian-condolences-orthodox-church-issues-a-message-on-popes-death.html | RUSSIAN CONDOLENCES; Orthodox Church Issues a Message on Pope's Death | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/miss-britta-consales-to-be-bride-jan-24.html | Miss Britta Consales To Be Bride Jan. 24 | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-50-no-title.html | Article 50 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/2-museums-list-art-exhibitions-weeks-events-here-include-shows-at.html | 2 MUSEUMS LIST ART EXHIBITIONS; Week's Events Here Include Shows at the Whitney and Metropolitan | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/karol-fageros-loses-at-net.html | Karol Fageros Loses at Net | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/sculptor-awarded-contract.html | Sculptor Awarded Contract | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/reds-misjudged-eaton-declares-industrialist-after-visit-to-soviet.html | REDS MISJUDGED, EATON DECLARES; Industrialist, After Visit to Soviet, Says U.S. Can Get Along With Communists | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/frontier-gandhi-jailed.html | Frontier Gandhi' Jailed | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/imary-w-caffey-bride-in-chapel-iat-fort-myer-va-wed-to-paul.html | IMary W. Caffey Bride in Chapel IAt Fort Myer, Va.; Wed to Paul Reistrup, West Point Alumnus --Attended by 4 | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/yomiuri-beats-nishitetsu-92.html | Yomiuri Beats Nishitetsu, 9-2 | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/kaplanweis.html | Kaplan--Weis | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/to-be-or-not-to-be.html | TO BE OR NOT TO BE | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/baruch-gets-book-on-civil-defense-2-scouts-visit-financier-in-us.html | BARUCH GETS BOOK ON CIVIL DEFENSE; 2 Scouts Visit Financier in U.S. Drive to Distribute 40,000,000 Copies | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/radios-check-rocket-position.html | Radios Check Rocket Position | True | | 1986-09-19 | RE0000303849 | B00000735856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/u-s-prods-states-on-aid-to-jobless-uses-lessons-of-recession-to.html | U. S. PRODS STATES ON AID TO JOBLESS; Uses Lessons of Recession to Press for Permanent Improving of System | True | By Richard E. Mooney | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/ibeatrice-rubinsteins-troth.html | iBeatrice Rubinstein's Troth | True | Special to The New York Tlmel. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/whats-a-good-teacher-proves-hard-to-define.html | What's a Good Teacher? Proves Hard to Define | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-60-no-title.html | Article 60 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/medical-day-and-week-head-of-state-association-asks-observance-by.html | MEDICAL DAY AND WEEK; Head of State Association Asks Observance by Members | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/rld-radio-net-ns-no-stations-united-nations-service-ds-objective.html | RLD RADIO NET NS NO STATIONS; United Nations Service ds Objective Reports Scores of Nations | True | Special to The New York Times. | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/rockefeller-hits-harriman-speech-sees-appeal-to-prejudice-in-rivals.html | ROCKEFELLER HITS HARRIMAN SPEECH; Sees Appeal to 'Prejudice' in Rival's Recent Address to Italo-Americans | True | By Leonard Ingalls | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-12 | 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/son-to-mrs-bernard-fein.html | Son to Mrs. Bernard Fein[ | True | | 1986-09-19 | RE0000303849 | B00000735856 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/janice-johnson-wed-in-kansas-to-julian-clarkl-escorted-by-fathert.html | Janice Johnson Wed in Kansas To Julian Clarkl; Escorted by Father-at Marriage in Leawood to Princeton Alumnus | True | Special to The New York Tlm. | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/lichardus-team-ties-at-18th-hole-miss-orcutts-par-3-sends-golf.html | LICHARDUS' TEAM TIES AT 18TH HOLE; Miss Orcutt's Par 3 Sends Golf Final Into Overtime -- Play-Off Set Today | True | Special to The New York Times | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/columbus-linked-with-modern-life.html | COLUMBUS LINKED WITH MODERN LIFE | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/pioneers-glorious-failure.html | Pioneer's Glorious 'Failure' | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/-johnny-belinda-or-bernadette-a-hard-choice-to-make-live-filmed.html | ' Johnny Belinda' or 'Bernadette': A Hard Choice to Make; Live, Filmed Shows Conflict on Time Julie Harris and Pier Angeli Take Roles | True | By Jack Gould | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/slaybaugh-wins-golf-test.html | Slaybaugh Wins Golf Test | True | Special to The New York Times. | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/the-theatre-goldilocks.html | The Theatre: 'Goldilocks' | True | By Brooks Atkinson | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/plans-completed-for-autumn-ball-at-tuxedo-club-70th-annual-event-to.html | Plans Completed For Autumn Ball At Tuxedo Club; 70th Annual Event to Be Held Saturday -- 10 Debutantes Guests | True | Special to The New York Times. | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/soviet-graft-ring-leaves-bad-taste-restaurant-racket-started-with.html | SOVIET GRAFT RING LEAVES BAD TASTE; Restaurant Racket Started With Sick Cat -- Operators Now Await Just Deserts | True | By Max Krankelspecial To the New York Times. | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/freed-of-monotony.html | Freed of Monotony | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/a-second-quemoy-reprieve.html | A Second Quemoy Reprieve | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/u-s-singer-wins-french-prize.html | U. S. Singer Wins French Prize | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/hallscott-seeking-50-of-holding-unit.html | HALL-SCOTT SEEKING 50% OF HOLDING UNIT | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/new-cargo-route-seen-nautilus-captain-forecasts-use-of-arctic.html | NEW CARGO ROUTE SEEN; Nautilus Captain Forecasts Use of Arctic Passage | True | | 1986-09-19 | RE0000303850 | B00000735857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/winkler-west-germany-victor-in-jumping-test-at-washington-olympic-s.html | Winkler, West Germany, Victor In Jumping Test at Washington; Olympic Star Triumphs at Horse Show -- U. S. Team Fails to Score | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/smoke-from-the-power-plants.html | Smoke From the Power Plants | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/aides-act-to-end-arab-league-rift-tunis-and-cairo-delegates-urged.html | AIDES ACT TO END ARAB LEAGUE RIFT; Tunis and Cairo Delegates Urged to Attend Session of the Council Today | True | By Foster Halleyspecial To the New York Times. | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/hogan-in-2d-swing-he-starts-tour-of-northern-counties-strongly-gop.html | HOGAN IN 2D SWING; He Starts Tour of Northern Counties, Strongly G.O.P. | True | Special to The New York Times. | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/city-opera-troupe-sings-butterfly-maero-makes-debut-in-role-of.html | CITY OPERA TROUPE SINGS 'BUTTERFLY'; Maero Makes Debut in Role of Sharpless, Replacing III William Chapman | True | JOHN BRIGGS. | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/panama-canal-is-swum-in-less-than-22-hours.html | Panama Canal Is Swum In Less Than 22 Hours | True | Special to The New York Times. | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/judith-ashe-bride-of-reserve-oiiicer.html | judith Ashe Bride Of Reserve Oiiicer | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/party-to-aid-childrens-camp.html | Party to Aid Children's Camp | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/pattern-business-booming-as-women-return-to-the-sewityourself-habit.html | Pattern Business Booming as Women Return to the Sew-It-Yourself Habit; Right Size a Must -- Lessons Available For the Beginner | True | By Patricia Green | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/of-local-origin.html | Of Local Origin | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/greek-queen-on-way-to-u-s.html | Greek Queen on Way to U. S. | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/hartwalds-saber-wins-best-of-breed.html | HART-WALD'S SABER WINS BEST OF BREED | True | Special to The New York Times. | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/melroy-runs-55-yards.html | M'Elroy Runs 55 Yards | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/fords-1959-models-stress-safety-and-economy.html | Ford's 1959 Models Stress Safety and Economy | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/foreign-affairs-new-dangers-threaten-the-middle-east.html | Foreign Affairs; New Dangers Threaten the Middle East | True | By C. L. Sulzberger | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/2-die-2-hurt-in-crashes-3-earlymorning-accidents-all-occur-in.html | 2 DIE, 2 HURT IN CRASHES; 3 Early-Morning Accidents All Occur in Queens | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/fumigation-plant-is-bought.html | Fumigation Plant Is Bought | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/moves-are-mixed-in-grain-futures-most-changes-in-fractions-last.html | MOVES ARE MIXED IN GRAIN FUTURES; Most Changes in Fractions Last Week -- Soybean Prices Irregular | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/wyszynski-hails-pope-as-antitotalitarian.html | Wyszynski Hails Pope As Anti-Totalitarian | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/argentine-expresident-gets-americas-award.html | Argentine Ex-President Gets Americas Award | True | Special to The New York Times. | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/german-steel-rate-at-80.html | German Steel Rate at 80% | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/susan-salesky-is-wed-to-michael-schaenen.html | Susan Salesky Is Wed,[ .To Michael Schaenen] | True | ! SIC to The New York Tlmu. I | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/random-notes-from-the-capital-no-cadillacs-on-nixons-travels-gop.html | Random Notes From the Capital: NO Cadillacs on Nixon's Travels; G.O.P. Spreads Word to Avoid Any Show of Affluence by Its 'Regular Fellow' -- Whizzing Motorcades Curbed | True | Special to The New York Times | 1986-09-19 | RE0000303850 | B00000735857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/kanis-and-gallagher-seeking-u-s-office-for-the-first-time.html | Kanis and Gallagher Seeking U. S. Office For the First Time | True | By Joseph O. HaffSpecial To the New York Times. | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/sports-of-the-times-monday-quarterback.html | Sports of The Times; Monday Quarterback | True | BY Arthur Daley | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/spear-and-johnston-triumph-in-threeday-rip-van-winkle-sports-car.html | Spear and Johnston Triumph in Three-Day Rip Van Winkle Sports Car Rally; GREENWICH TEAM WINS 508-MILE RUN Spear Duo Has Total Error of Only 106 Seconds -- Hicks-Apolant Next | True | By Frank M. Blunkspecial To the New York Times. | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/argentina-yields-to-rail-strikers-abandons-attempt-to-give.html | ARGENTINA YIELDS TO RAIL STRIKERS; Abandons Attempt to Give Peronists Union Control -- Trains Running Again | True | By Juan de Onisspecial To the New York Times. | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/8-israelis-guilty-in-arabs-murder-border-policemen-convicted-for.html | 8 ISRAELIS GUILTY IN ARABS' MURDER; Border Policemen Convicted for Killing of 43 Villagers in '56 Curfew Incident | True | By Seth S. Kingspecial To the New York Times. | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/10000-mormons-wind-up-parley.html | 10,000 MORMONS WIND UP PARLEY | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/allied-artists-defiuit-for-year-at-1189688-compared-with-1783910.html | ALLIED ARTISTS; Defiuit for Year at $1,189,688, Compared With $1,783,910 | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/diplomats-audience-cardinals-decide-to-receive-the-corps-tomorrow.html | DIPLOMATS AUDIENCE; Cardinals Decide to Receive the Corps Tomorrow | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/when-things-get-bad-preacher-says-that-is-the-time-to-live-by-faith.html | WHEN THINGS GET BAD; Preacher Says That Is the Time to 'Live by Faith' | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/air-force-to-stripe-13000-of-its-planes-with-50000-gallons-of-new.html | Air Force to Stripe 13,000 of Its Planes With 50,000 Gallons of New Safety Paint | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/miss-nancy-t-byerln-fiancee-of-carl-koch.html | Miss Nancy T. ByerlN Fiancee of Carl Koch | True | Speelal to The New York Times. | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/new-british-supermarkets-lure-matrons-from-tea-with-grocer.html | New British Supermarkets Lure Matrons From Tea With Grocer | True | Special to The New York Times. | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/rams-win-in-final-minute.html | Rams Win in Final Minute | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/c-w-williamson-sr.html | C. W. WILL'IAMSON SR. | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/nehru-holds-off-tie-to-algerian-rebels.html | NEHRU HOLDS OFF TIE TO ALGERIAN REBELS | True | Special to The New York Times. | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/steel-users-face-tighter-markets-buying-by-auto-producers-could.html | STEEL USERS FACE TIGHTER MARKETS; Buying by Auto Producers Could Extend Deliveries of Bars, Flat-Rolled Items ORDER PACE SPEEDS UP Galvanized Sheets on Quota -- Changes in Purchasing Theories Are Noted | True | Special to The New York Times. | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/naacp-counsel-prods-virginians.html | N.A.A.C.P. COUNSEL PRODS VIRGINIANS | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/pentagon-drops-budget-reforms-abandons-attempt-to-give-secretary.html | PENTAGON DROPS BUDGET REFORMS; Abandons Attempt to Give Secretary Wide Powers to Transfer Funds PENTAGON DROPS BUDGET REFORMS | True | By Jack Raymondspecial To the New York Times. | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/customs-revenues-rise-in-september.html | CUSTOMS REVENUES RISE IN SEPTEMBER | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/second-thoughts-in-guinea.html | Second Thoughts in Guinea | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/l-i-republican-wins-democratic-art-prize.html | L. I. Republican Wins Democratic Art Prize | True | Special to The New York Times. | 1986-09-19 | RE0000303850 | B00000735857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/60-at-little-rock-get-schooling-aid-academies-at-2-churches-to.html | 60 AT LITTLE ROCK GET SCHOOLING AID; ' Academies' at 2 Churches to Start Classes for White Students Today | True | Special to The New York Times. | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/union-county-realtors-bar-parttime-salesman.html | Union County Realtors Bar Part-Time Salesmen | True | Special to The New York Times. | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/dulles-and-green-confer.html | Dulles and Green Confer | True | Special to The New York Times | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/ford-fund-grant-to-aid-art-shows-works-of-24-americans-to-be.html | FORD FUND GRANT TO AID ART SHOWS; Works of 24 Americans to Be Exhibited -- City Center Opera Gets $310,000 | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/school-dispute-seen-leading-to-3d-party.html | SCHOOL DISPUTE SEEN LEADING TO 3D PARTY | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/keanwilliams-tv-event.html | Kean-Williams TV Event | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/cold-vaccine-test-set-notre-dame-student-body-to-receive-shots.html | COLD VACCINE TEST SET; Notre Dame Student Body to Receive Shots | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/yacht-series-won-by-narragansett-western-long-island-sound-skippers.html | YACHT SERIES WON BY NARRAGANSETT; Western Long Island Sound Skippers Bow in Annual S Class Competition | True | Special to The New York Times. | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/option-adds-paper-work-conversion-rule-is-headache-cause.html | Option Adds Paper Work; Conversion Rule Is Headache Cause | True | By Michael Strauss | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/250000-estimate-of-clintons-need.html | $250,000 ESTIMATE OF CLINTON'S NEED | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/avoid-tribal-life-harvard-dean-urges-in-stressing-that-god-loves.html | Avoid Tribal Life, Harvard Dean Urges In Stressing That God Loves Everyone | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/trend-is-lacking-on-cotton-board-prices-14-points-down-to-16-up.html | TREND IS LACKING ON COTTON BOARD; Prices 14 Points Down to 16 Up Last Week -- Exports Show Improvement | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/john-a-cooney.html | JOHN .A. COONEY | True | Special to Tire New York | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/flight-of-moon-rocket-hailed-by-eisenhower.html | Flight of Moon Rocket Hailed by Eisenhower | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/power-plants-called-biggest-air-polluters.html | Power Plants Called Biggest Air Polluters | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/weds-mss-meanyl.html | Weds mss Meanyl | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/pearson-to-be-tufts-lecturer.html | Pearson to Be Tufts Lecturer | True | Special to The New York Times. | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/daniels-and-musto-fighting-for-a-seat-in-hudson-county.html | Daniels and Musto Fighting for a Seat in Hudson County | True | By Murray Illsonspecial To the New York Times. | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/streelman-wins-shoot-breaks-100-straight-targets-in-16yard-singles.html | STREELMAN WINS SHOOT; Breaks 100 Straight Targets in 16-Yard Singles Event | True | Special to The New York Times. | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/whites-panic-cited-in-property-losses.html | WHITES' 'PANIC' CITED IN PROPERTY LOSSES | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/-pollaklipton.html | ] Pollak--Lipton | True | [ a,cl to The rew York | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/state-shows-rise-in-negroes-jobs-dramatic-gain-since-1945-noted-in.html | STATE SHOWS RISE IN NEGROES' JOBS; ' Dramatic' Gain Since 1945 Noted in Report on Hiring by Insurance Concerns HARRIMAN HAILS RECORD Calls Work of Commission Against Discrimination 'Example to Nation' | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303850 | B00000735857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/dr-nigtorl-king-chemist-is-dead-formertechnical-director-of.html | DR, NIGTORL, KING, CHEMIST, IS DEAD; FormerTechnical Director of! -- American Cyanamid Unit Headed Jersey Concern | True | Special to The Ne',r York TIme. | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/st-louis-county-slates-bond-issue.html | ST. LOUIS COUNTY SLATES BOND ISSUE | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/red-china-orders-14day-extension-of-quemoy-truce-asserts-further.html | RED CHINA ORDERS 14-DAY EXTENSION OF QUEMOY TRUCE; Asserts Further Suspension of Shelling Is Directed 'Against Americans' RENEWS BID TO TAIWAN Peiping Calls on Nationalists to Turn on U. S. and Start Talks With Mainland RED CHINA ORDERS TRUCE EXTENSION | True | By Tillman Durdinspecial To the New York Times | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/to-aid-perus-progress-foreign-capital-for-agricultural-projects.html | To Aid Peru's Progress; Foreign Capital for Agricultural Projects Declared Essential | True | LUIS SANTILLANA, | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/skepticism-is-rebuked-dr-clarke-speaks-at-plymouth-church.html | SKEPTICISM IS REBUKED; Dr. Clarke Speaks at Plymouth Church Rededication | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/eisenhower-spurs-state-g-o-p-race-as-he-visits-city-opens-his-drive.html | EISENHOWER SPURS STATE G. O. P. RACE AS HE VISITS CITY; Opens His Drive for Party -- Honors Columbus and Aids Church Rite EISENHOWER SPURS STATE G. O. P. RAGE | True | By Douglas Dales | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/decline-in-births-termed-healthy-research-group-describes-it-as.html | DECLINE IN BIRTHS TERMED HEALTHY; Research Group Describes It as 'Breathing Spell' -- Recession Link Seen | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/miss-sally-levy-is-married-here-to-senate-aide-becomes-bride-ou.html | Miss Sally Levy ,Is Married Here To Senate Aide; Becomes Bride ou Peter Posmantur, Attorney for Subcommittee | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/mao-names-party-aide-as-staff-chief-of-army.html | Mao Names Party Aide As Staff Chief of Army | True | Special to The New York Times. | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/africans-charge-french-vote-curb-political-leaders-say-unfair-means.html | AFRICANS CHARGE FRENCH VOTE CURB; Political Leaders Say Unfair Means Were Used to Sway Referendum in Niger | True | By Thomas F. Bradyspecial To the New York Times | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/stone-laid-at-hebrew-home.html | Stone Laid at Hebrew Home | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/adrianj-vanderdrift.html | ADRIANJ., VANDERDRIFT | True | Steet&l to 'Z'he New York Times. | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/talk-by-leftist-is-kept-off-wor-hass-governor-candidate-is-told.html | TALK BY LEFTIST IS KEPT OFF WOR; Hass, Governor Candidate, Is Told Mix-Up Led to Ban -- Time Offered | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/output-and-income-an-appraisal-of-relationship-between-increases-in.html | Output and Income; An Appraisal of Relationship Between Increases in Productivity and Wages OUTPUT, INCOME UNDERGO A STUDY | True | By Edward H. Collins | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/new-justice-off-for-capital.html | New Justice Off for Capital | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/pakistan-arrests-opposition-chiefs-one-accused-of-antistate.html | PAKISTAN ARRESTS OPPOSITION CHIEFS; One Accused of Anti-State Activities -- Corruption Is Charged to Five Others | True | By Elie Abelspecial To the New York Times. | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/oregon-turns-back-so-california-250.html | OREGON TURNS BACK SO. CALIFORNIA, 25-0 | True | | 1986-09-19 | RE0000303850 | B00000735857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/article-5-no-title.html | Article 5 -- No Title | True | Special, to The New York | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/chile-capital-darkened.html | Chile Capital Darkened | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/advertising-less-complicated-days-of-1901.html | Advertising Less Complicated Days of 1901 | True | By Carl Spielvogel | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/aviation-events-flying-crane-due-sikorsky-building-helicopter.html | AVIATION EVENTS: FLYING CRANE DUE; Sikorsky Building Helicopter Capable of Lifting 6 Tons -- New Radar System | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/wide-praise-in-japan.html | Wide Praise in Japan | True | Special to The New York Times. | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/miss-goldenthal-becomes-bride-of-p-s-aronson-goucher-alumna-wed-in.html | Miss Goldenthal Becomes Bride Of P. S. Aronson; Goucher Alumna Wed in Bloomfield, Conn., to Boston Broker. | True | Special to The New' York Times. | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/ebwarb-poloquin.html | EBWARB POLOQUIN | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/moscow-is-avid-for-rocket-news-moon-project-fascinates-public-but.html | MOSCOW IS AVID FOR ROCKET NEWS; Moon Project Fascinates Public, but Swerve From Course Gets Stress | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/viennese-dial-the-rocket.html | Viennese Dial the Rocket | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/browns-triumph-over-cards-3528-jim-brown-registers-three-touchdowns.html | BROWNS TRIUMPH OVER CARDS, 35-28; Jim Brown Registers Three Touchdowns -- Steelers Defeat Eagles, 24-3 | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/smith-brothers-elects-a-new-vice-president.html | Smith Brothers Elects A New Vice President | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/unity-is-sought-in-gas-industry-2d-round-of-battle-begins-behind.html | UNITY IS SOUGHT IN GAS INDUSTRY; 2d Round of Battle Begins Behind Scenes at Trade Group's Convention | True | Special to The New York Times. | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/united-hospital-fund.html | United Hospital Fund | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/u-s-warned-on-rocket-pole-advises-against-new-firmness-on-disarming.html | U. S. WARNED ON ROCKET; Pole Advises Against New Firmness on Disarming | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/2-chairmen-named-for-nov-12-benefit.html | 2 Chairmen Named For Nov. 12 Benefit | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/nbc-pact-signed-by-bloomgarden-producer-will-create-two-special.html | N.B.C. PACT SIGNED BY BLOOMGARDEN; Producer Will Create Two Special Live TV Shows -- Caesar on Memory Lane | True | By Val Adams | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/50000000-paid-in-jewish-claims.html | $50,000,000 PAID IN JEWISH CLAIMS | True | Special to The New York Times. | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/blind-brook-triumphs-beats-fairchester-8-to-7-on-skakels-overtime.html | BLIND BROOK TRIUMPHS; Beats Fairchester, 8 to 7, on Skakel's Overtime Goal | True | Special to The New York Times. | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/southern-history-recalled.html | Southern History Recalled | True | ROBERT L. BLOOM, | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/ives-breaks-shoulder-senator-in-hospital-after-stroke-suffers-fall.html | IVES BREAKS SHOULDER; Senator, in Hospital After Stroke, Suffers Fall | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/harriman-lauds-role-of-italians-governor-speaks-in-buffalo-on.html | HARRIMAN LAUDS ROLE OF ITALIANS; Governor Speaks in Buffalo on Columbus Day -- Hails Italy's Stand on Reds | True | By Murray Schumachspecial To the New York Times. | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/a-communist-mayor-in-italy-lauds-pius.html | A COMMUNIST MAYOR IN ITALY LAUDS PIUS | True | Special to The New York Times. | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/realty-concern-established.html | Realty Concern Established | True | | 1986-09-19 | RE0000303850 | B00000735857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/new-liners-voyage-to-albany-recalls-colorful-river-boating.html | New Liner's Voyage to Albany Recalls Colorful River Boating | True | By Jacques Nevardspecial To The New York Times. | 1986-09-19 | RE000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/facial-called-one-way-to-erase-worry-lines.html | Facial Called One Way To Erase Worry Lines | True | By Agnes Ash | 1986-09-19 | RE000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/reinauer-beats-ochs.html | Reinauer Beats Ochs | True | Special to The New York Times. | 1986-09-19 | RE000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/kennedy-neutral-on-legal-betting-police-head-refuses-to-take-sides.html | KENNEDY NEUTRAL ON LEGAL BETTING; Police Head Refuses to Take Sides in Argument Over Mayor's Off-Track Plan SAYS IT NEEDS STUDY But Many on Force Favor Proposal, He Concedes -- Manpower Need Cited | True | | 1986-09-19 | RE000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/2-die-as-copter-falls-in-hudson-craft-had-been-chartered-for-movies.html | 2 DIE AS 'COPTER FALLS IN HUDSON; Craft Had Been Chartered For Movies of New Liner -- Engine Trouble Noted | True | | 1986-09-19 | RE000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/mental-health-aid-rises.html | Mental Health Aid Rises | True | | 1986-09-19 | RE000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/european-meeting-on-freetrade-zone-slated-for-oct-21.html | European Meeting On Free-trade Zone Slated for Oct. 21 | True | Special to The New York Times. | 1986-09-19 | RE000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/jeanne-brody-is-married.html | Jeanne Brody, Is Married | True | Sclal to The New York Times. | 1986-09-19 | RE000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/opera-substitute-stars-tenor-from-audience-sings-in-seraglio.html | Opera: Substitute Stars; Tenor From Audience Sings in 'Seraglio' | True | By Ross Parmenter | 1986-09-19 | RE000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/u-s-to-meet-australia-today-for-world-amateur-golf-title-eisenhower.html | U. S. to Meet Australia Today For World Amateur Golf Title; Eisenhower Trophy at Stake in 18-Hole Play-Off at St. Andrews -- Rally by Hyndman Draws Rivals' Praise | True | By Fred Tupperspecial To the New York Times. | 1986-09-19 | RE000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/barbara-freeman-wed.html | Barbara Freeman Wed | True | ___S?_la!? eew york | 1986-09-19 | RE000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/study-of-eclipse-of-sun-balked-by-storm-in-the-south-pacific.html | Study of Eclipse of Sun Balked By Storm in the South Pacific | True | | 1986-09-19 | RE000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/cramped-quarters.html | Cramped Quarters | True | JOHN P. SHANLEY. | 1986-09-19 | RE000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/colt-rally-beats-packers-24-to-17-nelson-runs-52-yards-with.html | COLT RALLY BEATS PACKERS, 24 To 17; Nelson Runs 52 Yards With Interception to Break Tie 2:12 Before Finish | True | | 1986-09-19 | RE000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/herman-weinacker.html | HERMAN WEINACKER | True | Special to Tile New York Times, | 1986-09-19 | RE000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/roberta-snerson-a-bride.html | Roberta Snerson A Bride | True | | 1986-09-19 | RE000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/100000-at-asbury-park-resort-claims-a-record-for-columbus-day-fete.html | 100,000 AT ASBURY PARK; Resort Claims a Record for Columbus Day Fete | True | Special to The New York Times. | 1986-09-19 | RE000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/swiss-stock-rush-brings-days-off-saturday-market-dealings-shut-this.html | SWISS STOCK RUSH BRINGS DAYS OFF; Saturday Market Dealings Shut This Month to Keep Clerical Work Current | True | By George H. Morisonspecial To the New York Times. | 1986-09-19 | RE000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/the-business-bookshelf.html | The Business Bookshelf | True | By Elizabeth M. Fowler | 1986-09-19 | RE000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/jones-laughlin-reports-net-off-quarters-profit-81-cents-a-share.html | JONES & LAUGHLIN REPORTS NET OFF; Quarter's Profit 81 Cents a Share, Against $1.46 in Like 1957 Period | True | | 1986-09-19 | RE000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/martins-pointer-wins-takes-shooting-dog-stake-at-north-jersey-club.html | MARTIN'S POINTER WINS; Takes Shooting Dog Stake at North Jersey Club Trial | True | Special to The New York Times. | 1986-09-19 | RE000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/theatre-party-oct-29-to-aid-denver-center.html | Theatre Party Oct. 29 To Aid Denver Center | True | | 1986-09-19 | RE000303850 | B00000735857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/he-puts-trust-in-african-gold-engelhard-adds-bit-of-the-exotic-to.html | He Puts Trust in African Gold; Engelhard Adds Bit of the Exotic to Business Chores Fills Old Vision by Forming a Special Share Concern ENGELHARD PUTS HIS TRUST IN GOLD | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/steinberg-nichols.html | Steinberg -- Nichols | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/churchwomen-in-miami-probe-mystery-of-gefilte-fish-bagels-and.html | Churchwomen in Miami Probe Mystery Of Gefilte Fish, Bagels and Borscht | True | Special to The New York Times. | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/75000-marchers-honor-columbus-fivehour-city-parade-sets-a-record.html | 75,000 MARCHERS HONOR COLUMBUS; Five-Hour City Parade Sets a Record for the Event -- President at Ceremony | True | By Milton Esterow | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/1year-maturities-are-78289754847.html | 1-YEAR MATURITIES ARE $78,289,754,847 | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/democrats-found-ahead-in-23-of-33-senate-races-democrats-lead-23.html | Democrats Found Ahead In 23 of 33 Senate Races; DEMOCRATS LEAD 23 SENATE RACES | True | By W. H. Lawrence | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/music-notes.html | MUSIC NOTES | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/giants-defeat-redskins-on-conerlys-aerial-to-macafee-in-fourth.html | Giants Defeat Redskins on Conerly's Aerial to MacAfee in Fourth Quarter; TOSS OF 10 YARDS WINS 21-14 GAME Giants' Last-Quarter Score Decides After Redskins Make Up 14-0 Deficit | True | By Louis Effratspecial To the New York Times. | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/cardinals-gather-in-rome-to-govern-holy-see-and-name-new-pope.html | Cardinals Gather in Rome to Govern Holy See and Name New Pope | True | Special to The New York Times. | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/u-s-called-a-target-kennan-asks-foreign-students-to-judge-nation.html | U. S. CALLED A TARGET; Kennan Asks Foreign Students to Judge Nation Fairly | True | Special to The New York Times. | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/italy-disturbed-by-pinball-craze-treasury-chief-says-game-imported.html | ITALY DISTURBED BY PINBALL CRAZE; Treasury Chief Says Game Imported From U.S. Has Corrupted Youths | True | Special to The New York Times. | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/ancient-tools-dug-up-implements-dating-to-3200-bc-found-in-northern.html | ANCIENT TOOLS DUG UP; Implements Dating to 3200 B.C. Found in Northern Jordan | True | Dispatch of The Times, London. | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/truman-calls-jobs-a-national-issue.html | TRUMAN CALLS JOBS A NATIONAL ISSUE | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/armys-daring-4thperiod-pass-play-surprises-notre-dame-and-stuns.html | Army's Daring 4th-Period Pass Play Surprises Notre Dame and Stuns Blaik; CONFIDENT CADETS DON'T PLAY IT SAFE Pass That Set Up Late Tally in Notre Dame Game Was Against Blaik's Orders | True | By Allison Danzig | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/meadow-brook-victor-millers-3-goals-help-defeat-piping-rock-in-polo.html | MEADOW BROOK VICTOR; Miller's 3 Goals Help Defeat Piping Rock in Polo, 5-3 | True | Special to The New York Times. | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/peppermint-wins-horse-show-title-trade-winds-takes-hunter-laurels.html | PEPPERMINT WINS HORSE SHOW TITLE; Trade Winds Takes Hunter Laurels at Huntington -Sandy Rice Scores | True | Special to The New York Times. | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/jack-cresson.html | JACK CRESSON | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/french-railroads-fills-post.html | French Railroads Fills Post | True | | 1986-09-19 | RE0000303850 | B00000735857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/layne-sparks-steelers.html | Layne Sparks Steelers | True | | 1986-09-19 | RE000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/mark-w-allen-sr-lumber-dealer-81.html | MARK W. ALLEN SR., LUMBER DEALER, 81 | True | | 1986-09-19 | RE000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/nature-site-dedicated-overbrook-center-presented-to-stamford-museum.html | NATURE SITE DEDICATED; Overbrook Center Presented to Stamford Museum | True | Special to The New York Times. | 1986-09-19 | RE000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/teacher-30-drowns-in-lake.html | Teacher, 30, Drowns in Lake | True | | 1986-09-19 | RE000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/u-s-troop-moves-in-beirut-veiled-new-policy-bans-confirming-an.html | U. S. TROOP MOVES IN BEIRUT VEILED; New Policy Bans Confirming an Embarkation That Is Known to Public | True | By Richard P. Huntspecial To the New York Times. | 1986-09-19 | RE000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/17-million-loan-arranged.html | 17 Million Loan Arranged | True | | 1986-09-19 | RE000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/freight-derailed-upstate.html | Freight Derailed Upstate | True | | 1986-09-19 | RE000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/unity-of-mideast-on-science-urged-technical-collaboration-of-israel.html | UNITY OF MIDEAST ON SCIENCE URGED; Technical Collaboration of Israel With Arab States Proposed by Diplomat | True | | 1986-09-19 | RE000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/orbit-signal-fails-vehicle-reached-more-than-third-of-way-to-its.html | ORBIT SIGNAL FAILS; Vehicle Reached More Than Third of Way To Its Target Lunar Rocket Burns Out Over South Pacific Ocean After a Plunge of 79,000 Miles ALL EFFORTS FAIL TO ACHIEVE ORBIT Air Force Well Pleased With Result of Record Flight - Science Gains Seen | True | By Richard Witkinspecial To the New York Times. | 1986-09-19 | RE000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/u-s-jet-crashes-in-collision.html | U. S. Jet Crashes in Collision | True | | 1986-09-19 | RE000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/dappled-gray-scores-snowman-gets-meyner-prize-at-paramus-horse-show.html | DAPPLED GRAY SCORES; Snowman Gets Meyner Prize at Paramus Horse Show | True | Special to The New York Times. | 1986-09-19 | RE000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/assets-252-million-at-william-st-fund.html | ASSETS 252 MILLION AT WILLIAM ST. FUND | True | | 1986-09-19 | RE000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/bruins-six-scores-over-canadiens-42.html | BRUINS' SIX SCORES OVER CANADIENS, 4-2 | True | | 1986-09-19 | RE000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/president-asks-fbi-aid-in-blast-requests-agency-keep-him-informed.html | PRESIDENT ASKS F.B.I. AID IN BLAST; Requests Agency Keep Him Informed of Investigation Into 'Deplorable' Case | True | | 1986-09-19 | RE000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/ten-slain-in-feud.html | Ten Slain In Feud | True | | 1986-09-19 | RE000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/british-make-100-pioneer-fixes-and-send-the-data-to-california.html | British Make 100 Pioneer Fixes And Send the Data to California | True | | 1986-09-19 | RE000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/rev-philippe-p-poulin.html | REV PHILIPPE P, POULIN | True | Special. to The New York Times | 1986-09-19 | RE000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/restaurant-line-shifts-in-poland-government-to-try-sharing-revenue.html | RESTAURANT LINE SHIFTS IN POLAND; Government to Try Sharing Revenue With Waiters to Induce Them to Wait | True | By A. M. Rosenthalspecial To the New York Times. | 1986-09-19 | RE000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/wests-fights-scored-mccandless-says-africans-and-asians-no-longer.html | WEST'S FIGHTS SCORED; McCandless Says Africans and Asians No Longer Care | True | | 1986-09-19 | RE000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/atlanta-synagogue-damaged-by-blast-fbi-aids-inquiry-atlanta-temple.html | Atlanta Synagogue Damaged by Blast; F.B.I. Aids Inquiry; ATLANTA TEMPLE RIPPED BY BLAST | True | By Claude Sittonspecial To the New York Times. | 1986-09-19 | RE000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/screen-la-gioconda-italian-import-is-on-view-at-cameo.html | Screen: 'La Gioconda'; Italian Import Is on View at Cameo | True | HOWARD THOMPSON. | 1986-09-19 | RE000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/method-to-save-track-developed-by-central.html | Method to Save Track Developed by Central | True | | 1986-09-19 | RE000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/neighbors-unfairly-taxed.html | Neighbors Unfairly Taxed | True | | 1986-09-19 | RE000303850 | B00000735857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/a-new-wine-to-get-high-on.html | A New Wine to Get High On | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/great-dane-is-best-stomi-selected-in-maryland-over-762-show-rivals.html | GREAT DANE IS BEST; Stomi Selected in Maryland Over 762 Show Rivals | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/brooklyn-prep-victor.html | Brooklyn Prep Victor | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/graham-4th-week-in-charlotte.html | Graham 4th Week in Charlotte | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/london-market-continues-gains-rise-in-wall-st-stimulates-stocks.html | LONDON MARKET CONTINUES GAINS; Rise in Wall St. Stimulates Stocks -- Some Traders Express Caution UNEMPLOYMENT IS UP But the Economy of Britain is Reported at Its Best Since World War II | | By Thomas P. Ronanspecial To the New York Times. | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/port-authority-appoints-3.html | Port Authority Appoints 3 | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/grain-sole-prop-of-ship-charters-dry-cargo-index-rises-for-fourth.html | GRAIN SOLE PROP OF SHIP CHARTERS; Dry Cargo Index Rises for Fourth Straight Week -- Coal No Factor | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/alcorn-attacks-top-democrats-says-leftwingers-control-party-butler.html | ALCORN ATTACKS TOP DEMOCRATS; Says 'Left-Wingers' Control Party -- Butler Looks to G.O.P. 'Smear' Tactics | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/standard-oil-indiana-backs-oil-import-plan.html | Standard Oil (Indiana) Backs Oil Import Plan | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/chiefs-top-westemers-2521.html | Chiefs Top Westemers, 25-21 | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/sayre-fisher-adds-lawyer-to-directorate.html | Sayre & Fisher Adds Lawyer to Directorate | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/food-news-letter-box-crab-apples-prompt-reader-comment-recipes-for.html | Food News Letter Box; Crab Apples Prompt Reader Comment -- Recipes for Small, Sour Fruit Given | True | By June Owen | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/robeson-sings-in-cathedral.html | Robeson Sings in Cathedral | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/38-women-candidates-house-contests-include-15-democrats-14-from-gop.html | 38 WOMEN CANDIDATES; House Contests Include 15 Democrats, 14 From G.O.P. | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/home-work-cosmetic-devised-to-protect-furniture.html | Home Work; Cosmetic Devised to Protect Furniture | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/china-policy-backed-support-for-nationalist-army-and-government-is.html | China Policy Backed; Support for Nationalist Army and Government Is Favored | True | RICHARD N. PIERSON Jr., M. D. | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/center-for-handcrafts.html | Center for Handcrafts | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/president-participates-in-church-rites-here.html | President Participates in Church Rites Here | True | By Peter Kihss | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/okunfriedland-i.html | Okun--Friedland I | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/ira-thomas-77-dead-captain-of-4-champion-teams-for-philadelphia.html | IRA THOMAS, 77, DEAD; Captain of 4 Champion Teams for Philadelphia Athletics | True | Special to The New York Ttmel, | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/for-two-fares-on-subway.html | For Two Fares on Subway | True | ANTONY EVANS. | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/mleish-sees-flaw-says-civilization-lacks-ability-to-feel-and.html | M'LEISH SEES FLAW; Says Civilization Lacks Ability to 'Feel' and 'Imagine' | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/jacob-a-lipschitz.html | JACOB A. LIPSCHITZ | True | | 1986-09-19 | RE0000303850 | B00000735857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/president-hails-continued-truce-welcomes-red-china-offer-as-good.html | PRESIDENT HAILS CONTINUED TRUCE; Welcomes Red China Offer as 'Good News' -- Looks to More Negotiations PRESIDENT HAILS CONTINUED TRUCE | True | By Felix Belair Jr. | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/trustees-elected-theobald-oxnam-win-posts-at-brooklyn-institute.html | TRUSTEES ELECTED; Theobald, Oxnam Win Posts at Brooklyn Institute | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/4000-pray-in-stamford.html | 4,000 Pray in Stamford | True | Special to The New York Times. | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/brsc-swartsel-dies-i-physician-received-award-for-aid-to-cancer.html | BR,-S/C. SWARTSEL DIES; { I Physician Received Award for} Aid to Cancer Society. { I | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/turkish-premier-challenged-ailing-economy-may-oust-him-turkish.html | Turkish Premier Challenged; Ailing Economy May Oust Him; TURKISH PREMIER FACES MAJOR TEST | | By Sam Pope Brewerspecial To the New York Times. | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/4-new-polio-cases-in-detroit.html | 4 New Polio Cases in Detroit | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/democrats-score-nassau-registry-complaint-to-governor-says-the.html | DEMOCRATS SCORE NASSAU REGISTRY; Complaint to Governor Says the Republicans Thwarted Thousands Seeking Vote | | By Roy R. Silverspecial To the New York Times. | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/hollywood-seeks-new-soviet-deals-holds-coproduction-plans-in.html | HOLLYWOOD SEEKS NEW SOVIET DEALS; Holds Co-Production Plans in Abeyance Until Exhibition Agreement Is Reached | | By Thomas M. Pryorspecial To the New York Times. | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/iugnsr-beggan-ex-canadian-aide.html | LugNSr BEggAN, EX. CANADIAN AIDE | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/gump-worsley-is-injured-as-rangers-bow-to-red-wings-on-detroit-rink.html | Gump Worsley Is Injured as Rangers Bow to Red Wings on Detroit Rink; GOALIE'S LEG HURT IN 3-TO-0 CONTEST Worsley's Ligament Torn in Crash With Wings' Howe, Who Gets Two Goals | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/research-subsidiary-is-formed-by-united-aircraft-corporation-first.html | Research Subsidiary Is Formed By United Aircraft Corporation; First Project Will Be Study of Missile Propellants and Space Craft | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/housing-is-urged-by-rockefeller-candidate-proposes-aid-for.html | HOUSING IS URGED BY ROCKEFELLER; Candidate Proposes Aid for Middle-Income Group With Minimum Public Funds | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/tom-dooley.html | TOM DOOLEY | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/bishop-sees-hope-for-church-unity-mosley-tells-episcopalians-50.html | BISHOP SEES HOPE FOR CHURCH UNITY; Mosley Tells Episcopalians 50 Denomination Mergers Have Come in 50 Years | | By George Duganspecial To the New York Times. | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/new-3state-government-unit-studied-for-metropolitan-area-government.html | New 3-State Government Unit Studied for Metropolitan Area; GOVERNMENT UNIT ASKED IN 3 STATES | | By Clayton Knowles | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/he-calls-moon-shots-louis-gerhardus-dunn.html | He Calls Moon Shots; Louis Gerhardus Dunn | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/english-setter-victor-sturdy-tyke-canadian-entry-best-at-rochester.html | ENGLISH SETTER VICTOR; Sturdy Tyke, Canadian Entry, Best at Rochester | True | Special to The New York Times. | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/alcatraz-fugitive-dead.html | Alcatraz Fugitive Dead | True | | 1986-09-19 | RE0000303850 | B00000735857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/italian-military-chief-arrives.html | Italian Military Chief Arrives | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/radiation-peak-reported-at-altitude-of-5000-miles-u-s-scientists.html | Radiation Peak Reported At Altitude of 5,000 Miles; U. S. Scientists Say Pioneer's Data Show Strength of Lethal Rays Is Twice That Found by Explorer at 2,000 RADIATION PEAK 5,000 MILES HIGH | True | By Russell Bakerspecial To the New York Times. | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/sclerosis-society-cites-some-gains-but-sees-no-breakthrough-yet-in.html | SCLEROSIS SOCIETY CITES SOME GAINS; But Sees No Breakthrough Yet in Search for Cure -- Conference Here Ends | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/news-hailed-in-poland.html | News Hailed in Poland | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/arturo-basile-gives-star-performance-conducting-la-traviata-at-city.html | Arturo Basile Gives Star Performance Conducting 'La Traviata' at City Center | True | EDWARD DOWNES. | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/mcelroy-visits-taiwan.html | McElroy Visits Taiwan | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/mutual-plywood-sale-voted.html | Mutual Plywood Sale Voted | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/harvest-rite-observed-800-attend-british-festival-in-trinity-church.html | HARVEST RITE OBSERVED; 800 Attend British Festival in Trinity Church | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/pentagon-reports-on-lunar-probe.html | Pentagon Reports on Lunar Probe | True | Special to The New York Times. | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/chaminade-beats-st-francis-120-ends-rivals-victory-string-at-14-st.html | CHAMINADE BEATS ST. FRANCIS, 12-0; Ends Rival's Victory String at 14 -- St. John's Defeats Cardinal Hayes, 18-8 | True | Special to The New York Times. | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/tiepoletto-wins-paris-stakes.html | Tiepoletto Wins Paris Stakes | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/geraldine-page-eyes-stage-lead-actress-top-candidate-for-role-in.html | GERALDINE PAGE EYES STAGE LEAD; Actress Top Candidate for Role in New Williams Play -- Blanche Yurka Busy | True | By Arthur Gelb | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/helsinki-facing-soviet-pressure-moscow-removes-its-envoy-without.html | HELSINKI FACING SOVIET PRESSURE; Moscow Removes Its Envoy Without Notifying Finns of His Successor | True | By Werner Wiskarispecial To the New York Times. | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/venezuela-party-picks-betancourt-democratic-action-chief-is.html | VENEZUELA PARTY PICKS BETANCOURT; Democratic Action Chief Is Presidential Candidate -- 'Unity' Pact Still Sought | True | Special to The New York Times. | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/algerian-terrorist-wounds-14.html | Algerian Terrorist Wounds 14 | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/pope-to-be-buried-in-vatican-today-mourners-continue-surge-to-bier.html | POPE TO BE BURIED IN VATICAN TODAY; Mourners Continue Surge to Bier in St. Peter's POPE TO BE BURIED IN VATICAN TODAY | True | By Arnaldo Cortesispecial To the New York Times. | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/quemoy-relaxes.html | Quemoy Relaxes | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/iraqi-envoy-leaves-for-post-in-bonn.html | IRAQI ENVOY LEAVES FOR POST IN BONN | True | Dispatch of The Times, London. | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/books-authors.html | Books -- Authors | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/credit-accorded-lesser-talents-dr-mccracken-holds-most-of-world.html | CREDIT ACCORDED LESSER TALENTS; Dr. McCracken Holds Most of World Work Is Done by the Humble, Not Great | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/pupils-to-learn-sciences-in-camp-165-sixthgraders-of-valley-stream.html | PUPILS TO LEARN SCIENCES IN CAMP; 165 Sixth-Graders of Valley Stream to Attend Classes 5 Days at Pawling | True | Special to The New York Times. | 1986-09-19 | RE0000303850 | B00000735857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/fundraising-head-named-by-y-w-c-a.html | Fund-Raising Head Named by Y. W. C. A. | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/hawks-whip-leafs-52-sloan-and-lewicki-score-two-goals-each-for.html | HAWKS WHIP LEAFS, 5-2; Sloan and Lewicki Score Two Goals Each for Chicago | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/apartment-house-in-brooklyn-sold-parcel-in-avenue-p-changes-hands.html | APARTMENT HOUSE IN BROOKLYN SOLD; Parcel in Avenue P Changes Hands - Ocean Avenue Deal Is Negotiated | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/met-lists-operas-for-opening-week.html | MET' LISTS OPERAS FOR OPENING WEEK | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/mutual-funds-openand-closedend-types-marketing-method-for-shares-is.html | Mutual Funds: Open-and Closed-End Types; Marketing Method For Shares Is the Big Difference Both Have the Same Goal: Wise Choice Of Securities | True | By Gene Smith | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/panama-canal-net-is-down-12-million.html | PANAMA CANAL NET IS DOWN 1.2 MILLION | True | Special to The New York Times. | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/boy-hit-by-falling-pipe-dies.html | Boy Hit by Falling Pipe Dies | True | Special to The New York Times | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/francis-j-ityan.html | FRANCIS" j. i:t,YAN, | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/macao-routs-red-junk-patrol-boat-exchanges-fire-with-invading-craft.html | MACAO ROUTS RED JUNK; Patrol Boat -- Exchanges Fire With Invading Craft | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/miss-hegeman-engaged.html | Miss Hegeman Engaged | True | Special to The New York Times. | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/u-s-quartet-ties-in-munich-chess-is-held-to-1-121-12-score-by.html | U. S. QUARTET TIES IN MUNICH CHESS; Is Held to 1 1/2-1 1/2 Score by Argentina -- Reshevsky and Pilnik Adjourn | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/circellis-foursome-wins.html | Circelli's Foursome Wins | True | Special to The New York Times | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/rev-aoj-pauluus66-mssonary-n-china.html | REV. AoJ. PAULUUS,66, MSSONARY N CHINA | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/world-bank-chief-in-pakistani.html | World Bank Chief in Pakistani | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/peipings-order-on-ceasefire.html | Peiping's Order on Cease-Fire | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/pacific-airmotive-9-months-net-fell-to-19260-from-557674-in-1957.html | PACIFIC AIRMOTIVE; 9 Months' Net Fell to $19,260 From $557,674 in 1957 | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/a-e-c-school-accepts-57.html | A. E. C. School Accepts 57 | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/day-is-crammed-with-activities-comments-and-quips-draw-goodnatured.html | DAY IS CRAMMED WITH ACTIVITIES; Comments and Quips Draw Good-Natured Chuckles During 6 1/2-Hour Stay | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/schick-inc-quarters-profit-22c-a-share-in-contrast-to-a-deficit.html | SCHICK, INC.; Quarter's Profit 22c a Share, in Contrast to a Deficit COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/iacob-hambtlrger-of-law-firm-dies-former-specialist-in-crime-cases-.html | IACOB HAMBtlRGER OF LAW FIRM DIES; Former Specialist in Crime Cases Was/Partner Here With Son,- Bert Harmon .- | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/smaller-nations-advised-on-peace-independence-is-vital-irish-envoy.html | SMALLER NATIONS ADVISED ON PEACE; Independence Is Vital, Irish Envoy Tells Youth Forum -- Panelists Agree | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/seek-oneshot-serum-soviet-is-trying-to-improve-on-salks-vaccine.html | SEEK ONE-SHOT SERUM; Soviet Is Trying to Improve on Salk's Vaccine | True | | 1986-09-19 | RE0000303850 | B00000735857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/senate-unit-to-study-logging.html | Senate Unit to Study Logging | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/bears-turn-back-49ers-286-on-second-half-interceptions-hill-catches.html | Bears Turn Back 49ers, 28-6, On Second - Half Interceptions; Hill Catches Two Touchdown Passes -- Galimore and Morris Also Score | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/pakistan-gets-ford-grant.html | Pakistan Gets Ford Grant | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/world-court-bid-on-quemoy-urged-dewey-on-tv-favors-legal-ruling.html | WORLD COURT BID ON QUEMOY URGED; Dewey, on TV, Favors Legal Ruling -- Nehru Says U. N. Organ Lacks Authority | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/andrew-miller-76-active-in-charities.html | ANDREW MILLER, 76, ACTIVE IN CHARITIES | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/about-new-york-archives-of-the-real-wild-west-lovingly-kept-here-by.html | About New York; Archives of the Real Wild West Lovingly Kept Here by Pawnee Bill's Manager | True | By Meyer Berger | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/little-churchs-110th-year.html | Little Church's 110th Year | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/mayor-gives-push-to-jewish-appeal.html | MAYOR GIVES PUSH TO JEWISH APPEAL | True | Special to The New York Times. | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/mays-team-wins-exhibition-6-to-2-defeats-mantles-allstars-at.html | MAYS TEAM WINS EXHIBITION, 6 TO 2; Defeats Mantle's All-Stars at Stadium, Reaching Ford for 3 Runs in 3 Innings | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/topics.html | Topics | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/5000-mouth-pope-at-st-patricks-jam-cathedral-for-second-pontifical.html | 5,000 MOUTH POPE AT ST. PATRICK'S; Jam Cathedral for Second Pontifical Requiem Mass -- Protestants Hail Him | True | | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/city-registration-up-85-over-1954-2672947-eligible-to-vote-in-nassau.html | CITY REGISTRATION UP 8.5% OVER 1954; 2,672,947 Eligible to Vote -- Nassau Gains 17% -- Both Parties Predict Victory Registration in City Up 8.5% Over '54; 17 % Gain in Nassau | True | By Leo Egan | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York TImel, | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/worsening-noted-in-trade-picture-panel-finds-exports-arent-keeping.html | WORSENING NOTED IN TRADE PICTURE; Panel Finds Exports Aren't Keeping Up With Imports in Non-Industrial Areas | True | By Henry Ginigerspecial To the New York Times. | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-13 | 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/ad-mans-wife-dies-in-carbus-wreck.html | AD MAN'S WIFE DIES IN CAR-BUS WRECK | True | Special to The New York Times. | 1986-09-19 | RE0000303850 | B00000735857 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/pennsy-chief-urges-autorail-alliance.html | PENNSY CHIEF URGES AUTO-RAIL ALLIANCE | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/kansans-apathetic-voters-showing-only-slight-interest-in-election.html | KANSANS APATHETIC; Voters Showing Only Slight Interest in Election | True | Special to The New York Times. | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/irvin-e-zastrow.html | IRVIN E. ZASTROW | True | Special to The New York Times. | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/burton-retiring-praised-by-court-justice-hears-tribute-read-by.html | BURTON, RETIRING, PRAISED BY COURT; Justice Hears Tribute Read by Warren -- Stewart to Be Sworn In Today | True | Special to The New York Times. | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/g-m-leaders-see-sales-gain-in-59-no-further-price-rise-due-with.html | G. M. LEADERS SEE SALES GAIN IN '59; No Further Price Rise Due With Labor Pact -- Concern Cautious on Small Car | True | By Joseph C. Ingraham | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/a-2in1-gift-package.html | A 2-in-1 Gift Package | True | | 1986-09-19 | RE0000303851 | B00000737422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/dr-henry-herman.html | DR. HENRY HERMAN | True | Special to The ,New York Times, | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/eisenhower-to-go-on-tv-for-keating-statewide-plea-tonight-to-be.html | EISENHOWER TO GO ON TV FOR KEATING; State-Wide Plea Tonight to Be President's First for a Congress Candidate | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/mount-kisco-gets-plan-for-growth-proposals-for-development-and.html | MOUNT KISCO GETS PLAN FOR GROWTH; Proposals for Development and Zoning-Law Change Presented to Mayor | | By John W. Stevens | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/german-link-set-up-by-united-aircraft.html | GERMAN LINK SET UP BY UNITED AIRCRAFT | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/department-stores-find-silver-lining-in-holidays-clouds.html | Department Stores Find Silver Lining In Holiday's Clouds | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/miss-joan-f-sweet-a-prospective-bride.html | Miss Joan F. Sweet A Prospective Bride | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/bonn-orders-missiles-200-soldiers-to-get-training-with-honest-john.html | BONN ORDERS MISSILES; 200 Soldiers to Get Training With Honest John | | Special to The New York Times. | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/defendants-still-on-bail.html | Defendants Still on Bail | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/u-s-studies-effect-on-security-of-cobalt-and-tungsten-imports.html | U. S. Studies Effect on Security Of Cobalt and Tungsten Imports | True | Special to The New York Times. | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/conley-to-join-celtics-five.html | Conley to Join Celtics' Five | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/anaconda-raises-price.html | Anaconda Raises Price | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/utility-plans-85-million-issue.html | Utility Plans 8.5 Million Issue | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/handy-associates-picks-aide.html | Handy Associates Picks Aide | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/jmrs-perlmutter.html | JMRS. ^. ^, PERLMUTTER | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/7th-cooks-tour-nov-1819-to-aid-2-organizations-visits-to-kitchens.html | 7th Cooks' Tour Nov. 18-19 to Aid 2 Organizations; Visits to Kitchens Will Aid Parents League, Yorkville Council | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/mulligan-maffei.html | Mulligan -- Maffei | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/scholarship-honors-general.html | Scholarship Honors General | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/brookhavens-budget-rises.html | Brookhaven's Budget Rises | True | Special to The New York Times. | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/two-u-s-offers-reported.html | Two U. S. Offers Reported | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/production-of-steel-exceeds-estimate-further-rise-seen.html | Production of Steel Exceeds Estimate; Further Rise Seen | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/israeli-paper-mill-gets-us-bank-loan.html | ISRAELI PAPER MILL GETS U.S. BANK LOAN | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/halimi-knocks-out-bini.html | Halimi Knocks Out Bini | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/phone-line-capacity-increased-12-times.html | PHONE LINE CAPACITY INCREASED 12 TIMES | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/chain-store-sales-in-september-rose-63-above-the-57-level-gains.html | Chain Store Sales in September Rose 6.3% Above the '57 Level; Gains Biggest Since November -- Volume of $1,432,527,713 Pushed '58 Total of 44 Concerns 3.5% Over '57 | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/preston-heiman-46-i-finance-firm-aidei.html | PRESTON HEIMAN, 46, I FINANCE FIRM AIDEI | I | svedal to Tile New York Tlm. I | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/bardstown-35-wins-at-camden-beats-sharpsburg-by-head-in-quaker-city.html | BARDSTOWN, 3-5, WINS AT CAMDEN; Beats Sharpsburg by Head in Quaker City Handicap -- Bill's Sky Boy Third | True | | 1986-09-19 | RE0000303851 | B00000737422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/survey-in-wisconsin-shows-discontent-aids-democrats-preelection.html | Survey in Wisconsin Shows Discontent Aids Democrats; Pre-Election Survey Shows Political Attitudes in Wisconsin | True | By John D. Morris | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/eisenhower-hints-west-virginia-visit.html | EISENHOWER HINTS WEST VIRGINIA VISIT | True | Special to The New York Times. | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/fernandel-as-senechal-the-magnificent.html | Fernandel as 'Senechal the Magnificent' | True | A. H. WEILER. | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/taylor-off-for-far-east.html | Taylor Off for Far East | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/wood-field-and-stream-hunting-is-fine-everywhere-in-east-if-you.html | Wood, Field and Stream; Hunting Is Fine Everywhere in East if You Listen to Press Agents | True | By John W. Randolph | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/radiation-safety-asked-for-worker.html | RADIATION SAFETY ASKED FOR WORKER | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/humphrey-honored-by-animal-institute.html | HUMPHREY HONORED BY ANIMAL INSTITUTE | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/60457-cane-pace-draws-field-of-10-shadow-wave-entry-is-65-choice-at.html | $60,457 CANE PACE DRAWS FIELD OF 10; Shadow Wave Entry Is 6-5 Choice at Yonkers Tonight in Triple Crown Finale | True | Special to The New York Times. | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/music-notes.html | MUSIC NOTES | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/ijohn-p-davies-dies-civil-engineer-81.html | IJOHN P. DAVIES DIES; CIVIL ENGINEER, 81 | True | Spect o ew Nolmes. | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/citizenship-appeal-fails.html | Citizenship Appeal Fails | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/indians-acquire-tiefenauer.html | Indians Acquire Tiefenauer | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/g-e-lifts-income-as-sales-decline-earnings-rose-6-per-cent-during.html | G. E. LIFTS INCOME AS SALES DECLINE; Earnings Rose 6 Per Cent During the Third Quarter to 67 Cents a Share | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/iii-briton-landed-in-iceland.html | III Briton Landed in Iceland | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/rocket-supports-magnetic-theory-data-from-pioneer-indicate-earths.html | ROCKET SUPPORTS MAGNETIC THEORY; Data From Pioneer Indicate Earth's Field Is Similar to That of Bar Magnet | True | By Walter Sullivan | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/2-nazis-on-trial-in-1000-murders-one-tells-bonn-court-his-father.html | 2 NAZIS ON TRIAL IN 1,000 MURDERS; One Tells Bonn Court His Father Warned Him Not to Join Elite Guard | True | By Arthur J. Olsen | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/future-farmers-convene.html | Future Farmers Convene | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/mrs-otis-a-kenyon.html | MRS. OTIS A. KENYON | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/saltonstall-campaigning.html | Saltonstall Campaigning | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/bearer-of-top-secrets-william-chapman-foster.html | Bearer of Top Secrets; William Chapman Foster | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/naval-stores.html | NAVAL STORES | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/italian-reds-lose-ground.html | Italian Reds Lose Ground | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/they-could-be-night-caps.html | They Could Be Night Caps | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/paraguay-tribe-attacks-us-camp-24-oilmen-withstand-indians.html | PARAGUAY TRIBE ATTACKS U.S. CAMP; 24 Oilmen Withstand Indians Thirty-Two Hours Until Army Platoon Arrives | True | By Herbert L. Matthews | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/lung-study-is-set-by-cancer-society-3year-program-to-begin-in.html | LUNG STUDY IS SET BY CANCER SOCIETY; 3-Year Program to Begin in November at Six Centers for Handicapped Veterans | True | | 1986-09-19 | RE0000303851 | B00000737422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/tobacco-site-robbed-30700-in-cash-and-goods-taken-on-lower-east.html | TOBACCO SITE ROBBED; $30,700 in Cash and Goods Taken on Lower East Side | True | | 1986-09-19 | RE000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/endine-captures-ladies-handicap-by-length-and-threequarters.html | Endine Captures Ladies Handicap by Length and Three-Quarters; CHRISTIANA FILLY FIRST AT BELMONT | True | By William R. Conklin | 1986-09-19 | RE000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/hats-off-to-pillbox.html | Hats Off to Pillbox | True | | 1986-09-19 | RE000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/resolution-asks-tithing.html | Resolution Asks Tithing | True | | 1986-09-19 | RE000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/anta-series-opens-oct-28.html | ANTA Series Opens Oct. 28 | True | | 1986-09-19 | RE000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/in-the-nation-some-possible-effects-of-the-new-york-election.html | In The Nation; Some Possible Effects of the New York Election | True | By Arthur Krock | 1986-09-19 | RE000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/ohio-pianist-wins-prize-armenta-adams-receives-700-award-of.html | OHIO PIANIST WINS PRIZE; Armenta Adams Receives $700 Award of Musicians Club | True | | 1986-09-19 | RE000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/soviet-says-west-balks-arms-cuts-zorin-charges-us-britain-and.html | SOVIET SAYS WEST BALKS ARMS CUTS; Zorin Charges U.S., Britain and Others 'Drown' Issue in Technical Disputes' | True | By Thomas J. Hamilton | 1986-09-19 | RE000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/budd-company-names-group-vice-president.html | Budd Company Names Group Vice President | True | | 1986-09-19 | RE000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/china-experts-skeptical.html | China Experts Skeptical | True | By Tillman Durdin | 1986-09-19 | RE000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/aaron-l-richman.html | AARON L. RICHMAN | True | | 1986-09-19 | RE000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/columbus-holiday-finds-many-on-job.html | COLUMBUS HOLIDAY FINDS MANY ON JOB | True | | 1986-09-19 | RE000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/small-hotel-operators-charge-politics-in-states-drive-to-reclassify.html | Small Hotel Operators Charge Politics In State's Drive to Reclassify Buildings | True | | 1986-09-19 | RE000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/otto-preminger-making-play-pact-would-produce-and-direct-captain.html | OTTO PREMINGER MAKING PLAY PACT; Would Produce and Direct 'Captain Steger' -- Traffic Solution Discussed | True | By Sam Zolotow | 1986-09-19 | RE000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/invasion-now-doubted-mdroy-consults-chiang-on-crisis.html | Invasion Now Doubted; M'ELROY CONSULTS CHIANG ON CRISIS | True | | 1986-09-19 | RE000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/shipping-events-elizabeth-piers-work-to-start-tomorrow-on-jersey.html | SHIPPING EVENTS: ELIZABETH PIERS; Work to Start Tomorrow on Jersey Terminal -- Poland Plans New Drydock | True | | 1986-09-19 | RE000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/hecla-mining.html | Hecla Mining | True | | 1986-09-19 | RE000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/indonesian-reaches-belgrade.html | Indonesian Reaches Belgrade | True | | 1986-09-19 | RE000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/books-authors.html | Books -- Authors | True | | 1986-09-19 | RE000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/47-win-defense-police-rank.html | 47 Win Defense Police Rank | True | | 1986-09-19 | RE000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/us-debt-up-27-billion-total-at-279335500000-heads-for-december-peak.html | U.S. DEBT UP 2.7 BILLION; Total, at $279,335,500,000, Heads for December Peak | True | | 1986-09-19 | RE000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/australia-defeats-united-states-in-playoff-for-world-amateur-golf.html | Australia Defeats United States in Play-Off for World Amateur Golf Title; FINE SECOND NINE GAINS 2-SHOT EDGE | True | By Fred Tupper | 1986-09-19 | RE000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/peiping-sees-failure.html | Peiping Sees Failure | True | | 1986-09-19 | RE000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/village-hall-dedicated-on-li.html | Village Hall Dedicated on L.I. | True | Special to The New York Times. | 1986-09-19 | RE000303851 | B00000737422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/air-force-gets-2-extra-probes-may-launch-a-rocket-at-venus-u-s-may.html | Air Force Gets 2 Extra Probes; May Launch a Rocket at Venus; U. S. MAY LAUNCH ROCKET AT VENUS | True | By Richard Witkin | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/philippine-toll-put-at-75.html | Philippine Toll Put at 75 | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/2965000-in-bonds-offered.html | $2,965,000 in Bonds Offered | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/president-gets-f-b-i-report.html | President Gets F. B. I. Report | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/tuniscairo-dispute-is-still-unsettled.html | TUNIS-CAIRO DISPUTE IS STILL UNSETTLED | True | Special to The New York Times. | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/mrs-st-george-vies-with-sive-in-a-race-that-seems-uneven.html | Mrs. St. George Vies With Sive in a Race That Seems Uneven | True | By Clarence Dean | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/massey-suffers-broken-leg.html | Massey Suffers Broken Leg | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/heart-group-appeals-city-association-seeks-50000-funddrive.html | HEART GROUP APPEALS; City Association Seeks 50,000 Fund-Drive Volunteers | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/oil-output-banned-gas-waste-is-cited.html | OIL OUTPUT BANNED; GAS WASTE IS CITED | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/dimmermann-skeel.html | Dimmermann -- Skeel | True | Special to The New York Times. | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/realty-issue-is-registered.html | Realty Issue is Registered | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/mrs-j-s-reimer-has-son.html | Mrs. J. S. Reimer Has Son | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/high-court-bars-faubus-petition-leaves-standing-1957-writ.html | HIGH COURT BARS FAUBUS PETITION; Leaves Standing 1957 Writ Prohibiting Use of Troops to Delay Integration | True | By Anthony Lewis | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/l-a-ohana-to-wed-margaret-c-buckley.html | L. A. O'Hana to Wed Margaret C. Buckley | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/duren-and-22-braves-draw-fines-hurler-pays-250-for-chokeup-sign-to.html | Duren and 22 Braves Draw Fines; Hurler Pays $250 for 'Choke-Up' Sign to Umpire Berry | True | By Louis Effrat | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/harrimans-tour-marked-by-clash-shopping-center-head-and-upstate.html | HARRIMAN'S TOUR MARKED BY CLASH; Shopping Center Head and Upstate Candidate Near Blows Over Motorcade | True | By Murray Schumach | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/summary-of-supreme-courts-actions.html | Summary of Supreme Court's Actions | True | Special to The New York Times. | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/church-ban-shuts-theatre-upstate.html | CHURCH BAN SHUTS THEATRE UPSTATE | True | Special to The New York Times. | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/son-to-mrs-tom-wuerth.html | Son to Mrs. Tom Wuerth | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/francis-j-klaess.html | FRANCIS J. KLAESS | True | Special toThe New York Times. | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/frank-a-wanner.html | FRANK A, WANNER | True | Special to Tile New York Times. | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/frank-charlesworth.html | FRANK CHARLESWORTH | True | Special to The New York Times, | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/capital-pressmen-ratify-pact.html | Capital Pressmen Ratify Pact | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/sachs-to-rejoin-princeton-eleven-injured-player-slated-to-be-back.html | SACHS TO REJOIN PRINCETON ELEVEN; Injured Player Slated to Be Back in 3 or 4 Weeks -5 Cornellians Hurt | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/atomic-device-is-fired-over-desert.html | Atomic Device Is Fired Over Desert | True | | 1986-09-19 | RE0000303851 | B00000737422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/grains-soybeans-generally-lower-rise-in-export-business-is-offset.html | GRAINS, SOYBEANS GENERALLY LOWER; Rise in Export Business Is Offset by Government's Big Crop Estimate | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/mrs-wolf-orbach.html | MRS, WOLF ORBACH | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/soviet-rider-wins-pentathlon-test-tatarinov-paces-russians-to-team.html | SOVIET RIDER WINS PENTATHLON TEST; Tatarinov Paces Russians to Team Lead in World Event -- Daniels, U. S., Is 7th | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/4-slain-in-beirut-in-new-violence-nephew-of-expremier-shot.html | 4 SLAIN IN BEIRUT IN NEW VIOLENCE; Nephew of Ex-Premier Shot -- Political Negotiations Make No Progress | True | By Sam Pope Brewer | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/states-first-and-28th-districts-are-g-o-p-strongholds-pike-is.html | State's First and 28th Districts Are G. O. P. Strongholds; Pike Is Challenging Wainwright on L.I. for Congress Seat | True | By Byron Porterfield | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/foreclosures-climb-set-postwar-high-in-second-quarter-at-total-of.html | FORECLOSURES CLIMB; Set Post-War High in Second Quarter at Total of 10,831 | True | Special to The New York Times. | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/polisher-for-home-cleans-and-waxes.html | Polisher for Home Cleans and Waxes | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/food-news-2-pork-cuts-last-3-days.html | Food News: 2 Pork Cuts Last 3 Days | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/poles-tie-in-track-110110.html | Poles Tie in Track, 110-110 | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/cemetery-vandalism-upstate.html | Cemetery Vandalism Upstate | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/potato-prices-dip-on-hedge-selling.html | POTATO PRICES DIP ON HEDGE SELLING | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/early-american-theme-prevails-at-antiques-fair-here-a-chestonchest.html | Early American Theme Prevails at Antiques Fair Here; A Chest-on-Chest Is the Standout Piece at Armory Exhibit | True | By Sanka Knox | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/tweed-criticizes-court-plan-foes-he-blames-democrats-and-many-other.html | TWEED CRITICIZES COURT PLAN FOES; He Blames Democrats and Many Other Factors for Reorganization Failure | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/de-gaulle-tells-army-in-algeria-to-quit-politics-says-even-moslems.html | DE GAULLE TELLS ARMY IN ALGERIA TO QUIT POLITICS; Says Even Moslems Backing Independence May Run for French Assembly | True | By Robert C. Doty | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/mgonigle-objects-disputes-times-forecast-of-defeat-in-pennsylvania.html | M'GONIGLE OBJECTS; Disputes Times' Forecast of Defeat in Pennsylvania Vote | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/new-president-named-by-harvard-overseers.html | New President Named By Harvard Overseers | True | Special to The New York Times. | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/rockefeller-goes-to-allys-rescue-pursues-workers-support-in.html | ROCKEFELLER GOES TO ALLY'S RESCUE; Pursues Workers' Support in Schenectady, Center of a Congressional Battle | True | By Warren Weaver Jr. | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/stocks-in-london-continue-to-gain-record-rise-in-balance-of.html | STOCKS IN LONDON CONTINUE TO GAIN; Record Rise in Balance of Payments and Wall St. Are Chief Factors | True | Special to The New York Times. | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/woman-convicted-as-poisoner.html | Woman Convicted As Poisoner | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/robert-s-blair.html | ROBERT S. BLAIR | True | Special to Tha New York Timel. | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/stathes-georges-dies-founder-and-head-of-indian-r-walk-footwear.html | STATHES GEORGES DIES; Founder and Head of Indian r Walk Footwear Stores, 65 | True | | 1986-09-19 | RE0000303851 | B00000737422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/freedoms-foundation-names-admiral-as-aide.html | Freedoms Foundation Names Admiral as Aide | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/episcopal-budget-at-record-figure-raising-of-27000000-in-three.html | EPISCOPAL BUDGET AT RECORD FIGURE; Raising of $27,000,000 in Three Years Is Proposed at Church Convention | True | By George Dugan | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/the-voting-in-algeria.html | The Voting in Algeria | True | GARLAND EVANS HOPKINS. | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/actors-libel-suit-denied.html | Actor's Libel Suit Denied | True | Special to The New York Times. | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/citizens-union-asks-amendment-1-yes.html | CITIZENS UNION ASKS AMENDMENT 1 'YES' | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/imperial-oil-plans-plant.html | Imperial Oil Plans Plant | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/yeshiva-medical-gets-1000000-donations-are-made-by-75-civic-leaders.html | YESHIVA MEDICAL GETS $1,000,000; Donations Are Made by 75 Civic Leaders Here Led by Alpert at Meeting | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/us-picks-3-for-talk-on-surprise-attack-to-represent-u-s.html | U.S. Picks 3 for Talk On Surprise Attack; To Represent U. S. | True | By Edwin L. Dale Jr. | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/universalists-pick-leader.html | Universalists Pick Leader | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/functional-approach.html | Functional Approach | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/stoppages-curtail-weeks-car-output.html | STOPPAGES CURTAIL WEEK'S CAR OUTPUT | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/rate-birds-at-tiffanys-choose-liberty-over-life-in-gilded-cage.html | Rate Birds at Tiffany's Choose Liberty Over Life in Gilded Cage | True | By Emma Harrison | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/ann-marie-wiesner-engaged-to-student.html | Ann Marie Wiesner Engaged to Student | True | Special to The New York Times. | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/broker-loses-appeal-high-court-denies-review-of-telliers-fraud.html | BROKER LOSES APPEAL; High Court Denies Review of Tellier's Fraud Conviction | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/bingo-in-502-localities-133-of-687-groups-licensed-so-far-by-state.html | BINGO IN 502 LOCALITIES; 133 of 687 Groups Licensed So Far by State | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/jordan-gets-more-u-s-aid.html | Jordan Gets More U. S. Aid | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/red-votes-in-rio-elect-2-deputies-but-communists-place-far-below.html | RED VOTES IN RIO ELECT 2 DEPUTIES; But Communists Place Far Below Centrists -- Party Has Few Successes | True | By Tad Szulc | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/chamberlain-drills-for-garden.html | Chamberlain Drills for Garden | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/irish-program-opens-tonight.html | Irish Program Opens Tonight | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/london-landing-permit-given-u-s-jet-on-conditional-basis-pan.html | London Landing Permit Given U. S. Jet on Conditional Basis; Pan America's Boeing 707 Must Meet Strict Noise Curbs -- First Lady to Name Airliner Thursday | True | Special to The New York Times | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/liverpool-futures-up.html | Liverpool Futures Up | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/drug-import-subsidy-is-ended-by-argentina.html | Drug Import Subsidy Is Ended by Argentina | True | Special to The New York Times. | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/drugs-found-aid-in-stroke-cases-medical-panel-notes-value-of.html | DRUGS FOUND AID IN STROKE CASES; Medical Panel Notes Value of Anticoagulants Ranges From Good to Doubtful | True | By Robert K. Plumb | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/public-apathy-seen-as-main-us-problem.html | PUBLIC APATHY SEEN AS MAIN U.S. PROBLEM | True | | 1986-09-19 | RE0000303851 | B00000737422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/building-job-advances-steel-frame-completed-for-maiden-lane.html | BUILDING JOB ADVANCES; Steel Frame Completed for Maiden Lane Structure | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/kean-to-visit-union-county.html | Kean to Visit Union County | True | Special to The New York Times. | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/cocktail-party-and-exhibition-for-city-center-preview-of-new-yorker.html | Cocktail Party And Exhibition For City Center; Preview of New Yorker Covers on Oct. 28 to Aid Art Gallery | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/bonn-aide-prods-india-on-rules-for-foreign-investments-there-erhard.html | Bonn Aide Prods India on Rules For Foreign Investments There; Erhard Says Germans Are 'Eager' to Put Up Capital, but Want 51% Share | True | Special to The New York Times. | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/germany-leading-u-s-chess-team-in-munich-finals.html | Germany Leading U. S. Chess Team In Munich Finals | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/suffolk-g-o-p-sees-plurality-of-63000.html | SUFFOLK G. O. P. SEES PLURALITY OF 63,000 | True | Special to The New York Times. | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/2-teamsters-upheld-in-high-court-action.html | 2 TEAMSTERS UPHELD IN HIGH COURT ACTION | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/khrushchev-in-caucasus.html | Khrushchev in Caucasus | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/hazel-b-immergut-fiancee-of-lawyer.html | Hazel B. Immergut Fiancee of Lawyer | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/advertising-a-beer-blitz-is-urged-by-foote.html | Advertising A Beer Blitz Is Urged by Foote | True | By Carl Spielvogel | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/dr-a-h-sch-mitt-is-dead-gynecologist-had-been-aide-r-of.html | DR. A. H. SCH MITT. iS DEAD; Gynecologist Had Been Aide r of Misericordia HospitalI | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/mine-workers-endorse-46-democrats-and-8-republicans-in-races-in-20.html | Mine Workers Endorse 46 Democrats And 8 Republicans in Races in 20 States | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/temple-bombing-stirs-wide-hunt-city-state-and-fbi-press-inquiry-in.html | TEMPLE BOMBING STIRS WIDE HUNT; City, State and F.B.I. Press Inquiry in Atlanta -- Five Held for Questioning | True | By Claude Sitton | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/eastern-star-dines-two-top-state-officers-are-honored-as-they.html | EASTERN STAR DINES; Two Top State Officers Are Honored as They Retire | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/st-peters-prep-wins-crushes-bayonne-590-after-53point-halftime-lead.html | ST. PETER'S PREP WINS; Crushes Bayonne, 59-0, After 53-Point Half-Time Lead | True | Special to The New York Times. | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/north-racial-practices-discrimination-here-said-to-differ-from.html | North Racial Practices; Discrimination Here Said to Differ From Denial of Legal Rights | True | HAROLD F. LEVINSON. | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/pilots-to-mediate-end-threat-to-pull-eastern-strike-on-training.html | PILOTS TO MEDIATE; End Threat to Pull Eastern Strike on Training Issue | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/high-court-takes-political-tv-case.html | HIGH COURT TAKES POLITICAL TV CASE | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/seventh-seal-swedish-allegory-has-premiere-at-paris.html | Seventh Seal'; Swedish Allegory Has Premiere at Paris | True | By Bosley Crowther | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/john-kelley-jr-federal-aide-52-prosecutor-of-judith-coplon-and-axis.html | JOHN KELLEY JR., FEDERAL AIDE, 52; Prosecutor of Judith Coplon and Axis Sally Is Dead-Aided in Curley Case | True | \ Specter to The New York Times. | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/cyprus-violence-continues.html | Cyprus Violence Continues | True | Dispatch of The Times, London | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/harry-a-gruber.html | HARRY A. GRUBER | True | Specis. 1 to The New Y-, Times. | 1986-09-19 | RE0000303851 | B00000737422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/de-sapio-accuses-gop-on-bosses-tammany-chief-campaigns-upstate.html | DE SAPIO ACCUSES G.O.P. ON 'BOSSES'; Tammany Chief Campaigns Upstate -- Scores Rivals' 'Phantom Delegates' | True | Special to The New York Times | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/oil-producer-gets-loan.html | Oil Producer Gets Loan | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/camp-facilities-survey-for-916-age-group-set.html | Camp Facilities Survey For 9-16 Age Group Set | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/van-rensburg-beats-barnes.html | Van Rensburg Beats Barnes | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/praise-in-west-germany.html | Praise in West Germany | True | Special to The New York Times. | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/beryl-kashuck-to-be-wed.html | Beryl Kashuck to Be Wed | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/jobs-for-the-handicapped.html | Jobs for the Handicapped | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/world-over-wins-at-chicago.html | World Over Wins at Chicago | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/a-times-team-report.html | A Times Team Report | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/yugoslavs-predict-eased-soviet-ties.html | YUGOSLAVS PREDICT EASED SOVIET TIES | True | Special to The New York Times | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/stock-rise-held-curb-on-savings-head-of-thrift-group-warns-of-flow.html | STOCK RISE HELD CURB ON SAVINGS; Head of Thrift Group Warns of Flow of Money Bidding Up Limited Share Supply | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/byron-s-powell.html | BYRON S, POWELL | True | Special to The New York Times. | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/south-african-is-miss-world.html | South African Is Miss World | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/soviet-grain-crop-short-of-record-rainy-cold-harvest-season-in.html | SOVIET GRAIN CROP SHORT OF RECORD; Rainy, Cold Harvest Season in Siberia Dimming Hope for Peak in Output | True | By Harry Schwartz | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/resuming-vaccine-output.html | Resuming Vaccine Output | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/andrew-a-borland.html | ANDREW A. BORLAND | True | Special to The New York TimeJ | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/u-n-body-approves-development-fund.html | U. N. BODY APPROVES DEVELOPMENT FUND | True | Special to The New York Times. | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/u-sforeign-fund-shows-asset-rise.html | U. S-FOREIGN FUND SHOWS ASSET RISE | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/giants-lose-grier-for-cards-contest.html | GIANTS LOSE GRIER FOR CARDS CONTEST | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/spirit-is-still-high-at-deerfield-despite-end-of-35game-streak.html | Spirit Is Still High at Deerfield Despite End of 35-Game Streak | True | By Michael Strauss | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/perspective-on-pioneer.html | Perspective on Pioneer | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/market-boils-up-despite-holiday-index-advances-148-points-to-new.html | MARKET BOILS UP DESPITE HOLIDAY; Index Advances 1.48 Points to New High for Year -- Volume Near '58 Peak | True | By Burton Crane | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/highest-spy-seized-here.html | Highest Spy Seized Here | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/harry-r-williams.html | HARRY R. WILLIAMS | True | Special to The New York Times. | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/boac-strike-halts-flights-from-london.html | B.O.A.C. Strike Halts Flights From London | True | Special to The New York Times | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/rooting-for-school-tv-theobald-endorses-football-programs.html | Rooting for School TV; Theobald Endorses Football Programs | True | By Howard M. Tuckner | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/the-league-of-women-voters.html | The League of Women Voters | True | | 1986-09-19 | RE0000303851 | B00000737422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/books-of-the-times.html | Books Of The Times | True | By Herbert Mitgang | 1986-09-19 | RE000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/actor-2-others-die-in-crash.html | Actor, 2 Others Die in Crash | True | | 1986-09-19 | RE000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/dulles-trip-delayed-u-s-delegates-to-rites-for-pope-will-leave.html | DULLES TRIP DELAYED; U. S. Delegates to Rites for Pope Will Leave Friday | True | Special to The New York Times. | 1986-09-19 | RE000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/moroccan-red-seized-party-leader-said-to-break-immigration-laws.html | MOROCCAN RED SEIZED; Party Leader Said to Break Immigration Laws | True | Special to The New York Times. | 1986-09-19 | RE000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/mrs-fregerick-s-peck1.html | MRS. FREgERICK S. PECK1 | True | Special to The New York Times. | 1986-09-19 | RE000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/artloom-proposes-big-capital-issues.html | ARTLOOM PROPOSES BIG CAPITAL ISSUES | True | | 1986-09-19 | RE000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/electra-takes-series-wins-fiverace-postseason-luders16-competition.html | ELECTRA TAKES SERIES; Wins Five-Race, Post-Season Luders-16 Competition | True | Special to The New York Times. | 1986-09-19 | RE000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/poland-and-iran-sign-pact.html | Poland and Iran Sign Pact | True | | 1986-09-19 | RE000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/castro-in-threat-to-slay-nominees-cuban-rebel-leader-warns-them-to.html | CASTRO IN THREAT TO SLAY NOMINEES; Cuban Rebel Leader Warns Them to Withdraw From Elections by Oct. 30 | True | | 1986-09-19 | RE000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/gop-stronghold-invaded-by-hogan-in-northern-tier-area-he-attacks.html | G.O.P. STRONGHOLD INVADED BY HOGAN; In Northern Tier Area He Attacks Rivals' Policies on Power and Farms | True | By Lawrence O'Kane | 1986-09-19 | RE000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/continental-baking.html | Continental Baking | True | | 1986-09-19 | RE000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/bonn-ousts-consul-official-here-was-accused-of-antisemitic-remark.html | BONN OUSTS CONSUL; Official Here Was Accused of Anti-Semitic Remark | True | Special to The New York Times. | 1986-09-19 | RE000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/145-in-little-rock-start-schooling-2-city-churches-and-rural.html | 145 IN LITTLE ROCK START SCHOOLING; 2 City Churches and Rural District Open Classes for White Students | True | Special to The New York Times. | 1986-09-19 | RE000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/athletic-club-marks-50-years.html | Athletic Club Marks 50 Years | True | | 1986-09-19 | RE000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/the-souths-real-enemies.html | The South's Real Enemies | True | | 1986-09-19 | RE000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/lutherans-delay-vote-on-merger.html | LUTHERANS DELAY VOTE ON MERGER | True | | 1986-09-19 | RE000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/fays-yacht-in-front-texan-sailing-sabre-takes-scandinavian-gold-cup.html | FAY'S YACHT IN FRONT; Texan, Sailing Sabre, Takes Scandinavian Gold Cup | True | | 1986-09-19 | RE000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/interior-design-center-is-host-to-2000-daily.html | Interior Design Center Is Host to 2,000 Daily | True | By Rita Reif | 1986-09-19 | RE000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/executive-recovering-ducas-shot-while-hunting-in-satisfactory.html | EXECUTIVE RECOVERING; Ducas, Shot While Hunting, in Satisfactory Condition | True | | 1986-09-19 | RE000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/new-composition.html | New Composition | True | By Edward Downes | 1986-09-19 | RE000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/britain-reports-a-trade-surplus-the-first-in-this-century.html | BRITAIN REPORTS A TRADE SURPLUS; The First in This Century Attributed to Reduced Prices for Imports | | By Thomas P. Ronan | 1986-09-19 | RE000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/miniature-returned-to-monticello.html | Miniature Returned to Monticello | True | | 1986-09-19 | RE000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/two-disavow-role-in-plot-on-salan.html | TWO DISAVOW ROLE IN PLOT ON SALAN | True | Special to The New York Times. | 1986-09-19 | RE000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/mrs-leo-greendlinger.html | [MRS. LEO GREENDLINGER | True | | 1986-09-19 | RE000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/cover-of-popes-coffin-give-vital-data-in-latin.html | Cover of Pope's Coffin Give Vital Data in Latin | True | Special to The New York Times. | 1986-09-19 | RE000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/text-of-presidents-talk-at-georgetown.html | Text of President's Talk at Georgetown | True | Special to The New York Times. | 1986-09-19 | RE000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/liberal-vote-held-edge-for-harriman.html | LIBERAL VOTE HELD EDGE FOR HARRIMAN | True | | 1986-09-19 | RE000303851 | B00000737422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/macy-denies-ad-charge.html | Macy Denies Ad Charge | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/british-end-scanning.html | British End Scanning | True | Special to The New York Times. | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/nassau-plea-awaited-harriman-has-not-been-asked-to-check-votelist.html | NASSAU PLEA AWAITED; Harriman Has Not Been Asked to Check Vote-List Charges | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/libya-reshuffles-cabinet.html | Libya Reshuffles Cabinet | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/u-s-wont-press-cuts-at-quemoy-officials-regard-twoweek-extension-of.html | U. S. WON'T PRESS CUTS AT QUEMOY; Officials Regard Two-Week Extension of Cease-Fire as Not Dependable | True | By Dana Adams Schmidt | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/british-airman-held.html | British Airman Held | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/n-a-a-c-p-seeks-ban.html | N. A. A. C. P. Seeks Ban | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/star-sighted-in-chile.html | Star' Sighted in Chile | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/shop-talk-campaign-to-revive-bulky-tweeds-on.html | Shop Talk; Campaign to Revive Bulky Tweeds On | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/world-an-entity-eisenhower-says-at-georgetown-dedication-he-asks.html | WORLD AN ENTITY, EISENHOWER SAYS; At Georgetown Dedication, He Asks That This Idea Replace Fear of Imports | True | By Felix Belair Jr. | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/raymond-gilleaudeau-publisher-dead-former-president-of-this-week.html | Raymond Gilleaudeau, Publisher, Dead; :Former President of This Week Concernl | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/britain-weighing-free-cyprus-plan-london-reported-to-favor.html | BRITAIN WEIGHING FREE CYPRUS PLAN; London Reported to Favor Independence Formula if Guarantees Are Strong | True | By Kennett Love | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/ives-in-satisfactory-condition.html | Ives in Satisfactory Condition | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/rangers-get-paille-and-hergesheimer.html | RANGERS GET PAILLE AND HERGESHEIMER | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/progress-made-by-nato.html | Progress Made by NATO | True | Special to The New York Times. | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/makarios-backs-selfrule.html | Makarios Backs Self-Rule | True | Dispatch of The Times, London. | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/peer-quits-as-macmillan-aide.html | Peer Quits as Macmillan Aide | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/appeal-made-to-press-vatican-organ-asks-caution-in-speculating-on.html | APPEAL MADE TO PRESS; Vatican Organ Asks Caution in Speculating on Next Pope | True | Special to The New York Times. | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/p-w-lanier-3-exu-s-attoriey-north-dakota-aide-193354-diesprosecuted.html | P, W, LANIER, 3, EX-U, S, ATTORIEY; North Dakota Aide, 1933-54, Dies-- Prosecuted Langer on Conspiracy Charge | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/c-123-planes-grounded-air-force-check-transports-after-fatal-crash.html | C-123 PLANES GROUNDED; Air Force Check Transports After Fatal Crash in Idaho | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/rise-in-latin-use-of-rayon-sought.html | RISE IN LATIN USE OF RAYON SOUGHT | True | Special to The New York Times. | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/pope-laid-to-rest-with-regal-pomp-in-vatican-crypt-body-of-pius-xii.html | POPE LAID TO REST WITH REGAL POMP IN VATICAN CRYPT; Body of Pius XII Interred Near Grave Considered That of St. Peter | True | By Arnaldo Cortesi | 1986-09-19 | RE0000303851 | B00000737422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/f-t-c-preparing-broad-investigation-of-large-grocery-chains-and.html | F. T. C. Preparing Broad Investigation Of Large Grocery Chains and Suppliers | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/blen-host-stakes-racer-dies.html | Blen Host, Stakes Racer, Dies | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/west-german-trade-rises.html | West German Trade Rises | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/henry-t-craven.html | HENRY T, CRAVEN | True | Special to The New York Times. | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/nickel-policy-to-continue.html | Nickel Policy to Continue | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/twins-present-music-for-two-pianos.html | Twins Present Music for Two Pianos | True | ROSS PARMENTER. | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/willcox-triumphs-in-yachting-finale.html | WILLCOX TRIUMPHS IN YACHTING FINALE | True | Special to The New York Times. | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/go-lightly-triumphs-wins-on-14race-suffolk-card-daily-double-pays.html | GO LIGHTLY TRIUMPHS; Wins on 14-Race suffolk Card -- Daily Double Pays $1,078 | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/commodities-steady-indexw-was-865-last-friday-unchanged-for-2d-day.html | COMMODITIES STEADY; Index Was 86.5 Last Friday - - Unchanged for 2d Day | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/high-court-takes-safeway-appeal-agrees-to-pass-on-oklahoman-law.html | HIGH COURT TAKES SAFEWAY APPEAL; Agrees to Pass on Oklahoma Law Barring Price Cuts in Lieu of Stamps | True | Special to The New York Times. | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/aides-selected-to-plan-dinner-of-patriotic-unit-society-of-colonial.html | Aides Selected To Plan Dinner Of Patriotic Unit; Society of Colonial Wars Lists Committee for Fete Here Nov. 12 | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/encouraging-start-premiere-of-peter-lind-hayes-show-combines-dry.html | Encouraging Start; Premiere of Peter Lind Hayes Show Combines Dry Wit and Nonsense | True | By Jack Gould | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/rome-silent-as-pope-is-buried-vast-audience-sees-rites-on-tv-first.html | Rome Silent as Pope Is Buried; Vast Audience Sees Rites on TV; First Video Transmission of a Papal Funeral Wins Wide Praise -- Details and Sidelights of Ceremony Shown | True | By Paul Hofmann | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/more-books-to-read.html | More Books to Read | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/rodeo-bull-takes-a-jaunt-in-midtown-but-cant-shake-an-alert-texas.html | Rodeo Bull Takes a Jaunt in Midtown But Can't Shake an Alert Texas Cowboy | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/u-n-speakers-score-regime.html | U. N. Speakers Score Regime | True | By John Sibley | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/cat-and-canary-revival-due.html | Cat and Canary' Revival Due | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/skirmish-at-santiago.html | Skirmish at Santiago | True | Special to The New York Times. | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/lipstick-for-fall-shades.html | Lipstick for Fall Shades | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/costello-loses-plea-supreme-court-denies-review-of-gamblers-tax.html | COSTELLO LOSES PLEA; Supreme Court Denies Review of Gambler's Tax Conviction | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/torres-wins-every-round-before-halting-anselm-in-ninth-at-st.html | Torres Wins Every Round Before Halting Anselm in Ninth at St. Nicholas; UNBEATEN FIGHTER FLOORS FOE TWICE | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/cbs-and-texaco-discussing-series-deal-would-include-11-hour-shows.html | C.B.S. AND TEXACO DISCUSSING SERIES; Deal Would Include 11 Hour Shows and Cotton Bowl - Casals Concert on TV | True | By Val Adams | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/army-plan-differs.html | Army Plan Differs | True | | 1986-09-19 | RE0000303851 | B00000737422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/carl-whitmore-phone-head-dies-president-of-the-new-york-company.html | CARL WHITMORE, PHONE HEAD, DIES; President of the New York Company, 1944-49, Aided Many Civic Groups ' | True | Slclal to The New York Tlme. | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/french-cite-moves-to-free-togoland.html | FRENCH CITE MOVES TO FREE TOGOLAND | True | Special to The New York Times. | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/bank-owners-ratify-merger.html | Bank Owners Ratify Merger | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/unity-necessary-gas-parley-told-leader-asks-for-committee-to-guide.html | UNITY NECESSARY, GAS PARLEY TOLD; Leader Asks for Committee to Guide Various Parts of the Industry | True | By Gene Smith | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/miss-orcutt-duo-wins-she-and-lichardus-score-in-golf-play-off-at.html | MISS ORCUTT DUO WINS; She and Lichardus Score in Golf Play-Off at Dellwood | True | Special to The New York Times. | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/futures-of-cotton-off-in-new-orleans.html | FUTURES OF COTTON OFF IN NEW ORLEANS | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/democrats-face-tennessee-fight-independent-one-of-nine-rivals-in.html | DEMOCRATS FACE TENNESSEE FIGHT; Independent, One of Nine Rivals in Governor Race, Offers Serious Threat | True | Special to The New York Times. | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/80year-mason-dies-at-102-i.html | 80-Year Mason Dies at 102 I | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/court-opens-way-for-holden-film-denies-paramount-right-to-enjoin.html | COURT OPENS WAY FOR HOLDEN FILM; Denies Paramount Right to Enjoin Actor -- Co-Star Is Sought for 'Angry Man' | True | By Thomas M. Pryor | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/soviet-refusal-scored-u-s-criticizes-bar-to-court-hearing-on-damage.html | SOVIET REFUSAL SCORED; U. S. Criticizes Bar to Court Hearing on Damage Claim | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/5-u-s-rockets-scan-sky-during-eclipse.html | 5 U. S. ROCKETS SCAN SKY DURING ECLIPSE | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/imiss-helen-f-gardneri.html | IMISS HELEN F, GARDNERI | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/raeford-worsted-corp-elevates-sales-officer.html | Raeford Worsted Corp. Elevates Sales Officer | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/plans-for-yorkville-benefit-to-be-outlined-tomorrow.html | Plans for Yorkville Benefit To Be Outlined Tomorrow | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/meeting-set-on-coffee-pact.html | Meeting Set on Coffee Pact | True | Special to The New York Times. | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/stock-exchange-honors-teenage-business-leaders-big-board-honors.html | Stock Exchange Honors Teen-Age Business Leaders; BIG BOARD HONORS TEEN FINANCIERS | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/gridiron-revival-discounted-here-nyu-fordham-manhattan-do-not-plan.html | GRIDIRON REVIVAL DISCOUNTED HERE; N.Y.U., Fordham, Manhattan Do Not Plan to Resume Intercollegiate Play | True | By Lincoln A. Werden | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/more-oil-importers-attack-quota-plan.html | MORE OIL IMPORTERS ATTACK QUOTA PLAN | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/new-santa-paula-welcomed-in-city-grace-liner-sails-in-after-weekend.html | NEW SANTA PAULA WELCOMED IN CITY; Grace Liner Sails In After Week-End Trip to Albany -- Rain Mars Arrival | True | By Jacques Nevard | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/late-sunday-sports-sports-car-racing.html | Late Sunday Sports SPORTS CAR RACING | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/1500-mourn-pope-at-brooklyn-mass.html | 1,500 MOURN POPE AT BROOKLYN MASS | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/court-rejects-oath-wont-reconsider-decision-on-california-tax-issue.html | COURT REJECTS OATH; Won't Reconsider Decision on California Tax Issue | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/new-bishop-elected-evangelical-united-brethren-church-names-an.html | NEW BISHOP ELECTED; Evangelical United Brethren Church Names an Ohioan | True | | 1986-09-19 | RE0000303851 | B00000737422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/hoop-gyrations-shown-by-sales-clerks-in-paris.html | Hoop Gyrations Shown By Sales Clerks in Paris | True | Special to The New York Times. | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/warmth-in-cold-war.html | Warmth in 'Cold War' | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/gross-net-raised-by-great-northern.html | GROSS, NET RAISED BY GREAT NORTHERN | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/liverpool-papers-merge.html | Liverpool Papers Merge | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/selecting-federal-judges-relationship-of-attorney-general-and-bar.html | Selecting Federal Judges; Relationship of Attorney General and Bar Committee Discussed | | BERNARD G. SEGAL. | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/h-k-porters-net-below-57-levels-but-earnings-in-3d-quarter-are.html | H. K. PORTER'S NET BELOW '57 LEVELS; But Earnings in 3d Quarter Are Above Those of the First Two Periods | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/thiedemann-wins-at-capital-horse-show-for-germanys-4th-victory-in.html | Thiedemann Wins at Capital Horse Show for Germany's 4th Victory in Row; FINALE IS FIRST IN JUMPING TEST | True | Special to The New York Times. | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/an-untarnished-image-president-widely-popular-in-midwest-but-can-he.html | An Untarnished Image; President Widely Popular in Midwest, But Can He Hold Votes to G. O. P.? | | By James Reston | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/bethlehem-raising-output.html | Bethlehem Raising Output | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/redlegs-sign-king-as-coach.html | Redlegs Sign King as Coach | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/karachi-regime-dissolved.html | Karachi Regime Dissolved | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/italy-bars-algerian-refuses-to-admit-premier-of-provisional-regime.html | ITALY BARS ALGERIAN; Refuses to Admit Premier of Provisional Regime | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/samuee-j-marsh.html | SAMUEE J. MARSH | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/pickets-protest-plane-sale-to-cuba.html | Pickets Protest Plane Sale to Cuba | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/mass-trial-halts-in-south-africa-treason-indictment-against-91-is.html | MASS TRIAL HALTS IN SOUTH AFRICA; Treason Indictment Against 91 Is Withdrawn, but New Charges Are Expected | True | Special to The New York Times. | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/from-fairway-to-alley-scarsdale-golf-clubs-6-lanes-thronged-day-and.html | From Fairway to Alley; Scarsdale Golf Club's 6 Lanes Thronged Day and Night for 8 Months a Year | | By Gordon S. White Jr. | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/alex-j-molnar.html | ALEX J. MOLNAR | True | Special to The New York Times. | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/explosion-on-warship.html | Explosion on Warship | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/sidelights-market-active-sos-economy.html | Sidelights; Market Active? So's Economy | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/of-local-origin.html | Of Local Origin | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/a-d-a-backs-williams-jersey-board-notes-record-of-democrat-in.html | A. D. A. BACKS WILLIAMS; Jersey Board Notes Record of Democrat in Congress | True | Special to The New York Times. | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/review-of-abels-spy-conviction-is-granted-by-supreme-court-abel.html | Review of Abel's Spy Conviction Is Granted by Supreme Court; ABEL GETS REVIEW OF SPY CONVICTION | True | Special to The New York Times. | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/new-haven-asks-the-i-c-c-to-guarantee-165million-loan-first-under.html | New Haven Asks the I. C. C. to Guarantee 16.5-Million Loan, First Under New Law | True | Special to The New York Times. | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/tuscaroras-balked-on-land-seizure-ban.html | TUSCARORAS BALKED ON LAND SEIZURE BAN | True | Special to The New York Times. | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/fashion-historian-notes-change-in-sports-attire.html | Fashion Historian Notes Change in Sports Attire | True | By Agnes Ash | 1986-09-19 | RE0000303851 | B00000737422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/nixon-denounces-achesons-policy-he-says-it-led-to-retreat.html | NIXON DENOUNCES ACHESON'S POLICY; He Says It Led to 'Retreat, Appeasement and War' in Truman's Regime | True | By Russell Baker | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/labor-statistics-aide-named-to-post-in-iran.html | Labor Statistics Aide Named to Post in Iran | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/philadelphia-orchestra-on-firestone-show.html | Philadelphia Orchestra on Firestone Show | True | JOHN P. SHANLEY. | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/exchange-seats-sold-at-top-prices-in-years.html | Exchange Seats Sold At Top Prices in Years | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/high-court-rejects-steinbeck-tax-suit.html | HIGH COURT REJECTS STEINBECK TAX SUIT | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/sports-of-the-times-whither-the-yankees.html | Sports of The Times; Whither the Yankees? | True | By Arthur Daley | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/topics.html | Topics | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/truman-for-unity-on-foreign-policy-bipartisanship-held-needed-to.html | TRUMAN FOR UNITY ON FOREIGN POLICY; Bipartisanship Held Needed to Deal With Danger | True | By Harry S. Truman | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/kasper-picks-aide-names-louisianan-secretary-of-white-citizens-unit.html | KASPER PICKS AIDE; Names Louisianan Secretary of White Citizens Unit | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/states-aid-urged-in-slum-projects-future-uncertain-with-cut-in.html | STATES' AID URGED IN SLUM PROJECTS; Future Uncertain With Cut in Federal Funds, Bush Warns Civil Engineers | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/us-gets-balloon-note-soviet-protest-is-handed-to-attache-in-moscow.html | U.S. GETS BALLOON NOTE; Soviet Protest Is Handed to Attache in Moscow | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/a-public-project-ages-gracefully-kingsborough-tenants-have-made.html | A PUBLIC PROJECT AGES GRACEFULLY; Kingsborough Tenants Have Made Development and Its Area Better by Work | True | By Charles Grutzner | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/2-scouts-win-pay-as-party-givers-l-i-girls-earn-money-for-1961.html | 2 SCOUTS WIN PAY AS PARTY GIVERS; L. I. Girls Earn Money for 1961 European Tour by Entertaining Children | True | By Roy R. Silver | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-14 | 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/paper-to-be-honored-freedom-house-to-give-award-to-arkansas-gazette.html | PAPER TO BE HONORED; Freedom House to Give Award to Arkansas Gazette | True | | 1986-09-19 | RE0000303851 | B00000737422 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/foreign-affairs-the-general-puts-the-army-in-its-place.html | Foreign Affairs; The General Puts the Army in Its Place | True | By C. L. Sulzberger | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/coe-of-u-s-amateur-golf-team-terms-aussies-triumph-healthy-for.html | Coe of U. S. Amateur Golf Team Terms Aussies' Triumph 'Healthy for Sport' | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/text-of-recommendations-for-rebuilding-564acre-district-of-lower.html | Text of Recommendations for Rebuilding 564-Acre District of Lower Manhattan | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/eisenhower-joins-in-rites-for-pope-attends-pontifical-requiem-mass.html | EISENHOWER JOINS IN RITES FOR POPE; Attends Pontifical Requiem Mass in Washington EISENHOWER JOINS IN RITES FOR PIUS | True | Special to The New York Times. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/williams-stumps-quietly-in-essex-democratic-senate-aspirant-talks.html | WILLIAMS STUMPS QUIETLY IN ESSEX; Democratic Senate Aspirant Talks to Rotary -- Assails Kean as Isolationist | True | By Clarence Deanspecial To the New York Times. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/oil-merger-blocked-injunction-foils-basco-kroy-plan-to-combine.html | OIL MERGER BLOCKED; Injunction Foils Basco, Kroy Plan to Combine | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/article-4-no-title-lynch-democrat-is-seeking-to-unseat-derounian-in.html | Article 4 -- No Title; Lynch, Democrat, Is Seeking to Unseat Derounian in 2d | True | By Roy R. Silverspecial To the New York Times. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/oil-producers-urge-new-cut-in-imports.html | OIL PRODUCERS URGE NEW CUT IN IMPORTS | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/wedding-on-dec-6-for-mrs-lindquist.html | Wedding on Dec. 6 For Mrs. Lindquist | True | Special to The New York Times. | 1986-09-19 | RE0000303852 | B00000737423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/junior-league-lists-nominees-for-ball-queen-names-five-candidates.html | Junior League Lists Nominees For Ball Queen; Names Five Candidates for Honor at Mardi Gras Fete on Feb. 6 | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/reaction-to-popes-death.html | Reaction to Pope's Death | True | JOHN G. KELLY. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/child-to-mrs-w-kaufman.html | Child to Mrs. W. Kaufman | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/avenue-group-elects-richart-is-renamed-president-three-directors.html | AVENUE GROUP ELECTS; Richart Is Renamed President -- Three Directors Chosen | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/text-of-presidents-talk-at-birthday-fete.html | Text of President's Talk at Birthday Fete | | Special to The New York Times. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/armed-forces-aid-to-movies-studied.html | ARMED FORCES AID TO MOVIES STUDIED | True | Special to The New York Times. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/britain-attacks-soviet-atom-plan-insists-a-step-to-cut-arms-precede.html | BRITAIN ATTACKS SOVIET ATOM PLAN; Insists a Step to Cut Arms Precede Final Test Ban -- Sees an 'Ultimatum' | True | By Lindesay Parrottspecial to the New York Times. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/diet-restrictions-termed-harmful-to-unborn-child.html | Diet Restrictions Termed Harmful To Unborn Child | True | Special to The New York Times. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/child-units-cite-mayor-city-welfare-agencies-give-wagner-a-silver.html | CHILD UNITS CITE MAYOR; City Welfare Agencies Give Wagner a Silver Bowl | | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/paris-voices-gratitude-honors-rockefeller-fund-for-aid-to.html | PARIS VOICES GRATITUDE; Honors Rockefeller Fund for Aid to Versailles | True | Special to The New York Times. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/output-rates-rising.html | Output Rates Rising | True | By Harry Schwartz | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/-its-a-virus-held-a-good-diagnosis-exact-cause-of-coldlike-ills.html | ' IT'S A VIRUS' HELD A GOOD DIAGNOSIS; Exact Cause of Cold-Like Ills Still Not Isolated, Physicians Note Here | | By Robert K. Plumb | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/u-of-minnesota-gets-grant.html | U. of Minnesota Gets Grant | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/colgate-in-scrimmage.html | Colgate in Scrimmage | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/stock-price-average-rises.html | Stock Price Average Rises | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/for-curb-on-filibusters-any-integration-legislation-held-dependent.html | For Curb on Filibusters; Any Integration Legislation Held Dependent on Change in Rule | | HYMAN H. BOOKBINDER, | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/chapel-in-ghana-bombed.html | Chapel in Ghana Bombed | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/british-discount-peipings-threats-chinese-dont-plan-to-take.html | BRITISH DISCOUNT PEIPING'S THREATS; Chinese Don't Plan to Take Offshore Isles by Force, Diplomats Believe | | By Drew Middletonspecial To the New York Times. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/soviet-scientist-cites-tests.html | Soviet Scientist Cites Tests | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/3-men-returned-as-stowaways-two-canadian-sailors-and-a-yugoslav.html | 3 MEN RETURNED AS STOWAWAYS; Two Canadian Sailors and a Yugoslav Discovered on Atlantic Ships | | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/texan-is-elected-head-of-princeton-seminary.html | Texan Is Elected Head Of Princeton Seminary | True | Special to The New York Times. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/naval-stores.html | NAVAL STORES | True | | 1986-09-19 | RE0000303852 | B00000737423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/churchmen-back-social-drinking-episcopal-report-says-use-of-alcohol.html | CHURCHMEN BACK SOCIAL DRINKING; Episcopal Report Says Use of Alcohol Is Compatible With Christian Theology SCHOOL RULINGS CITED 73-58 Vote Asks Compliance With High Court Findings on Integrated Classes | True | By George Dugan special To the New York Times. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/rockefeller-sees-de-sapio-bossism-assails-tammany-leaders-upstate.html | ROCKEFELLER SEES DE SAPIO 'BOSSISM'; Assails Tammany Leader's Upstate Tour -- Woos Farm Vote in Watertown | True | By Warren Weaver Jr.special To the New York Times. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/recreation-plans-held-inadequate-westchester-official-tells-county.html | RECREATION PLANS HELD INADEQUATE; Westchester Official Tells County Meeting Disunity Hamstrings Efforts | True | Special To The New York Times. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/chayefsky-play-adds-a-sponsor-subber-plans-to-join-cantor-in.html | CHAYEFSKY PLAY ADDS A SPONSOR; Subber Plans to Join Cantor in Producing 'Dybbuk'--'Crazy October' Is Off | True | By Sam Zolotow | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/britain-proposes-higher-pensions-contributions-and-benefits-would.html | BRITAIN PROPOSES HIGHER PENSIONS; Contributions and Benefits Would Be Tied to Pay Level, Not Uniform as Now | True | Special To The New York Times. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/estrada-mexican-golf-victor.html | Estrada Mexican Golf Victor | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/permanent-voter-list-loses.html | Permanent Voter List Loses | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/state-aides-can-charge-t.html | State Aides Can Charge !t | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/keating-hits-bombings-tells-l-i-hadassah-he-will-make-inquiry-if.html | KEATING HITS BOMBINGS; Tells L. I. Hadassah He Will Make Inquiry if Elected | True | Special To The New York Times. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/aurora-mayor-seized-held-for-disorderly-conduct-at-mass-meeting.html | AURORA MAYOR SEIZED; Held for Disorderly Conduct at Mass Meeting | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/new-president-elected-by-package-designers.html | New President Elected By Package Designers | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/stone-of-knesset-laid-work-on-israeli-parliament-building-to-start.html | STONE OF KNESSET LAID; Work on Israeli Parliament Building to Start in March | True | Special To The New York Times. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/aid-for-un-head-urged-us-suggests-hammarskjold-is-overburdened.html | AID FOR U.N. HEAD URGED; U.S. Suggests Hammarskjold Is Overburdened | True | Special To The New York Times. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/harriman-calls-gop-dictatorial-says-tactics-at-convention-compare.html | HARRIMAN CALLS G.O.P. DICTATORIAL; Says Tactics at Convention Compare With Soviet's -- Scorns Bossism Charge | True | By Murray Schumach special To the New York Times. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/tierney-arrested-here-actor-held-in-3500-bail-for-brawling-with.html | TIERNEY ARRESTED HERE; Actor Held in $3,500 Bail for Brawling With Policemen | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/top-democrats-hit-gop-as-antilabor.html | TOP DEMOCRATS HIT G.O.P. AS ANTI-LABOR | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/state-department-transcript-of-remarks-made-by-dulles-at-news.html | State Department Transcript of Remarks Made by Dulles at News Conference | True | Special To The New York Times. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/stocks-sell-off-on-huge-volume-5110000-shares-traded-in-the-busiest.html | STOCKS SELL OFF ON HUGE VOLUME; 5,110,000 Shares Traded in the Busiest Session Since Sept. 27, 1955 AVERAGE FALLS BY 3.81 Ticker Lags by 15 Minutes at Close -- Studebaker Is Most Active, Up 3/8 STOCKS SELL OFF ON HEAVY VOLUME | True | By Burton Crane | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/dinner-dance-planned-for-catholic-charities.html | Dinner Dance Planned For Catholic Charities | True | | 1986-09-19 | RE0000303852 | B00000737423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/walter-lichter-longat-columbia-electrical-engineerInghead-191241.html | WALTER SLICHTER, LONG'AT COLUMBIA; Electrical EngineerIngHead, 1912.41, Then a Lecturer ' Until 1946, Dies at 84 | True | {' peedal to'The NeW York Tlmu, J | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/brodsky-pianist-heard-in-recital-displays-romantic-style-offers.html | BRODSKY, PIANIST, HEARD IN RECITAL; Displays Romantic Style - Offers Premiere of 'Waltz Caprice' by Mana-Zucca | True | JOHN BRIGGS. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/russians-planning-moon-rocket-soon.html | RUSSIANS PLANNING MOON ROCKET SOON | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/industry-shows-september-gain-but-lag-in-auto-field-holds-general.html | INDUSTRY SHOWS SEPTEMBER GAIN; But Lag in Auto Field Holds General Advance to Point -- Activity in Housing | True | Special to The New York Times. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/london-equities-in-wide-advance-industrial-index-rises-26-points-to.html | LONDON EQUITIES IN WIDE ADVANCE; Industrial Index Rises 2.6 Points to 208.7, Highest Since Aug. 11, 1955 | True | Special to The New York Times | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/kinks-arise-in-1958model-rangers-coach-is-hopeful-however-bruins.html | Kinks Arise in 1958-Model Rangers; Coach Is Hopeful, However -- Bruins Here Tonight | True | By Gay Talese | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/lutheran-laymen-list-aid-to-church.html | LUTHERAN LAYMEN LIST AID TO CHURCH | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/india-church-backed-episcopal-parley-recognizes-some-of-groups.html | INDIA CHURCH BACKED; Episcopal Parley Recognizes Some of Group's Ministers | True | Special to The New York Times | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/transport-news-and-notes-turkus-illness-delays-ilagrace-line.html | Transport News and Notes; Turkus' Illness Delays I.L.A.-Grace Line Arbitration -- Airline Pilots to Meet | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/storb-hartzell.html | Storb -- Hartzell | True | Special to The New York Times. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/gazette-of-little-rock-awarded-plaque-by-freedom-house-for.html | Gazette of Little Rock Awarded Plaque By Freedom House for Integration Stand | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/miss-edith-j-walker-i-to-be-wed-in-england.html | Miss Edith J. Walker I To Be Wed in England | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/gabriel-j-abieniste.html | GABRIEL J. ABIENISTE | True | Special. to The New York Times, | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/theatre-suzie-wong-adaptation-of-novel-at-the-broadhurst.html | Theatre: 'Suzie Wong'; Adaptation of Novel at the Broadhurst | True | By Brooks Atkinson | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/smog-and-94-in-los-angeles.html | Smog and 94 in Los Angeles | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/slump-is-not-over-meany-tells-g-o-p.html | SLUMP IS NOT OVER, MEANY TELLS G. O. P. | True | Special to The New York Times. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/us-court-prohibits-nlrb-store-vote.html | U.S. COURT PROHIBITS N.L.R.B. STORE VOTE | True | Special to The New York Times. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/cornerstone-laid-at-iona.html | Cornerstone Laid at Iona | True | Special to The New York Times. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/army-shows-radar-with-3d-dimension-new-radar-gear-shown-by-army.html | Army Shows Radar With 3d Dimension; NEW RADAR GEAR SHOWN BY ARMY | True | By Jack Raymondspecial To the New York Times. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/speed-urged-on-treaty.html | Speed Urged on Treaty | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/nyac-90-tomorrow-ambassador-lodge-will-talk-at-clubs-birthday-fete.html | N.Y.A.C. 90 TOMORROW; Ambassador Lodge Will Talk at Club's Birthday Fete | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/british-ships-escape-gunboat.html | British Ships Escape Gunboat | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/yes-vote-is-urged-on-4-housing-plans.html | YES VOTE IS URGED ON 4 HOUSING PLANS | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/band-and-pupils-with-equipment-parade-from-old-school-to-new.html | Band and Pupils With Equipment Parade From Old School to New | True | By Gene Currivan | 1986-09-19 | RE0000303852 | B00000737423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/duren-to-pay-fine-with-big-smile-yankee-hurler-says-he-does-not.html | DUREN TO PAY FINE WITH 'BIG SMILE'; Yankee Hurler Says He Does Not Remember 'Choke-Up' Sign That Cost $250 | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/g-e-ignores-a-call-to-meet-with-union.html | G. E. IGNORES A CALL TO MEET WITH UNION | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/bus-law-repealed-birmingham-gives-companies-power-on-seating.html | BUS LAW REPEALED; Birmingham Gives Companies Power on Seating | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/eisenhower-will-use-helicopters-on-swing.html | Eisenhower Will Use Helicopters on Swing | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/antired-congress-convenes.html | Anti-Red Congress Convenes | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/harlem-parents-move-to-sue-city-cancel-tutoring-sessions-to-force.html | HARLEM PARENTS MOVE TO SUE CITY; Cancel Tutoring Sessions to Force Neglect Suits -- $1,000,000 Claim Sent | True | By Lawrence O'Kane | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/cards-trip-hawaii-54-burdette-milwaukee-hurler-is-loser-in.html | CARDS TRIP HAWAII, 5-4; Burdette, Milwaukee Hurler, Is Loser in Exhibition | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/weather-better-cotton-declines-futures-off-4-to-10-points-22.html | WEATHER BETTER, COTTON DECLINES; Futures Off 4 to 10 Points -- 22 October Delivery Notices Circulated | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/big-industrial-park-bought-in-hartford.html | BIG INDUSTRIAL PARK BOUGHT IN HARTFORD | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/arthritis-fund-rally-held.html | Arthritis Fund Rally Held | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/robinson-jeffers-wins-poetry-award-of-5000.html | Robinson Jeffers Wins Poetry Award of $5,000 | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/montgomery-hits-eisenhower-plan-memoirs-charge-american-bungled-and.html | MONTGOMERY HITS EISENHOWER PLAN; Memoirs Charge American Bungled and Prolonged European Campaign | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/slaying-laid-to-mafia.html | Slaying Laid to Mafia | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/legislators-cleared-bay-state-senators-report-on-equipment-rentals.html | LEGISLATORS CLEARED; Bay State Senators Report on Equipment Rentals | True | Special to The New York Times. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/miss-carol-fingar-becomes-atfanced.html | Miss Carol Fingar , Becomes. Atfanced | True | Special o The New York Times. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/hunter-plans-alumni-day.html | Hunter Plans Alumni Day | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/martyrjournalists.html | Martyr-Journalists | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/dutch-fear-french-may-hold-up-move-to-end-trade-bars-dutch-fear.html | Dutch Fear French May Hold Up Move To End Trade Bars; DUTCH FEAR SNAG AT TRADE PARLEY | True | By Harry Gilroyspecial To the New York Times. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/argentina-seeks-major-financing-wants-400000000-from-u-s-world.html | ARGENTINA SEEKS MAJOR FINANCING; Wants $400,000,000 From U. S., World Agencies to Meet Exchange Crisis | True | Special to The New York Times. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/philippe-denies-guilt-waldorf-official-is-freed-in-bail-on-tax.html | PHILIPPE DENIES GUILT; Waldorf Official Is Freed in Bail on Tax Charges | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/pro-fives-will-use-2-new-rules-sunday.html | PRO FIVES WILL USE 2 NEW RULES SUNDAY | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/algeria-officers-heed-paris-order-massu-and-11-aides-quit-public.html | ALGERIA OFFICERS HEED PARIS ORDER; Massu and 11 Aides Quit Public Safety Committee at de Gaulle's Bidding | True | Special to The New York Times. | 1986-09-19 | RE0000303852 | B00000737423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/mice-made-immune-to-form-of-cancer.html | MICE MADE IMMUNE TO FORM OF CANCER | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/cleancity-drive-lauded-by-mayor-he-calls-results-wonderful-at.html | CLEAN-CITY DRIVE LAUDED BY MAYOR; He Calls Results 'Wonderful' at Luncheon for Officials of Publicity Media | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/three-sports-car-driver-teams-lead-standings-title-hinges-on-pair.html | Three Sports Car Driver Teams Lead Standings; Title Hinges on Pair of National Rallies Left on Calendar Coast, Milwaukee, Greenwich Teams Are Pace-Setters Johnston-Spear Add Rip Van Winkle to Berkshire Laurels | True | By Frank M. Blunk | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/skating-rinks-to-open-for-ice-and-roller-fans.html | Skating Rinks to Open For Ice and Roller Fans | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/mexican-actress-signed-by-brando-pina-pelliecer-to-make-film-bow-in.html | MEXICAN ACTRESS SIGNED BY BRANDO; Pina Pelliecer to Make Film Bow in 'One-Eyed Jacks' - Plans for H. G. Wells Novel | True | By Thomas M. Pryorspecial To the New York Times | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/birth-defects-laid-to-maternal-stress.html | BIRTH DEFECTS LAID TO MATERNAL STRESS | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/patterson-pilot-shuns-bout-here-damato-rejects-two-dates-at-garden.html | PATTERSON PILOT SHUNS BOUT HERE; D'Amato Rejects Two Dates at Garden, Leading to End of Fight Negotiations | True | By Deane McGowen | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/commending-port-authority.html | Commending Port Authority | | GEORGE M. HERSKOWITZ. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/a-new-downtown-manhattan.html | A New Downtown Manhattan | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/russian-sees-adenauer-envoy-and-chancellor-talk-for-90-minutes.html | RUSSIAN SEES ADENAUER; Envoy and Chancellor Talk for 90 Minutes | True | Special to The New York Times. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/hard-sell-urged-on-gas-industry-companies-failing-to-make-public.html | HARD SELL URGED ON GAS INDUSTRY; Companies Failing to Make Public Understand Their Problems, Parley Is Told | True | By Gene Smithspecial To the New York Times. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/sugar-quotas-raised-for-domestic-market.html | Sugar Quotas Raised For Domestic Market | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/gulf-sets-up-crude-sales-unit.html | Gulf Sets Up Crude Sales Unit | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/exu-s-aide-rehired-flanagan-who-resigned-under-fire-will-assist.html | EX-U. S. AIDE REHIRED; Flanagan, Who Resigned Under Fire, Will Assist Cole | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/dartmouth-tackle-out.html | Dartmouth Tackle Out | True | Special to The New York Times. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/col-danielumstead-62-dean-of-air-force-test-pilots-at-retirement-in.html | COL. DANIELUMSTEAD, 62; Dean of Air Force Test Pilots at Retirement in 1951 Dies | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/benjamin-allen-magazineaidb-6t-f-carculatmn-director-and-a-senior.html | BENJAMIN ALLEN,, MAGAZINEAIDB,, 6t; f Carculatmn. Director and a Senior Vice President'of' Curtis Publishing.[Je's' | | Speeb, l.to he New York Times." | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/rivieres-149-is-best-wingd-foot-assistant-pro-wins-metropolitan.html | RIVIERE'S 149 IS BEST; Winged Foot Assistant Pro Wins Metropolitan Title | True | Special to The New York Times. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/big-radio-telescope-ready.html | Big Radio Telescope Ready | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/ashkenazy-makes-u-s-bow-as-pianist.html | ASHKENAZY MAKES U. S. BOW AS PIANIST | True | Special to The New York Times. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/argentina-lists-trade-deficit.html | Argentina Lists Trade Deficit | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/cards-new-shift-occupies-giants-new-yorkers-prepare-for-triplewing.html | CARDS' NEW SHIFT OCCUPIES GIANTS; New Yorkers Prepare for Triple-Wing T Offense at Stadium Sunday | True | | 1986-09-19 | RE0000303852 | B00000737423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/powells-trial-to-be-set.html | Powell's Trial to Be Set | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/mrs-khalaf-happy-over-call.html | Mrs. Khalaf Happy Over Call | True | Special to The New York Times. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/nizams-pet-wins-by-four-lengths-hannahs-hill-2d-in-rouge-dragon.html | NIZAM'S PET WINS BY FOUR LENGTHS; Hannah's Hill 2d in Rouge Dragon Hurdle -- Hobales Tossed by My Last Try | True | By William R. Conklin | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/football-proves-howling-success-at-mount-hermon.html | Football Proves Howling Success At Mount Hermon | True | By Michael Straussspecial To the New York Times. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/adrienne-best-is-engaged.html | Adrienne Best Is Engaged | True | Special to The New York Times, | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/cardinals-seek-supreme-pastor-diplomats-at-reception-see-clue-to.html | CARDINALS SEEK 'SUPREME PASTOR'; Diplomats at Reception See Clue to the Next Pope in Tisserant's Words | True | By Paul Hofmannspecial To the New York Times. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/theatre-party-dec-9-for-riverside-house.html | Theatre Party Dec. 9 For Riverside House | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/british-imports-up-as-exports-decline.html | BRITISH IMPORTS UP AS EXPORTS DECLINE | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/lebanese-reach-cabinet-accord-four-men-reported-named-to-rule.html | LEBANESE REACH CABINET ACCORD; Four Men Reported Named to Rule -- Strike Set for Today May Be Averted | True | By Sam Pope Brewerspecial To the New York Times | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/eisenhower-urges-gop-to-bar-feuds-at-birthday-fete-he-calls-for.html | EISENHOWER URGES G.O.P. TO BAR FEUDS; At Birthday Fete He Calls for 'Ready Grin' in Face of Political Adversity PRESIDENT URGES G.O.P.TO BAR FEUDS | True | By Felix Belair Jr.special To the New York Times. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/dimwoodey-linehan.html | Dimwoodey--Linehan | True | Special to The New York Times. , | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/police-shifts-at-long-branch.html | Police Shifts at Long Branch | True | Special to The New York Times. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/dow-chemical-co-quarters-profit-43c-a-share-against-56c-in-1957.html | DOW CHEMICAL CO.; Quarter's Profit 43c a Share, Against 56c in 1957 Period | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/nixon-on-coast-says-gop-gains-asserts-moon-shot-deflated-democrats.html | NIXON, ON COAST, SAYS G.O.P. GAINS; Asserts Moon Shot Deflated Democrats -- Insists His Party Will Be Winner | True | By Russell Bakerspecial To the New York Times. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/poland-gets-saik-vaccine.html | Poland Gets Saik Vaccine | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/old-method-used-to-embalm-pope-physicians-say-procedure-was-like.html | OLD METHOD USED TO EMBALM POPE; Physicians Say Procedure Was Like That Employed on Body of Christ | True | Special to The New York Times. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/murray-offenberg.html | MURRAY OFFENBERG | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/socialist-deputies-maul-foes-in-tokyo.html | SOCIALIST DEPUTIES MAUL FOES IN TOKYO | True | Special to The New York Times. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/san-marino-expects-u-s-aid.html | San Marino Expects U. S Aid | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/att-arm-names-director.html | A.T.&T. Arm Names Director | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/eugene-c-eppley-dies-hotel-operator-sold-chain-to-sheraton-for-30.html | EUGENE C. EPPLEY DIES; Hotel Operator Sold Chain to Sheraton for $30 Million | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/stevenson-depicts-state-vote-as-test-on-foreign-policy-stevenson.html | Stevenson Depicts State Vote as Test On Foreign Policy; STEVENSON TERMS STATE VOTE A TEST | True | By Leo Egan | 1986-09-19 | RE0000303852 | B00000737423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/barn-collapse-kills-two.html | Barn Collapse Kills Two | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/defense-of-quemoy-backed-surrender-of-islands-declared-betrayal-of.html | Defense of Quemoy Backed; Surrender of Islands Declared Betrayal of Major Ally | True | ROBERT T. OLIVER. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/russian-fencer-keeps-title-novikov-captures-pentathlon-test-helps.html | Russian Fencer Keeps Title; NOVIKOV CAPTURES PENTATHLON TEST Helps Soviet Union Gain Tie With Finland in Fencing -- U.S. in Eleventh Place | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/headmistress-is-chosen-by-nightingalebamford.html | Headmistress Is Chosen By Nightingale-Bamford | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/u-s-slates-sales-of-housing-bonds-issues-totaling-45280000-to-be-of.html | U. S. SLATES SALES OF HOUSING BONDS; Issues Totaling $45,280,000 to Be Offered on Nov. 6 -- Other Municipal Loans | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/quiz-bowl-on-tv-returning-jan-4-c-b-s-will-revive-college-show.html | QUIZ BOWL' ON TV RETURNING JAN. 4; C. B. S. Will Revive College Show - Program Dec. 12 for Mary Martin Is Dropped | True | By Val Adams | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/threat-by-castro-on-vote-explained.html | THREAT BY CASTRO ON VOTE EXPLAINED | True | Special to The New York Times. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/john-s-stewart.html | JOHN S. STEWART | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/women-at-housing-parley-call-for-a-return-of-walls.html | Women at Housing Parley Call for a Return of Walls | True | By Rita Reifspecial To the New York Times. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/dulles-disavows-intent-to-bargain-on-quemoy-forces-sees-no-purpose.html | DULLES DISAVOWS INTENT TO BARGAIN ON QUEMOY FORCES; Sees No Purpose in Trying to Discuss Offshore Isle With Reds at Warsaw U. S. REVERSAL IS SEEN Secretary Now Declares He Won't Urge Nationalists to Reduce Garrison Dulles Disavows Aim to Bargain With Reds Over Quemoy Forces | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/burke-breaks-par-in-tokyo.html | Burke Breaks Par in Tokyo | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/binenkorbzilber.html | Binenkorb--Zilber | True | Special to The New York Times. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/power-fails-in-london.html | Power Fails in London | True | Special to The New York Times. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/eileen-m-boes-affianced.html | Eileen M. Boes Affianced | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/s-h-kress-engages-high-financial-officer.html | S. H. Kress Engages High Financial Officer | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/mexican-firms-defy-threat.html | Mexican Firms Defy Threat | True | Special to The New York Times. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/temple-in-peoria-damaged-by-bomb-incident-laid-to-crackpot-rabbi.html | TEMPLE IN PEORIA DAMAGED BY BOMB; Incident Laid to 'Crackpot' -- Rabbi Sees a Connection With Blast in Atlanta | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/79000-settles-accident-suit.html | $79,000 Settles Accident Suit | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/city-sales-tax-yield-shows-business-gain-gerosa-hails-rise-in-city.html | City Sales Tax Yield Shows Business Gain, GEROSA HAILS RISE IN CITY REVENUES | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/hoffa-accused-in-taxi-suit.html | Hoffa Accused in Taxi Suit | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/wool-advances-25-to-37-cents-trading-is-active-copper-lead-zinc.html | WOOL ADVANCES 2.5 TO 3.7 CENTS; Trading Is Active -- Copper, Lead, Zinc, Potatoes and Rubber Also Climb | True | | 1986-09-19 | RE0000303852 | B00000737423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/both-noise-and-quiet.html | Both Noise and Quiet | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/land-bank-offers-bonds.html | Land Bank Offers Bonds | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/bishop-sherrill-hailed-by-a-catholic-prelate.html | Bishop Sherrill Hailed By a Catholic Prelate | True | Special to The New York Times. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/maurice-j-fagan-dead-t-exnational-commandant-of-marine-corps-league.html | MAURICE J. FAGAN, DEAD; t, Ex-National Commandant of Marine* Corps League, 72 | True | Spr .., to The New ro'k Tlmeg | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/booking-office-elects-leaders.html | Booking Office Elects Leaders | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/norfolk-vote-off.html | Norfolk Vote Off | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/-59-chevrolets-have-restyled-lines-and-higher-prices.html | ' 59 Chevrolets Have Restyled Lines and Higher Prices | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/sports-of-the-times-hot-off-the-ice.html | Sports Of The Times; Hot Off the Ice | True | By Arthur Daley | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/women-propose-new-court-plan-voters-league-asks-unified-state.html | WOMEN PROPOSE NEW COURT PLAN; Voters League Asks Unified State System Similar to '57 Tweed Project | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/lead-price-raised-12c-5th-advance-in-month.html | Lead Price Raised 1/2c ; 5th Advance in Month | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/army-puts-stress-on-pass-defense-virginia-tests-sophomores-for.html | ARMY PUTS STRESS ON PASS DEFENSE; Virginia Tests Sophomores for Cadet Game -- Colgate Holds Offensive Drill | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/state-forest-fires-near-low.html | State Forest Fires Near Low | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/de-sapio-explains-clarifies-his-statement-on-rockefeller-as-liberal.html | DE SAPIO EXPLAINS; Clarifies His Statement on Rockefeller as 'Liberal' | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/dulles-may-have-a-role-at-geneva-says-he-may-take-part-in-latter.html | DULLES MAY HAVE A ROLE AT GENEVA; Says He May Take Part in Latter Stages of Talks on Nuclear Test Ban | True | Special to The New York Times. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/billiondollar-planner-david-rockefeller.html | Billion-Dollar Planner; David Rockefeller | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/expanded-red-cross-urged.html | Expanded Red Cross Urged | True | Special to The New York Times. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/faulty-span-ties-up-pennsylvania-line.html | FAULTY SPAN TIES UP PENNSYLVANIA LINE | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/allied-chemical-in-profits-slump-thirdquarter-net-off-57-sales.html | ALLIED CHEMICAL IN PROFITS SLUMP; Third-Quarter Net Off 57% -- Sales Decline Sharply, but Upturn is Reported | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/harriman-says-the-vote-must-be-on-his-record.html | Harriman Says the Vote Must Be on His Record | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/creating-new-hair-style-is-amusement-to-expert.html | Creating New Hair Style Is Amusement to Expert | True | By Agnes Ash | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/projects-built-or-slated.html | Projects Built or Slated | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/75000-at-work-at-g-m.html | 75,000 at Work at G. M. | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/u-scanada-group-meets.html | U. S.-Canada Group Meets | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/splitlevel-cars-for-midwest-line.html | Split-Level Cars for Midwest Line | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/2d-union-rejects-plan-westinghouse-group-sees-no-gain-in-proposal.html | 2D UNION REJECTS PLAN; Westinghouse Group Sees No Gain in Proposal | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/professorship-endowed-for-harvard-librarian.html | Professorship Endowed For Harvard Librarian | True | Special to The New York Times. | 1986-09-19 | RE0000303852 | B00000737423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/harry-anderson.html | HARRY ANDERSON | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/youth-crime-plan-offered-by-judge-davidson-proposes-incipient.html | YOUTH CRIME PLAN OFFERED BY JUDGE; Davidson Proposes Incipient Delinquents Be Sent to Special Community | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/s-d-montgomery-aide-of-utilities-48-e.html | S. D. MONTGOMERY, AIDE OF UTILITIES, 48 e | True | Special to The New York Times., | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/bias-inquiry-slated-at-queens-college.html | BIAS INQUIRY SLATED AT QUEENS COLLEGE | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/aid-from-the-common-market.html | Aid From the Common Market | True | By Carl Spielvogel | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/douglas-mawsoiq-explorer-76-dies-australian-who-led-trips-to.html | DOUGLAS MAWSOIq, EXPLORER, 76, DIES; Australian Who 'Led.' Trips to .Antarctica Survived. Plunge Into Crevasse | True | Special to The New York Times. | | | |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/peak-net-in-recession-procter-gamble-chairman-credits-diversity-of.html | PEAK NET IN RECESSION; Procter & Gamble Chairman Credits Diversity of Line | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/assets-set-mark-at-chemical-fund-total-was-1861-a-share-sept-30.html | ASSETS SET MARK AT CHEMICAL FUND; Total Was $18.61 a Share Sept. 30, Against $15.72 a Year Earlier | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/health-citation-given-oconnor-national-foundation-head-is-first.html | HEALTH CITATION GIVEN O'CONNOR; National Foundation Head Is First Layman to Get Lasker Medical Award | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/mother-jailed-in-fraud-got-11947-city-relief-on-false-story-of.html | MOTHER JAILED IN FRAUD; Got $11,947 City Relief on False Story of Abandonment | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/blood-gifts-slated-sons-of-israel-and-blue-cross-workers-to-aid-red.html | BLOOD GIFTS SLATED; Sons of Israel and Blue Cross Workers to Aid Red Cross | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/yiddish-stage-group-to-bow.html | Yiddish Stage Group to Bow | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/avco-chooses-general-for-high-crosley-post.html | Avco Chooses General For High Crosley Post | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/merchants-bank-split-voted.html | Merchants Bank Split Voted | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/buffalo-u-to-get-reactor.html | Buffalo U. to Get Reactor | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/dulles-cautions-election-orators-voices-hope-foreign-policy-wont-be.html | DULLES CAUTIONS ELECTION ORATORS; Voices Hope Foreign Policy Won't Be Injected Into Partisan Debates | True | By E. W. Kenworthyspecial To the New York Times. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/de-gaulles-curb-on-army-is-hailed-french-see-important-gain-in.html | DE GAULLE'S CURB ON ARMY IS HAILED; French See Important Gain in Injunction to Soldiers to Quit Algeria Politics | True | By Robert C. Dotyspecial To the New York Times | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/mrs-leo-schwartz.html | MRS. LEO SCHWARTZ | True | Special to The Hew York Ttmes. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/sidelights-market-busiest-since-1929.html | Sidelights; Market Busiest Since 1929 | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/new-sign-puts-an-end-to-wall-st-confusion.html | New Sign Puts an End To Wall St. Confusion | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/stress-on-science-urged-by-killian-presidents-aide-here-tells.html | STRESS ON SCIENCE URGED BY KILLIAN; President's Aide, Here, Tells Engineers Free Nations Must Exchange Data | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/army-eases-case-against-11.html | Army Eases Case Against 11 | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/troops-from-lebanon-back.html | Troops From Lebanon Back | True | Special to The New York Times. | 1986-09-19 | RE0000303852 | B00000737423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/japanese-department-store-to-open-on-fifth-avenue-saturday.html | Japanese Department Store to Open on Fifth Avenue Saturday; Takashimaya to Sell a Wide Variety of Imported Goods | True | By Gloria Emerson | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/writers-protest-on-hungary.html | Writers Protest on Hungary | True | Special to The New York Times. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/us-military-group-in-jordan.html | U.S. Military Group in Jordan | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/old-boilers-cited-in-smoke-nuisance.html | OLD BOILERS CITED IN SMOKE NUISANCE | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/kean-criticizes-williams-votes-g-o-p-senate-candidate-in-jersey.html | KEAN CRITICIZES WILLIAMS' VOTES; G. O. P. Senate Candidate in Jersey Scores Opponent's Record in Congress | True | By Leonard Ingallsspecial To the New York Times. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/yale-is-gunning-for-first-ivy-football-triumph-saturday-against.html | Yale Is Gunning for First Ivy Football Triumph Saturday Against Cornell; ELIS AND BIG RED AT FULL STRENGTH Yali Is Keen for Victory in First Home Ivy Contest -Cornell Morale Is High | True | By Allison Danzigspecial To the New York Times. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/topics.html | Topics | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/end-of-a-revolt.html | End of a Revolt | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/penntexas-management-meets-irate-minority-at-meeting-here-but-3.html | Penn-Texas Management Meets Irate Minority at Meeting Here; But 3 Proposals Win -- Price of Fairbanks Share Deal Disclosed at $32.33 PENN-TEXAS FACES IRATE DISSENTERS | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/hemingway-ms-sold-holograph-of-death-in-the-afternoon-brings-13000.html | HEMINGWAY MS. SOLD; Holograph of 'Death in the Afternoon' Brings $13,000 | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/urban-league-comments.html | Urban League Comments | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/englewood-to-honor-quarles.html | Englewood to Honor Quarles | True | Special to The New York Times | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/cleric-killed-on-road-job.html | Cleric Killed on Road Job | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/gis-to-fly-iii-boy-to-us.html | G.I.'s to Fly III Boy to U.S. | True | Special to The New York Times. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/thousands-visit-grave-of-pope-praying-throngs-block-passage.html | Thousands Visit Grave of Pope; Praying Throngs Block Passage | True | By Arnaldo Cortesispecial To the New York Times | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/stewart-takes-high-court-seat-justice-is-sworn-and-hears-his-first.html | STEWART TAKES HIGH COURT SEAT; Justice Is Sworn and Hears His First Case -- Parents Attend the Ceremony | True | By Anthony Lewisspecial To the New York Times | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/c-b-stv-elevates-officer-to-sales-chief.html | C. B. S.-TV Elevates Officer to Sales Chief | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/raider-frost-beats-bye-bye-byrd-by-halflength-in-cane-pace-at.html | Raider Frost Beats Bye Bye Byrd by Half-Length in Cane Pace at Yonkers; WORLD MARK SET IN $60,457 EVENT Raider Frost's 2:08 1/5 for 7/16 Miles Tops 1/2-Mile Track Record for Age | True | By Louis Effratspecial To the New York Times. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/deere-offers-pact-to-uaw.html | Deere Offers Pact to U.A.W. | True | | 1986-09-19 | RE0000303852 | B00000737423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/boac-strikers-vote-to-stay-out-london-mechanics-walkout-is-held.html | B.O.A.C. STRIKERS VOTE TO STAY OUT; London Mechanics' Walkout Is Held Threat to Start of Atlantic Jet Service | True | Special to The New York Times. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/lenox-hill-drive-to-open-oct-23-with-reception-aides-of.html | Lenox Hill Drive To Open Oct. 23 With Reception; Aides of Neighborhood House to Attend Fete at Gracie Mansion | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/hodges-disavows-an-aide-on-schools.html | HODGES DISAVOWS AN AIDE ON SCHOOLS | True | Special to The New York Times | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/u-s-trips-britain-munich-chess-ties-soviet-union-for-4th-place.html | U. S. TRIPS BRITAIN MUNICH CHESS; Ties Soviet Union for 4th Place -- Reshevsky Victor in 33-Move Match | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/gm-chief-decries-industry-curbs-donner-at-luncheon-here-calls-on.html | G.M. CHIEF DECRIES INDUSTRY CURBS; Donner, at Luncheon Here, Calls on Government to Let Business Progress | True | By Joseph C. Ingraham | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/15-picket-union-for-membership-workers-barred-by-garment-local.html | 15 PICKET UNION FOR MEMBERSHIP; Workers Barred by Garment Local Contend It Is Unfair to Unorganized Labor | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/kenyon-eckhardt-picks-official.html | Kenyon & Eckhardt Picks Official | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/freight-derailed-at-buffalo.html | Freight Derailed at Buffalo | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/excity-aide-guilty-in-housing-racket.html | EX-CITY AIDE GUILTY IN HOUSING RACKET | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/tariff-appeal-set-u-s-to-fight-curb-on-powers-of-president-over.html | TARIFF APPEAL SET; U. S. to Fight Curb on Powers of President Over Imports | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/becker-republican-opposed-by-larson-newcomer-in-3d.html | Becker, Republican, Opposed by Larson, Newcomer, in 3d | True | Special to The New York Times. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/polish-cardinal-to-attend.html | Polish Cardinal to Attend | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/chemstrand-corp-aviscomonsanto-ventures-net-rose-in-third-quarter.html | CHEMSTRAND CORP.; Avisco-Monsanto Venture's Net Rose in Third Quarter COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/wood-field-and-stream-horn-of-plenty-is-found-in-anticosti-but.html | Wood, Field and Stream; Horn of Plenty Is Found in Anticosti, but Hunter Wants to Play Hiawatha | True | By John W. Randolph | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/state-pay-rise-urged.html | State Pay Rise Urged | | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/hearing-on-stage-deal-action-aimed-at-disposing-of-money-collected.html | HEARING ON STAGE DEAL; Action Aimed at Disposing of Money Collected by Garland | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/investor-takes-brooklyn-house-sale-involves-apartment-on-pierrepont.html | INVESTOR TAKES BROOKLYN HOUSE; Sale Involves Apartment on Pierrepont St. -- Leases Made on Factories | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/of-local-origin.html | Of Local Origin | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/tunisia-considers-break-with-cairo.html | TUNISIA CONSIDERS BREAK WITH CAIRO | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/hawaii-station-saw-rocket-die-radio-equipment-tracked-pioneers.html | HAWAII STATION 'SAW' ROCKET DIE; Radio Equipment Tracked Pioneer's Plunge Into | True | Special to The New York Times. | 1986-09-19 | RE0000303852 | B00000737423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/plan-to-rebuild-downtown-area-outlined-to-city-razing-and.html | PLAN TO REBUILD DOWNTOWN AREA OUTLINED TO CITY; Razing and Redevelopment of 564 Acres From River to River Would Cost Billion MAYOR SPEEDS DECISION Public and Private Works Asked in Report Drawn Up Under David Rockefeller PLAN TO REBUILD URGED DOWNTOWN | True | By Charles Grutzner | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/city-club-honors-senator-desmond.html | CITY CLUB HONORS SENATOR DESMOND | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/treasurys-bond-drive-turns-to-the-nations-savings-banks-treasury.html | Treasury's Bond Drive Turns To the Nation's Savings Banks; TREASURY PUSHES APPEAL ON BONDS | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/traffic-deaths-fall-10-killed-in-week-compared-with-13-in-1957.html | TRAFFIC DEATHS FALL; 10 Killed in Week Compared With 13 in 1957 Period | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/car-wins-after-hitting-hippo-on-african-road.html | Car Wins After Hitting Hippo on African Road | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/test-blast-in-nevada-a-e-c-sets-off-underground-device-no-radiation.html | TEST BLAST IN NEVADA; A. E. C. Sets Off Underground Device -- No Radiation | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/dr-lennox-robinson-72-dead-playwright-led-abbey-theatre.html | Dr. Lennox Robinson, 72, Dead; Playwright Led Abbey Theatre | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/burma-to-end-amnesty-insurgents-have-until-oct-31-to-accept.html | BURMA TO END AMNESTY; Insurgents Have Until Oct. 31 to Accept Premier's Offer | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/rutgers-to-hold-line-dean-denies-school-intends-to-become.html | RUTGERS TO HOLD LINE; Dean Denies School Intends to Become Coeducational | True | Special to The New York Times. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/bulgaria-sentences-6-to-die.html | Bulgaria Sentences 6 to Die | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/big-sewage-plant-planned-by-city-bids-will-be-opened-next-week-on.html | BIG SEWAGE PLANT PLANNED BY CITY; Bids Will Be Opened Next Week on Tunnel Under East River to Brooklyn FOUR-YEAR PROJECT SET Entire Cost of Largest Unit of Kind Here Estimated to Exceed $110,000,000 | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/argentine-bus-owners-strike.html | Argentine Bus Owners Strike | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/good-faking-key-to-navy-triumph-michigans-defense-mistook-winning.html | Good Faking Key to Navy Triumph; Michigan's Defense Mistook Winning Pass for a Run | True | By Joseph M. Sheehan | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/president-deplores-act.html | President Deplores Act | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/parley-condemns-incident.html | Parley Condemns Incident | True | Special to The New York Times | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/yugoslavindonesian-talks-on.html | Yugoslav-Indonesian Talks On | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/2-ousted-german-reds-flee.html | 2 Ousted German Reds Flee | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/highway-aid-urged-aaa-asks-congress-allow-use-of-defense-funds.html | HIGHWAY AID URGED; A.A.A. Asks Congress Allow Use of Defense Funds | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/books-authors.html | Books -- Authors | True | | 1986-09-19 | RE0000303852 | B00000737423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/foreign-film-bills-for-children-set.html | Foreign Film Bills For Children Set | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/marco-salazar-90-general-in-panama.html | MARCO SALAZAR, 90, GENERAL IN PANAMA | True | special to The New York Times. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/plot-assembled-on-third-avenue-7-buildings-at-62d-st-to-be-razed.html | PLOT ASSEMBLED ON THIRD AVENUE; 7 Buildings at 62d St. to Be Razed for Apartment -- Pearl St. Deal Made | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/opera-romeo-and-juliet-bellinis-i-capuletti-offered-in-concert.html | Opera: Romeo and Juliet; Bellini's 'I Capuletti' Offered in Concert | True | By Howard Taubman | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/late-trade-cuts-prices-of-grains-losses-are-small-except-in-rye-no.html | LATE TRADE CUTS PRICES OF GRAINS; Losses Are Small Except in Rye -- No Specific News Cited -- Soybeans Off | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/college-medical-group-elects.html | College Medical Group Elects | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/son-to-mrs-paul-manning.html | Son to Mrs. Paul Manning | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/court-gets-plea-on-school-lease-starts-deliberations-today-on-html | COURT GETS PLEA ON SCHOOL LEASE; Starts Deliberations Today on Little Rock Pact With Private Corporation | True | By Claude Sittonspecial To the New York Times. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/western-maryland-net-off.html | Western Maryland Net Off | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/policy-on-israel-hit-hogan-tells-jewish-group.html | POLICY ON ISRAEL HIT,'; Hogan Tells. Jewish Group That Administration Vacillates | True | Special to The New .York Timer. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/warsaw-talks-on-today.html | Warsaw Talks On Today | True | Special to The New York Times | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/new-president-named-by-lewinmathes-co.html | New President Named By Lewin-Mathes Co. | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/soviet-paper-assails-examy-band-chief.html | Soviet Paper Assails Ex-Army Band Chief | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/melroy-praises-stand-at-quemoy-says-chinese-nationalists-resistance.html | M'ELROY PRAISES STAND AT QUEMOY; Says Chinese Nationalists' Resistance Helped Avert a 'Destructive War' | True | By Greg MacGregorspecial To the New York Times. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/county-to-maintain-man-o-war-shrine.html | COUNTY TO MAINTAIN MAN O' WAR SHRINE | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/realty-concern-names-chief-of-new-branch.html | Realty Concern Names Chief of New Branch | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/eisenhower-sees-peak-prosperity-hits-democratic-hysteria-over.html | EISENHOWER SEES PEAK PROSPERITY; Hits Democratic 'Hysteria' Over Recession -- Endorses Keating in TV Chat | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/sullivan-is-picked-princeton-player-is-named-ivy-league-back-of.html | SULLIVAN IS PICKED; Princeton Player Is Named Ivy League Back of Week | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/grand-union-co-rang-up-record-sales-and-profit-for-6-months-ended.html | Grand Union Co. Rang Up Record Sales and Profit for 6 Months Ended Aug. 30 | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/universal-controls-elects.html | Universal Controls Elects | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/carl-a-tietje.html | CARL. A. TIETJE | True | Special to The New York Tlmel. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/truman-insists-on-unveiling-14-not-12-democratic-presidents.html | Truman Insists on Unveiling 14, Not 12, Democratic Presidents | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/note-threatens-jews-in-atlanta-police-find-it-in-inquiring-into.html | NOTE THREATENS JEWS IN ATLANTA; Police Find It in Inquiring Into Bombing at Temple -- Other Leads Pursued | True | Special to The New York Times. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/german-rider-clinches-laurels-in-jumping-at-washington-show.html | German Rider Clinches Laurels In Jumping at Washington Show | True | Special to The New York Times. | 1986-09-19 | RE0000303852 | B00000737423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/slayer-admits-guilt-seconddegree-murder-plea-by-gang-youth-accepted.html | SLAYER ADMITS GUILT; Second-Degree Murder Plea by Gang Youth Accepted | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/wesleyan-press-names-editor.html | Wesleyan Press Names Editor | True | Special to The New York Times. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/clayton-s-htchins-an-aide-at-yale-46.html | CLAYTON S. H!TCHINS, AN AIDE AT YALE, 46 | True | Special to The Hew York Times, | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/virginia-county-to-start-classes-warren-high-seniors-will-have.html | VIRGINIA COUNTY TO START CLASSES; Warren High Seniors Will Have Private Schooling by Substitute Teachers | True | Special to The New York Times. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/raytheon-mfg-co-sales-and-profit-for-9-months-exceed-those-for-all.html | RAYTHEON MFG. CO.; Sales and Profit for 9 Months Exceed Those for All 1957 | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/prelates-role-decried-group-says-u-s-cardinals-vote-in-rome-is.html | PRELATES ROLE DECRIED; Group Says U. S. Cardinals' Vote in Rome Is Illegal. | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/h-oliver-reas-have-child.html | H. Oliver Reas Have Child | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/bonds-of-utility-offered-at-4-12-15000000-issue-of-idaho-power-sold.html | BONDS OF UTILITY OFFERED AT 4 1/2%; $15,000,000 Issue of Idaho Power Sold to a Group Led by Blyth & Co. | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/store-merger-set-by-may-and-hecht-over-37000000-in-stock-to-be.html | STORE MERGER SET BY MAY AND HECHT; Over $37,000,000 in Stock to Be Exchanged to Create Top Department Chain OKONITE TO KENNECOTT Share-for-Share Deal Slated -- Houdaille Buys 20% of Buffalo-Eclipse COMPANIES PLAN SALES, MERGERS | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/housewares-get-a-worldly-touch.html | Housewares Get A Worldly Touch | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/olean-n-y-may-doze-at-times-but-its-definitely-not-a-hamlet.html | Olean, N. Y., May Doze at Times But It's Definitely Not a Hamlet | True | By Ira Henry Freeman | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/our-next-governor.html | Our Next Governor | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/angna-enters-gets-stage-role.html | Angna Enters Gets Stage Role | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/joan-hyams-will-be-wed-to-t-h-geismar-on-nov-9.html | Joan Hyams Will Be Wed To T. H. Geismar on Nov. 9 | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/tv-review-joan-crawford-seen-on-bob-hope-show.html | TV Review; Joan Crawford Seen on 'Bob Hope Show' | True | By John P. Shanley | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/theatre-benefit-aides-to-meet-at-tea-today.html | Theatre Benefit Aides To Meet at Tea Today | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/music-notes.html | MUSIC NOTES | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/linen-boutique-is-opened.html | Linen Boutique Is Opened | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/margaret-buckleys-trothi.html | Margaret Buckley's ,TrOthI | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/power-coops-voice-concern.html | Power Co-ops Voice Concern | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/u-n-adopts-fund-for-poor-nations-assembly-acts-unanimously-to-spur.html | U. N. ADOPTS FUND FOR POOR NATIONS; Assembly Acts Unanimously to Spur Economic Rise in Underdeveloped Lands | True | By Kathleen McLaughlinspecial To the New York Times. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/air-fare-increase-is-granted-by-cab-round-trips-and-family-plan-to.html | Air Fare Increase Is Granted by C.A.B.; Round Trips and Family Plan to Go Up | True | | 1986-09-19 | RE0000303852 | B00000737423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/goldwater-trails-in-race-arizona-survey-indicates-arizona-survey.html | Goldwater Trails in Race, Arizona Survey Indicates; Arizona Survey Shows Goldwater Trails McFarland for Senate DEMOCRAT AHEAD IN GOVERNOR RACE 2 House Incumbents Likely to Win as Voters Adhere to Ticket-Splitting Habit | True | By Gladwin Hillspecial To the New York Times. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/patient-named-in-death-man-in-bellevue-mental-ward-indicted-in.html | PATIENT NAMED IN DEATH; Man in Bellevue Mental Ward Indicted in Woman's Killing | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/mrs-john-f-oryan.html | MRS. JOHN F. O'RYAN | True | Special to The New York Times. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/lin-yutang-hailed-in-taipei.html | Lin Yutang Hailed in Taipei | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/french-dancer-joins-citys-ballet-company.html | French Dancer Joins City's Ballet Company | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/city-fare-subsidy-urged-by-council-state-authorization-asked-to.html | CITY FARE SUBSIDY URGED BY COUNCIL; State Authorization Asked to Save 15c Fare -- Vote on Resolution Unanimous CITY FARE SUBSIDY URGED BY COUNCIL | True | By Charles G. Bennett | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/3-navy-pilots-perish.html | 3 NAVY PILOTS PERISH | True | 2 in Jet Collision in Alabama -- Stunt Flier Victim | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/detective-supervision-is-studied-by-kennedy.html | Detective Supervision Is Studied by Kennedy | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/chandlerweis.html | Chandler--Weis | True | Sß&Po The New Ifork TImu. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/journalism-fund-set-at-columbia.html | JOURNALISM FUND SET AT COLUMBIA | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/american-beaten-in-10round-bout-cooper-ends-folleys-skein-at-21.html | AMERICAN BEATEN IN 10-ROUND BOUT; Cooper Ends Folley's Skein at 21 Despite Knockdown and Gash Over Eye | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/antisemitic-hoax-linked-to-nasser.html | ANTI-SEMITIC HOAX LINKED TO NASSER | True | Special to The New York Times. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/driver-killed-by-train.html | Driver Killed by Train | True | Special to The New York Times. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/oil-man-links-interests-of-u-s-to-foreign-petroleum-reserves.html | Oil Man Links Interests of U. S. To Foreign Petroleum Reserves; Protect Holdings in Mideast While Hunting for New Fields, He Urges | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/frances-theatre-national-populaire-lorenzaccio-first-in-series-at.html | France's Theatre National Populaire; ' Lorenzaccio' First in Series at Broadway | True | By Milton Bracker | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/food-news-pomegranates-back-in-season-again.html | Food News; Pomegranates Back in Season Again | True | By June Owen | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/antinegro-tract-opposed.html | Anti-Negro Tract Opposed | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/navy-center-returns.html | Navy Center Returns | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/man-in-hospital-dies-in-leap.html | Man in Hospital Dies in Leap | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/about-new-york-the-sagging-houses-of-the-citythatwas-may-finally.html | About New York; The Sagging Houses of the City-That-Was May Finally Yield to Progress | | By Meyer Berger | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/art-a-big-show-at-whitney-museum-69-acquisitions-will-go-on-display.html | Art: A Big Show at Whitney Museum; 69 Acquisitions Will Go On Display Today Sculpture, Painting and Drawing Listed | True | By Howard Devree | 1986-09-19 | RE0000303852 | B00000737423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/tickets-remain-for-stage-fete-next-wednesday-benefit-for-academy-of.html | Tickets Remain For Stage Fete Next Wednesday; Benefit for Academy of American Poets Will Mark Anniversary | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/william-burgess-peck.html | WILLIAM BURGESS PECK | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/robbery-suspect-shot-wounded-in-west-side-hold-up-policeman-also.html | ROBBERY SUSPECT SHOT; Wounded in West Side Hold Up -- Policeman Also Hit | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/crotty-gets-support-two-from-liberal-party-to-back-democratic.html | CROTTY GETS SUPPORT; Two From Liberal Party to Back Democratic Nominee | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/oil-is-struck-in-libya-ohio-company-units-test-well-brings-in-38.html | OIL IS STRUCK IN LIBYA; Ohio Company Unit's Test Well Brings in 38 Barrels | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/republic-is-set-for-madagascar-big-island-declares-itself.html | REPUBLIC IS SET FOR MADAGASCAR; Big Island Declares Itself Autonomous State Within French Community | True | By Henry Ginigerspecial To the New York Times. | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/the-lighthouse.html | The Lighthouse | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/france-may-cut-rate-crediteasing-moves-possible-result-of-recession.html | FRANCE MAY CUT RATE; Credit-Easing Moves Possible Result of Recession Fears | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/world-farm-unit-picks-patton.html | World Farm Unit Picks Patton | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-15 | 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-09-19 | RE0000303852 | B00000737423 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/hungary-frees-poet-zelk-is-released-with-two-others-before-end-of.html | HUNGARY FREES POET; Zelk Is Released With Two Others Before End of Term | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/reward-for-a-star-ginger-rogers-heads-her-own-program-after-guest.html | Reward for a Star; Ginger Rogers Heads Her Own Program After Guest Roles Last Season | True | By Jack Gouldj. G. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/plans-advanced-at-tea-for-fete-of-big-brothers-delinquent-boys-to.html | Plans Advanced At Tea for Fete Of Big Brothers; Delinquent Boys to Be Helped by 2 Showings of 'Auntie Mame' | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/blast-in-boston-bomb-set-off-after-meeting-of-jehovahs-witnesses.html | BLAST IN BOSTON; Bomb Set Off After Meeting of Jehovah's Witnesses | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/defines-his-role-vice-president-finds-need-to-rebut-critics-on.html | DEFINES HIS ROLE; Vice President Finds Need to Rebut Critics on Foreign Policy NIXON SEES DEFEAT IF G.O.P. IS SILENT | True | By Russell Bakerspecial To the New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/music-a-masters-touch-reiner-leads-chicago-symphony-in-concert.html | Music: A Master's Touch; Reiner Leads Chicago Symphony in Concert | True | By Howard Taubman | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/western-union-in-deal-buys-onesixth-interest-in-gray-electronics.html | WESTERN UNION IN DEAL; Buys One-Sixth Interest In Gray, Electronics Company | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/cairo-regime-surprised.html | Cairo Regime Surprised | True | Special to The New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/turkish-official-in-u-s.html | Turkish Official in U. S. | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/mackenzies-raiders.html | Mackenzie's Raiders' | True | JOHN P. SHANLEY. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/homes-are-sought-for-deaf-children.html | HOMES ARE SOUGHT FOR DEAF CHILDREN | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/three-jockeys-picked-mclaughlin-garrison-fator-are-named-to-hall-of.html | THREE JOCKEYS PICKED; McLaughlin, Garrison, Fator Are Named to Hall of Fame | True | | 1986-09-19 | RE0000303855 | B00000738990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/u-s-policy-study-set-senate-foreign-relations-unit-plans-yearlongs.html | U. S. POLICY STUDY SET; Senate Foreign Relations Unit Plans Year-Long Survey | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/rome-bill-would-ban-pinball.html | Rome Bill Would Ban Pinball | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/city-police-watch-places-of-worship.html | CITY POLICE WATCH PLACES OF WORSHIP | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/jack-norton-comedian-is-dead-at-69-played-lovable-drunk-in-200.html | Jack Norton, Comedian, Is Dead at 69; Played Lovable Drunk' in 200 Films | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/world-war-ii-shell-kills-3.html | World War II Shell Kills 3 | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/bank-clearings-off-drop-13-here-and-92-in-nation-in-holiday-week.html | BANK CLEARINGS OFF; Drop 13% Here and 9.2% in Nation in Holiday Week | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/arthur-h-de-bra-66-film-group-elaide.html | ARTHUR H. DE BRA, 66, FILM GROUP ELAIDE | True | Special to The New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/cabinet-accord-calms-lebanon-fourman-moslemchristian-regime-appears.html | CABINET ACCORD CALMS LEBANON; Four-Man Moslem-Christian Regime Appears to Have Averted Wide violence | True | By Sam Pope Brewerspecial To the New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/university-induction-rhode-island-installs-horn-as-its-sixth.html | UNIVERSITY INDUCTION; Rhode Island Installs Horn as Its Sixth President | True | Special to The New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/opinion-in-latin-america-nixon-regarded-as-antidemocratic-figure-it.html | Opinion in Latin America; Nixon Regarded as Anti-Democratic Figure, It Is Felt | True | J. K. GALBRAITH. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/use-of-litter-baskets-defended.html | Use of Litter Baskets Defended | True | PAUL R. SCREVANE, | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/john-d-wiggin.html | JOHN D, WIGGIN | True | Special to The New York Times, | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/taiwan-predicts-indefinite-truce-nationalists-expect-peiping-to.html | TAIWAN PREDICTS INDEFINITE TRUCE; Nationalists Expect Peiping to Keep Extending Quemoy Cease-Fire -- Victory Seen | True | By Greg MacGregorspecial To the New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/ribicoff-victory-believed-certain-connecticut-survey-points-to.html | RIBICOFF VICTORY BELIEVED CERTAIN; Connecticut Survey Points to Gains by Democrats if Governor's Edge Is Big Connecticut Survey Finds Ribicoff Victory Sure, Perhaps by Landslid MANY RACES HINGE ON GOVERNOR VOTE Wide Edge for Democrat May Win Senate Seat and Some House Posts From G.O.P. | True | By Richard H. Parkespecial to The New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/rangers-tied-by-bruins-4goal-rally-in-third-period-at-garden-crowd.html | Rangers Tied by Bruins' 4-Goal Rally in Third Period at Garden; CROWD OF 14,059 SEES 4-4 CONTEST Rangers Build 4-to-0 Lead in Home Debut but Boston Rally Gains Deadlock | True | By Joseph C. Nichols | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/high-financial-officer-appointed-by-talcott.html | High Financial Officer Appointed by Talcott | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/federal-reserve-raises-margins-on-stocks-to-90-increase-from-70-to.html | FEDERAL RESERVE RAISES MARGINS ON STOCKS TO 90%; Increase From 70% to Start Today -- New Requirement Is Highest in 11 Years FEDERAL RESERVE RAISES MARGINS | True | By Edwin L. Dale Jr.special to The New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/rights-offered-by-j-i-case-co-farm-machinery-makers-20130000.html | RIGHTS OFFERED BY J. I. CASE CO.; Farm Machinery Maker's $20,130,000 Convertible Issue to Pay 5 1/2% | True | | 1986-09-19 | RE0000303855 | B00000738990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/success-against-cold-cited.html | Success Against Cold Cited | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/greenish-hue-on-spuds-found-to-be-harmless.html | Greenish Hue on Spuds Found to Be Harmless | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/norton-wei-l.html | NORTON WEI L | True | Special to 'rile New York Times | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/mahogany-group-elects.html | Mahogany Group Elects | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/polish-primate-gets-passport.html | Polish Primate Gets Passport | True | Special to The New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/diplomats-and-u-n-members-at-mass-for-pope-here.html | Diplomats and U. N. Members at Mass for Pope Here | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/stock-deal-slated-by-match-company.html | STOCK DEAL SLATED BY MATCH COMPANY | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/peiping-thanks-soviet-note-cites-fraternal-help-in-taiwan-strait.html | PEIPING THANKS SOVIET; Note Cites 'Fraternal Help' in Taiwan Strait Crisis | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/bonn-increases-baby-bonus.html | Bonn Increases Baby Bonus | True | Special to The New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/columbia-pictures-fills-posts.html | Columbia Pictures Fills Posts | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/step-anticipated-by-stockbrokers-some-in-wall-st-surprised-margins.html | STEP ANTICIPATED BY STOCKBROKERS; Some in Wall St. Surprised Margins Were Not Set at 100% Instead of 90% | | By Robert E. Bedingfield | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/tobin-to-give-talk-port-authority-chief-will-address-legion-post.html | TOBIN TO GIVE TALK; Port Authority Chief Will Address Legion Post | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/jewel-box-revue-to-open.html | Jewel Box Revue' to Open | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/trabert-wins-from-gonzales.html | Trabert Wins From Gonzales | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/gas-pipeline-slates-issue.html | Gas Pipeline Slates Issue | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/building-is-sold-at-198-broadway-12story-office-structure-is-bought.html | BUILDING IS SOLD AT 198 BROADWAY; 12-Story Office Structure Is Bought by Investors -- New Apartment Planned | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/11000-to-lose-votes-mail-delays-in-westchester-bars-registration.html | 11,000 TO LOSE VOTES; Mail Delays in Westchester Bars Registration Changes | True | Special to The New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/polaris-destroyed-as-launching-fails.html | POLARIS DESTROYED AS LAUNCHING FAILS | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/police-force-grows-13-women-and-71-men-appointed-by-kennedy.html | POLICE FORCE GROWS; 13 Women and 71 Men Appointed by Kennedy | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/plane-crash-kills-family-of-4.html | Plane Crash Kills Family of 4 | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/ecuadorans-file-protest.html | Ecuadorans File Protest | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/housing-parley-points-up-need-for-utility-area.html | Housing Parley Points Up Need For Utility Area | True | By Rita. Reifspecial To the New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/lambertlambert.html | Lambert--Lambert | True | Special to The New York TImel, | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/french-sentence-5-in-attack-on-salan.html | FRENCH SENTENCE 5 IN ATTACK ON SALAN | True | Special to The New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/british-said-to-quit-jordan.html | British Said to Quit Jordan | True | Special to The New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/agency-defended-by-allen-dulles-intelligence-service-chief-says.html | AGENCY DEFENDED BY ALLEN DULLES; Intelligence Service Chief Says Record Is Better Than Public Realizes | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/flushing-hospital-seeks-fund.html | Flushing Hospital Seeks Fund | True | | 1986-09-19 | RE0000303855 | B00000738990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/s-c-school-issue-is-sold-at-30616-bonds-total-13000000-babylon-l-i.html | S. C. SCHOOL ISSUE IS SOLD AT 3.0616%; Bonds Total $13,000,000 -- Babylon, L. I., Rejects Bids on Borrowing UHIOIPAL ISSUES OFFERED, SLATED | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/ford-pairs-65-wins-takes-bestball-laurels-at-round-hill-by-stroke.html | FORD PAIR'S 65 WINS; Takes Best-Ball Laurels at Round Hill by Stroke | True | Special to The New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/antisemitic-data-seized-in-atlanta-police-looking-for-bombing-clues.html | ANTI-SEMITIC DATA SEIZED IN ATLANTA; Police, Looking for Bombing Clues, Raid 4 Homes ANTI-SEMITIC DATA SEIZED IN ATLANTA | True | Special to The New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/seton-hall-five-opens-drills.html | Seton Hall Five Opens Drills | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/phils-name-3-coaches-carter-silvestri-and-riddle-on-sawyers-new.html | PHILS NAME 3 COACHES; Carter, Silvestri and Riddle on Sawyer's New Staff | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/pupils-in-great-neck-will-lose-holidays-on-lincolns-birthday-and.html | Pupils in Great Neck Will Lose Holidays On Lincoln's Birthday and Columbus Day | True | Special to The New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/italian-hospital-aides-strike.html | Italian Hospital Aides Strike | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/another-soviet-blast-a-e-c-reports-8th-nuclear-explosion-in-series.html | ANOTHER SOVIET BLAST; A. E. C. Reports 8th Nuclear Explosion in Series | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/sugar-brokerage-formed.html | Sugar Brokerage Formed | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/uspeiping-parley-still-deadlocked.html | U.S-PEIPING PARLEY STILL DEADLOCKED | True | Special to The New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/climb-in-economy-forecast-for-59.html | CLIMB IN ECONOMY FORECAST FOR '59 | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/players-seek-pensions.html | Players Seek Pensions | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/airline-borrows-1750000.html | Airline Borrows $1,750,000 | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/gar-wood-move-approved.html | Gar Wood Move Approved | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/trend-is-lower-in-commodities-cocoa-sugar-cottonseed-oil-potatoes.html | TREND IS LOWER IN COMMODITIES; Cocoa, Sugar, Cottonseed Oil, Potatoes, Wool Dip -- Copper, Coffee Rise | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/gilbert-opposes-the-incumbent-dooley-of-gop-in-26th.html | Gilbert Opposes the Incumbent, Dooley of G.O.P., in 26th | True | By John W. Stevensspecial To the New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/now-port-elizabeth.html | Now Port Elizabeth | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/mental-hospital-gets-grant.html | Mental Hospital Gets Grant | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/jersey-marine-flier-killed.html | Jersey Marine Flier Killed | True | Special to The New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/all-grains-fall-season-lows-set-favorable-weather-rise-in-cash.html | ALL GRAINS FALL; SEASON LOWS SET; Favorable Weather, Rise in Cash Sales Are Factors -- Soybeans Decline | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/housewives-are-favoring-smaller-major-appliances.html | Housewives Are Favoring Smaller Major Appliances | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/c-herbert-davison-a-rug-executive-76.html | C. HERBERT DAVISON, A RuG EXECUTIVE, 76 | True | Special to The New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/cities-service-picks-board-officer.html | Cities Service Picks Board Officer | True | | 1986-09-19 | RE0000303855 | B00000738990 |